Exhibit 30

CHSS027C      # Health Services Encounter     Wednesday April 15, 2020 15:08:43

## Encounter Header

| | |
|---|---|
| Date*: 11/08/2018 | Start Time*: 11:56:10 |
| End Date*: 11/08/2018 | End Time*: 11:58:19 |
| Category: Mental Health | |
| Type*: MH - Intake | Encounter Close Date: 11/08/2018 |
| Location*: ASPC-PHX ALHAMBRA [B06] | Encounter Close Time: 12:10:25 |
| Setting*: Clinic | |
| Staff Member*: Ekeinde, Sandra | |
| Title: Psychologist | |
| Form Type: Initial Mental Health Assessment | |

## Subjective

Are interpreter services needed for this inmate*: No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*: Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Inmate seen for an intake assessment. Inmate had no questions concerning intake or consent form.

### Initial Mental Health Assessment - Subjective

◉ N          ○ Y

**Has inmate ever been admitted to a psychiatric hospital?When/Who:Why:**
◉ N          ○ Y

**Has inmate ever been treated for Mental Health issues: (exclude drug/alchohol treatment)**
○ N          ◉ Y

**Had MH Counseling:**If yes, when/where:Chandler, unk when
◉ N          ○ Y

**Taken Psych Meds:**Current meds:**If no current meds, when last took meds:Have you ever experienced any of the following when not on drugs/alcohol?**
◉ N          ○ Y

Auditory and/or visual hallucinations (hear voices, see things others don't):If yes, describe:
◉ N          ○ Y

Perceptions of thought insertion, TV talk to you, broadcasting, mind control:If yes, describe:
◉ N          ○ Y

Abnormal paranoia (beliefs people want to poison you, government plots, etc.)If yes, describe:
◉ N          ○ Y

**Any serious episodes of depression (post-partum, hopeless, helpless, vegetative signs):**If yes, when was last episode?**Episodes of Mania:**(Do you ever experience times when you have so much energy that it causes
◉ N          ○ Y

serious problems in your life?Last episode:How long did it last?Behaviors:
◉ N          ○ Y

**Sexual Abuse:**When started:When ended:
◉ N          ○ Y

**Physical Abuse:**When started:When ended:
◉ N          ○ Y

**Have you ever tried to commit suicide:**If yes, how many times:When:How:
◉ N          ○ Y

**Has anyone in your immediate family tried to commit suicide or completed suicide:**When/who:Why:How:
◉ N          ○ Y

**Serious head injury/Loss of Consciousness:**When:Cause:**Alcohol and Other Drug history:**PrescriptionAlcoholMarijuanaMethDrug AbuseOther1st Use:9yo13yo15yo**Last Use:**May 14, 2018Last yearLast Xmas**Frequency:**1x a week1x a yearEvery month
◉ N          ○ Y

**Highest grade you completed in school:** 12th grGED:
○ N          ◉ Y

**Ever in Special Education:**
○ N          ◉ Y

**Have you ever been charged and/or convicted of a sex offense:**
◉ N          ○ Y

**History of violent or aggressive behavior:**If yes, describe:
◉ N          ○ Y

**Are you suicidal right now:**If yes, what is method/plan:

Rev #: 373

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| 06:26 | 96.7 | 86 | 16 | 5  5 | 200 | 129 | 82 | NA | 33.28 | | |

### Objective Notes

See below

### Initial Mental Health Assessment - Objective

**Observation:** ☑ Appropriate ☐ Inappropriate ☐ Tearful **Affect (Observed):** ☐ Restricted ☐ Flat ☐ Labile ☑ Euthymic ☐ Depressed ☐ Anxious **Mood (Pt. Report):** ☐ Agitated ☐ Elevated ☐ Labile ☑ Unremarkable ☐ Disheveled ☐ Odd **Appearance:** ☑ Good ☐ Fair ☐ Poor **Hygiene:** ☑ Alert ☐ Confused ☐ Hyper vigilant ☐ Somnolent/Drowsy **Alertness:** ☑ Cooperative ☐ Limited ☐ Uncooperative **Interaction:** ☐ Distracted ☐ Guarded ☑ WNL ☐ Logical **Coherent** ☐ Illogical ☐ Slurred **Speech:** ☐ Rapid ☐ Disjointed ☐ Incoherent ☐ Slowed **Comment:**

Rev #: 373

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|----------------|----------------------|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet;   197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

I/M appears to be stable, no dts/dto. Inmate has a hearing problem

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|----------------------|----------|--------|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|--------------|--------------|----------|--------|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

### Plan Notes

Inmate will be made mh1 as he has no hx of psych meds or psych tx. He has counseling hx

### Initial Mental Health Assessment - Plan

**Disposition:** ☑ No emergent Mental Health needs. Inmate informed of how to access Mental Health services (HNR). ☐
Inmate referred to Psychiatry. Internal referral completed on: ☐ Inmate identified as in need of Mental Health watch:

Rev #: 373

## Patient Education

### Patient Education Notes

Inmate will be made mh1

## Health Classification

Medical: 4
Mental: 1-No history of MH services        Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*: No Review Required      Review Staff: Unknown

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 11/08/2018     Time: 12:10:25     User: Sandra Ekeinde (EKESA01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-PHX ALHAMBRA | Psychologist |
| ASPC-PHX FLAMENCO M.HLTH MALE | Psychologist |
| ASPC-PHX INMATE WRKR | Psychologist |
| ASPC-PHX BAKER WARD | Psychologist |
| ASPC-PHX FLAMENCO M. HLTH FEM | Psychologist |
| ASPC-PHX ASPEN/SPU | Psychologist |
| ASPC-PHX FLAMENCO M/H P/S | Psychologist |
| ASPC-PHX FLAMENCO M/H MAX LVL | Psychologist |
| ASPC-PHX FLAMENCO IDA WATCH | Psychologist |
| ASPC-PHX COMPLEX PHOENIX | Psychologist |

Show Add History

# Exhibit 31

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Mental Health Consent**

I ████████████████████████ consent to interviewing, evaluation, and/or treatment with Mental Health
*(Please Print Name)*

staff. I understand that my participation is voluntary and I may terminate at any time. I understand that the information I provide
is confidential, <u>except</u> under the following circumstances:

1. I threaten myself or someone else with serious physical harm.

2. I provide information related to the safe, secure and orderly functioning of the institution *(e.g., escape, disturbances, drug trafficking)*.

3. I provide information related to suspected abuse, neglect or molestation of a minor or a vulnerable or developmentally disabled adult.

4. I am or become involved in legal proceedings requiring that my file be open for court inspection *(e.g. lawsuits, civil commitment proceedings for sexually violent person status)*.

5. I provide information related to an unsolved capital offense *(e.g. unsolved murder)*.

I also understand that mental health information is kept in my medical record which is governed by the ADC guidelines for
medical record confidentiality. I understand that the Mental Health staff member I am seeing works with a Mental Health team
and my case may be discussed with other members of Mental Health or Health Services. The Mental Health staff member I am
seeing has described potential advantages as well as risks and disadvantages of mental health interviewing, evaluation and/or
treatment. My questions have been answered to my satisfaction.

| Inmate's Signature | Date |
| --- | --- |
| ████████████████████ | 11/8/18 |
| EKeinde, S | Job Title Psychologist |
| Mental Health Staff Signature | Date |
| S. Ekeinde PhD | 11/8/18 |

S. Ekeinde, Ph.D.
Licensed Psychologist
Phoenix-Complex

| Inmate Name *(Last, First M.I.)* | ADC Number |
| --- | --- |
| ██████████████████ | ███████ |
| Date of Birth | Facility/Unit |
| ████████████ | ASPC Phx |

**Mental Health Consent Form**

1103-18
12/19/12

   

**Last Updated Information:**

Date: 11/10/2018          Time: 02:46:59          User: Rose Bugbee (BUGRO01)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-PHX ALHAMBRA | Med. Records Clerk |
| ASPC-PHX FLAMENCO M.HLTH MALE | Med. Records Clerk |
| ASPC-PHX INMATE WRKR | Med. Records Clerk |
| ASPC-PHX BAKER WARD | Med. Records Clerk |
| ASPC-PHX FLAMENCO M. HLTH FEM | Med. Records Clerk |
| ASPC-PHX ASPEN/SPU | Med. Records Clerk |
| ASPC-PHX FLAMENCO M/H P/S | Med. Records Clerk |
| ASPC-PHX FLAMENCO M/H MAX LVL | Med. Records Clerk |
| ASPC-PHX FLAMENCO IDA WATCH | Med. Records Clerk |
| ASPC-PHX COMPLEX PHOENIX | Med. Records Clerk |

Show Add History

Exhibit 32

# Other Actions/Procedures /Referrals

CHSS028A

Wednesday April 15, 2020
14:47:19

**Other Actions/Procedures/Referrals** (1 - 8 of 8)    **Category:**

| Encounter Date | Category | Type | Specify Comments | Approximate End Date | Status |
|---|---|---|---|---|---|
| 11/22/2019 | Medical Supplies/Special Equipment | LOWER BUNK | | 11/22/2020 | Active |
| 10/31/2019 | Special Diets (Medical) | ALLERGY Diet | PATIENT IS NOT TO HAVE PEACHES OR PEANUT BUTTER | 10/31/2020 | Active |
| 09/30/2019 | Medical Supplies/Special Equipment | Hearing Aid | Patient given: By Audiology provider Right hearing aid left hearing aid CNA has batteries 1 pack wax traps cleaning cloth owners manual cleaning tool literature soft case hard case | 09/30/2020 | Active |
| 01/08/2019 | Work Clearances | Kitchen Clearance Approved | Pt. is medically cleared to work in the kitchen only. | 12/30/9999 | Active |
| 11/17/2018 | Medical Supplies/Special Equipment | Prescribed Footwear | TimeStamp: 17 November 2018 13:27:01 --- User: Margaret Salas (SALMA01) size 9 EEE. | 11/17/2019 | Active |
| 11/17/2018 | Medical Supplies/Special Equipment | LOWER BUNK | TimeStamp: 17 November 2018 13:30:04 --- User: Margaret Salas (SALMA01) | 11/17/2019 | Active |
| 11/12/2018 | Medical ADA Restrictions/Special Needs | STATEWDE PRVATES EXCPT M54 | DEAF, ASTHMA | 12/31/2018 | |
| 11/07/2018 | Dental X-Rays | Panoramic | Took panoramic x-ray today. | | |

**Print this Screen**

# Exhibit 33

| CHSS028B | Other Action/Procedure/Referral | | Wednesday April 15, 2020 14:48:54 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Encounter Date: | 11/12/2018 | Time: 18:41:46 | Type: Medical Records - Transfer - Hold |
| Location: | ASPC-PHX ALHAMBRA [B06] | Staff: Bugbee, Rose | |

| | | | |
|---|---|---|---|
| Category*: | Medical ADA Restrictions/Special Needs | | |
| Type*: | STATEWDE PRVATES EXCPT M54 | | |
| Count*: | 0 | Sequence Number: | 01 |
| Approximate Begin Date: | 11/12/2018 | Approximate End Date: | 12/31/2018 |
| Refer to Staff: | Unknown | | |
| Status: | | As of Date: | 11/12/2018   **Status History** |

**Specify Comments**

DEAF, ASTHMA

**Prior Page**

Show Last Updated Information

# Exhibit 34

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date : _____

Time! 12 NOV 11 AM 2:50

Initials: _____

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First, M.I.) (Apellido, Nombre, Inicial)* | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|
| ████████████ | | 1-9-18 |

| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| | | 52109 Phx Az 85072 | Alhambra |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

**AREA OF INTEREST** *(Check only one block below)*/**AREA DE INTERES** *(Marque Un Espacio Solamente)*   ☑ Medical/Médico   ☐ Dental   ☐ FHA

☑ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other *(specify)/Otros (especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

I need my inhaler (the blue one) please.

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

████████████

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**   ☑ Medical/Médico   ☐ Dental   ☐ Pharmacy/Farmacia   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other *(specify)/Otros (especifique)* _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| *(signature)* M Jacob ,BSN, RN | 11/11/2018 | 0607 |

**SECTION/SECCIÓN IV**

**PLAN OF ACTION/PLAN DE ACCION**

Nurse line

IM refused. Refusal signed

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| *(signature)* M Jacob ,BSN, RN | 11/11/2018 | 10. 01 |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

# Exhibit 35

# (Redacted)

 **ARIZONA DEPARTMENT OF CORRECTIONS**

**Refusal to Submit to Treatment**

| SERVICE BEING REFUSED | RELATED TO DIAGNOSIS OR PROCEDURE |
|---|---|
| ☐ Medication* | |
| ☐ Diet** | |
| ☐ Lab | |
| ☐ Imaging Study | |
| ☐ Medical treatment/assessment | |
| ☐ Mental Health treatment/assessment | |
| ☐ Dental treatment/assessment | |
| ☑ Other *(Describe)*   HNR | inhaler (Asthma) |

I have been informed and understand that the consequences of my refusal, if any, could lead to increased pain, worsening of my condition, or other consequences, up to and including death. I assume full responsibility for the risks and consequences of this refusal and release the State of Arizona, the Arizona Department of Corrections, and all of its employees from any and all liability for these risks and consequences.

I also understand that this refusal does not prevent me from seeking the above treatment of services in the future.

| INMATE SIGNATURE | INITIALS | TIME 10·ⁿ | DATE *(mm/dd/yyyy)* 11/11/2018 |
|---|---|---|---|
| HEALTH STAFF NAME *(Last, First M.I.) (Please print/Stamp)*  M Jacob ,BSN, RN | TITLE  RN | | |
| SIGNATURE  M Jacob ,BSN, RN | TIME 10·ⁿ | | DATE *(mm/dd/yyyy)* 11/11/2018 |

I hereby acknowledge that the above-named inmate refused the treatment/assessment/medication checked above in my presence and refused to sign this form.

| HEALTH STAFF NAME *(Last, First M.I.) (Please print/Stamp)* | TITLE | | |
|---|---|---|---|
| SIGNATURE | TIME | | DATE *(mm/dd/yyyy)* |
| WITNESS NAME *(Last, First M.I.) (Please print/Stamp)* | TIME | | DATE *(mm/dd/yyyy)* |
| SIGNATURE *(Health or Custody staff)* | TIME | | DATE *(mm/dd/yyyy)* |

*AFTER THREE CONSECUTIVE DOSES OF ANY SPECIFIC MEDICATION ARE REFUSED, QHCP EDUCATION IS REQUIRED.
** AFTER A PRESCRIBED DIET IS REFUSED FOR THREE CONSECUTIVE DAYS, QHCP EDUCATION IS REQUIRED.

OHCP: Physicians, Physician Assistants, Dentists, Nurses, Nurse Practitioners, Mental Health Professionals, and others, who by virtue of their education, credentials/license, and experience are permitted by law to evaluate and care for patients.

| INMATE NAME *(Last, First M.I.)* ▮▮▮▮▮ |
|---|
| DATE OF BIRTH *(mm/dd/yyyy)* ▮▮▮▮ | INSTITUTION/UNIT  ASPC - phx |

**SECTION 3, CONSENTS/REFUSALS**

1101-4Draft
10/29/18

      

# Exhibit 36

# Health Services Encounter

CHSS027C

Wednesday April 15, 2020 15:32:20

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 11/17/2018 | Start Time*: | 13:11:46 |
| End Date*: | 11/17/2018 | End Time*: | 13:17:55 |
| Category: | Medical Provider | | |
| Type*: | Provider - Chronic Care | Encounter Close Date: | 11/17/2018 |
| Location*: | ASPC-E MEADOWS MED [A44] | Encounter Close Time: | 13:35:50 |
| Setting*: | Clinic | | |
| Staff Member*: | Salas, Margaret | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes
What type of interpreter services were used for the encounter*:
Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

TimeStamp: 17 November 2018 13:12:13 --- User: Margaret Salas (SALMA01)
f/u asthma, deaf (wrote questions and answers on paper) an c/o sore painfull feet.
Denies chest pain but has some SOB due to the cold weather and his asthma has been bad.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13:05 | 98.5 | 70 | 20 | 5 5 | 211 | 100 | 60 | NA | 35.11 | 97.00 | Needs hearing aids. Completely deaf-new arrival Has Asthma and need Rx fo... |

### Objective Notes

GEN NAD

Neuro: AAOx3 CNS intact. ambulates with steady gait.

HEENT Normocephalic conjunctiva clear non-icteric,

RESP. Reg unlabored BBS CTA

Cardio/Vascular Lymph HR RRR no murmurs/gallops/heave, pallor, edema, no lymphadenopathy, + pulses, cap refill < 3 secs

GI abd soft non-tender + BS

GU no CVA

M/S Spine midline

Integumentary W/D no rashes/lesions/drainage

---

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

#### Chronic Conditions Being Treated

| | | | |
|---|---|---|---|
| Asthma: ☐ | | Coronary Artery Disease (CAD): ☐ | |
| Diabetes Type I: ☐ | | Diabetes Type II: ☐ | |
| Dyslipidemia: ☐ | | Hepatitis C: ☐ | |
| HIV/AIDS: ☐ | | Hypertension: ☐ | |
| Multiple Sclerosis (MS): ☐ | | Seizures, Epilepsy, or Convul.: ☐ | |
| Sickle Cell: ☐ | | Tuberculosis Active (TB): ☐ | |
| Tuberculosis Latent Inactive (LTBI): ☐ | | | |

### Active Allergies/Health Problems/Conditions (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet;   197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

f/u asthma fairly controlled.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;  745752 -... | 11/17/2018 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 03/16/2019 | Order Discontinued at Pharmacy Vendor (DR) |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

**Other Actions/Procedures** (1 - 2 of 2)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| Medical Supplies/Special Equipment | Prescribed Footwear | 11/17/2018 | 11/17/2019 | TimeStamp: 17 November 2018 13:27:01 --- User: Margaret Salas (SALMA01) size 9 EEE. |
| Medical Supplies/Special Equipment | LOWER BUNK | 11/17/2018 | 11/17/2019 | TimeStamp: 17 November 2018 13:30:04 --- User: Margaret Salas (SALMA01) |

**Plan Notes**

asthma: see Rx orders
SNOs

**Patient Education**

**Patient Education Notes**

TimeStamp: 17 November 2018 13:30:44 --- User: Margaret Salas (SALMA01)
as above

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

**Health Classification**

Medical: 4
Mental: 1-No history of MH services                Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*: Pending Nurses Order        Review Staff: Hunt, Jennie, RN
Review Date: 11/17/2018               Review Time: 15:42:49

**Review Notes**

> Reviewed

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 11/17/2018        Time: 15:42:49        User: Jennie Hunt (HUNJE01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

Exhibit 37

(Redacted)

# ARIZONA DEPARTMENT OF CORRECTIONS

## Durable Health Care Power of Attorney

**GENERAL INSTRUCTIONS:** Use this Durable Health Care Power of Attorney form if you want to select a person to make future health care decisions for you so that if you become too ill or cannot make those decisions for yourself the person you choose and trust can make medical decisions for you. You may talk to your family, friends, and others you trust about your choices.

Be sure you understand the importance of this document. If you decide this is the form you want to use, complete the form.

**Do not sign this form without a witness.**

1. **Information about me:** *(I am called the "Principal")*

| INMATE NAME *(Last, First M.I.) (Please print)* | My AGE |
|---|---|
| ██████████ | ██ |
| MY ADC NUMBER | MY DATE OF BIRTH *(mm/dd/yyyy)* |
| ██████████ | ██████████ |

2. **Selection of my Health care representative and alternate:** *(Also called an "agent" or "surrogate") (Cannot be another inmate)*

I choose the following person to act as an alternate representative to make health care decisions for me:

| NAME *(Last, First M.I.) (Please print)* | HOME TELEPHONE NUMBER *(area code)* |
|---|---|
| ██████████ | ( ) |
| STREET ADDRESS *(Street no., city, state, zip code)* | WORK TELEPHONE NUMBER *(area code)* |
| ██████████ | |

I choose the following person to act as an alternate representative to make the care decisions for me if my first representative is unavailable, unwilling, or unable to make decisions for me:

| NAME *(Last, First M.I.) (Please print)* | HOME TELEPHONE NUMBER *(area code)* |
|---|---|
| ██████████ | ██████████ |
| STREET ADDRESS *(Street no., city, state, zip code)* | WORK TELEPHONE NUMBER *(area code)* |
| ██████████ | |

3. **What I AUTHORIZE if I am unable to make medical care decisions for myself if my first representative is unavailable, unwilling or unable to make decisions for me:**

I authorize my health care representative to make health care decisions for me when I cannot make or communicate my own health care decisions due to mental or physical illness, injury, disability, or incapacity. I want my representative to make all such decisions for me except those decisions that I have expressly stated in Part 4 below that I do not authorize him/her to make. If I am able to communicate in any manner, my representative should explain to me any choices he or she made if I am able to understand. This appointment is effective unless and until it is revoked by me or by an order of a court.

The types of health care decisions I authorize to be made on my behalf include but are not limited to the following:

- To consent to or refuse medical care, including diagnostic, surgical or therapeutic procedures.

- To authorize the physicians, nurses, therapists and other health care providers of his/her choice to provide care for me.

**SECTION 4, LEGAL/ADMIN.**

1101-97(e)
12/19/12

**Durable Health Care Power of Attorney - Continued**

**4. DECISIONS I EXPRESSLY DO NOT AUTHORIZE my Representative to make for me:**

I do not want my representative to make the following  health care decisions for me *(describe or write in "not applicable")*:

_____

_____

_____

_____

_____

_____

_____

_____

_____

**5. Funeral and Burial Disposition:** *(Optional Directive)*

My agent has authority to carry out all matters relating to my funeral and burial disposition wishes in accordance with this power of attorney, which is effective upon my death.  My wishes are reflected below:

   **Initial or put a check mark by those choices you wish to select.**

   _____  Upon my death, I direct my body to be buried.

   _____  Upon my death, I direct my body to be buried in _____

   _____. *(Optional Directive)*

   _____  I understand that in the event that there is no agent authorized to handle any funeral and burial disposition, ADC will take responsibility for funeral and burial disposition but cannot by law cremate an inmate's remains.

   FH  Upon my death, I direct my body to be cremated.

   Upon my death, I direct my body to be cremated with my ashes to be _____

   _____. *(Optional Directive)*

   My agent will make all funeral and burial disposition decisions. *(Optional Directive)*

**6. About a Living Will:**

   FH  A.  I have SIGNED AND ATTACHED a completed Living Will in addition to this Durable Health Care Power of Attorney to state decisions I have made about end of life health care if I am unable to communicate or make my own decisions at that time.

   _____  B.  I have NOT SIGNED A Living Will.

## HIPAA WAIVER OF CONFIDENTIALITY FOR MY AGENT/REPRESENTATIVE

FH  **(Initial)** I intend for my agent to be treated as I would be with respect to my rights regarding the use and disclosure of my individually identifiable health information or other medical records.  This release authority applies to any information governed by the Health Insurance Portability and Accountability Act of 1996 (aka HIPAA) 42 USC 1230d and 45 CFR 160-164.

**SECTION 4, LEGAL/ADMIN.**

1101-97(e)
12/19/12

**Durable Health Care Power of Attorney - Continued**

## SIGNATURE OF VERIFICATION

*FH*   A.    I am signing this Durable Health care Power of Attorney:

| MY SIGNATURE | DATE *(mm/dd/yyyy)* |
|---|---|
| ▇▇▇▇▇▇▇▇▇▇ | 11-29-18 |

## SIGNATURE OF WITNESS *(Person observing inmate signing)*

**NOTE:** At least one adult witness must witness the signing of this document and then sign it.  The witness CANNOT be:

(a) An Inmate; (b) under the age of 18; (c) related to you by blood, adoption, or marriage; (d) entitled to any part of your estate; (e) appointed as your representative; or (f) involved in providing your health care at the time this form is signed.

**A.  Witness:** I certify that I witnessed the signing of this document by the Principal.  I understand the requirements of being a witness and I confirm the following:

▶   I am not currently designated to make medical decisions for this person

▶   I am not directly involved in administering health care to this person.

▶   I am not entitled to any portion of this person's estate upon his or her death under a will or by operation of law.

▶   I am not related to this person by blood, marriage or adoption.

| NAME *(Last, First M.I.) (Person observing inmate signing) (Please print)* | |
|---|---|
| **C.O. III Miller, L.** | |
| ADDRESS *(Street no., city, state, zip code)* 4374 E. Butte Avenue Florence, AZ 85132 | |
| SIGNATURE *(Person observing inmate signing)* | DATE *(mm/dd/yyyy)* 11/29/18 |

Distribution:   Original – Medical Records
Copy – Master Records File
Copy – Institutional File
Copy - Inmate

1101-97(e)
12/19/12

**SECTION 4, LEGAL/ADMIN.**



# ARIZONA DEPARTMENT OF CORRECTIONS

## Living Will (End of Life Care)

---

**GENERAL INSTRUCTIONS:** Use this Living will form to make decisions now about your medical care if you are ever in a terminal condition, a persistent vegetative state or an irreversible coma. You can ask your health provider about what these terms mean. The Living Will states what choices you would have made for yourself if you were able to communicate. It is your written directions to your health care representative if you have one, your family, and others you trust about your choices. You may talk to your family members, friends and others you trust about your choices.

If you decide this is the form you want to use, complete the form. **Do not sign the Living Will until** a witness is present to watch you sign it. These are further instructions for you about signing on page 2.

**1.  Information about me:**  (I am called the "Principal")

| MY NAME*(Last, First M.I.) (Please print)* | | MY AGE | MY SOCIAL SECURITY NUMBER |
|---|---|---|---|
| ██████████████████ | | 2 4 | ████████████████ |
| MY ADC NUMBER | | MY DATE OF BIRTH *(mm/dd/yyyy)* | |
| ████████████████ | | ████████████ | |

---

**2.  My decisions about End of Life Care:**

**NOTE:** Here are some general statements about choices you have as to health care you want at the end of your life. They are listed in the order provided by Arizona Law. You can initial any combination of paragraphs A, B, C, and D. **If you initial Paragraph E, do not initial any other paragraphs.** Read all of the statements carefully before initialing to indicate your choice. You can also write your own statement concerning life-sustaining treatments and other matters relating to your health care at Section 2 of this form.

_____  **A.  Comfort Care Only:**  If I have a terminal condition I do not want my life to be prolonged, and I do not want life-sustaining treatment, beyond comfort care, that would serve only to artificially delay the moment of my death. (NOTE: "Comfort Care" means treatment in an attempt to protect and enhance the quality of life without artificially prolonging life.)

_____  **B.  Specific Limitations on Medical Treatments I want:**  (NOTE:  Initial or mark or if more choices, talk to your doctor about your choices.)  If I have a terminal condition, or am in an irreversible coma or a persistent vegetative state that my doctors reasonably believe to be irreversible or incurable, I do want the medical treatment necessary to provide care that would keep me comfortable, but I **do not want the following:**

_____  1.  Cardiopulmonary resuscitation, for example, the use of drugs, electric shock, and artificial breathing.

_____  2.  Artificially administered food and fluids.

_____  3.  To be taken to a hospital if it is at all avoidable.

_____  **C.  Pregnancy:**  Regardless of any other directions I have given in this Living Will, if I am known to be pregnant I do not want life-sustaining treatment withheld or withdrawn if it is possible that the embryo/fetus will develop to the point of live birth with the continued application of life-sustaining treatment.

_____  **D.  Treatment Until My Medical Condition is Reasonably Known:**  Regardless of the directions I have made in this Living will, I want the use of all medical care necessary to treat my condition until my doctors reasonably conclude that my condition is terminal or is irreversible and incurable, or I am in a persistent vegetative state.

*FH*
‾‾‾‾  **E.  Direction to Prolong My Life:**  I want my life to be prolonged to the greatest extent possible.

1101-98(e)
12/19/12

Living Will (End of Life Care) - Continued

**3. Other statements or wishes I want followed For End of Life Care:**

**If you initial Paragraph E, do not initial any other paragraphs.**   Read all of the statements carefully before initialing to indicate your choice.

\_\_\_\_\_A. I have attached additional special provisions or limitations about End of Life Care I want.

*FH* B. I have NOT attached additional special provisions or limitations about End of Life Care I want.

\_\_\_\_\_C. Other _____

*FH*\_\_\_\_\_ I am signing this Living Will as follows:  Inmate Signature ████████████ Date *11-29-18*

**SIGNATURE OF WITNESS** *(Person observing Inmate signing)*

**NOTE:**   At least one adult witness must witness you signing this document and then sign it.  The witness CANNOT be: (a) an Inmate; (b) under the age of 18; (c) Related to you by blood, adoption, or marriage; (d) entitled to any part of your estate; (e) appointed as your representative; or (f) involved in providing your health care at the time this document is signed.

**A.  Witness:** I certify that I witnessed the signing of this document by the Principal.  I confirm the following:

▶ I am not currently designated to make medical decisions for this person.

▶ I am not directly involved in administering health care to this person.

▶ I am not entitled to any portion of this person's estate upon his or her death under a will or by operation of law.

▶ I am not related to this person by blood, marriage, or adoption.

NAME *(Last, First M.I.) (Please print) (Person observing inmate signing)*

**C.O. III Miller, L.**

ADDRESS _____ | STATE | ZIP CODE
4374 E. Butte Avenue
Florence, AZ 85132

SIGNATURE *(Person observing inmate signing)* | DATE *(mm/dd/yyyy)*  11/29/18

Distribution:  Original - Medical Records File
Copy - Master Records File
Copy - Institutional File
Copy - Inmate

1101-98(e)
12/19/12

Page 2 of 2

# Exhibit 38

CHSS027C                 Health Services Encounter          Wednesday April 15, 2020 15:30:19

**Encounter Header**

| | |
|---|---|
| Date*: 12/11/2018 | Start Time*: 14:34:43 |
| End Date*: 12/11/2018 | End Time*: 14:36:00 |
| Category: Nursing | |
| Type*: Nurse - Sick Call - Scheduled | Encounter Close Date: 12/11/2018 |
| Location*: ASPC-E MEADOWS MED  [A44] | Encounter Close Time: 14:53:25 |
| Setting*: Clinic | |
| Staff Member*: Hunt, Jennie | |
| Title: Registered Nurse | |
| Form Type: NET-Ears | |

**Subjective**

Are interpreter services needed for this inmate*:   No
What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 12/11/2018 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 12/11/2018
I am in need of hearing aids bad cause I cannot hear at all.

**NET-Ears - Subjective**

**Chief Complaint:** completely deaf. Needs hearing aids. **Onset Date:** life long **Associated Factors:**
○ Acute          ○ Chronic (>2-3 weeks)

☐ Pain☐ Pain now:/10At worst:/10 **What makes it better:What makes it worse:** ☐ Cough☐ ProductiveDescribe:☐
Problems with balanceDescribe:☐ Dizziness **Complaint:** ☐ Left☐ RightBuzzing☐ LeftRinging☐ Right☐ LeftRoaring☐
Right☐ LeftWhistling☐ Right☐ LeftHissing☐ Right☐ LeftForeign body☐ Right☐ LeftPain☐ Right☐ LeftDrainage☐
Right☑ LeftLoss of hearing☑ Right☐ LeftPop☐ Right **Current Medications:** ☐ New medication within the past 30
daysWhat medications: **Pertinent Medical Conditions:** ☐ Seasonal allergies☐ Current or recent URI☐ Head
traumaDescribe:☐ Ear traumaDescribe:☐ Meniere's disease☐ Tinnitus

Rev #: 917

---

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|------|------|----------|
| 14:38 | 98.7 | 94 | 18 | 5  5 | 210 | 124 | 78 | NA | 34.94 | 95.00 | |

**Objective Notes**

A&Ox4. Pt cannot hear and is very deaf. Writes on paper to communicate. Pt writes his hearing is like being under water. He is have trouble on the yard and with the COs because he cannot hear. Needs to see an audiologist for hearing aids.

Pt has asthma & his medications are incorrect in the MAR. His inhalers cannot last 120 days. He is asking for a new Rx for inhalers q 30 days.

Pt reports he has balance issue due to his hearing issues. Requesting a Lower bunk SNO.

**NET-Ears - Objective**

**Call practitioner if T>100, P>100, or SBP<100.**
○ Y                                              ○ N
**Chronic care clinic:**What clinic(s):**Eyes:** ☑ Clear☐ Pale☐ Watery☐ Red☐ Swelling☐ DrainageDescribe:
○ Y                                              ○ N
**Otoscope available:Ears:Canal:** ☑ Left☑ RightNormal☐ Left☐ RightRed☐ Left☐ RightSwollen☐ Left☐ RightWax
build up**Tympanic membrane:** ☐ Left☐ RightSwollen☐ Left☐ RightRed☐ Left☐ RightBulging☐ Left☐ RightPearly
white☐ Left☐ RightHole☐ Visible drainage ☐ Left☐ RightDescribe:☐ Foreign object visible☐ Left☐ RightDescribe:
☑ Normal☐ Congestion☐ Red**Nose:** ☐ DrainageDescribe:☑ Unremarkable☐ Exudates☐ Red☐ Enlarged tonsils☐
Swelling**Throat:** ☑ Supple☐ Swollen lymph nodes**Neck:**Describe:**Lung sounds:** ☑ Clear☐ Diminished☐ Wheezing☐
WetR Lung☑ Clear☐ Diminished☐ Wheezing☐ WetL Lung**Test:Hearing test: Rub fingers together beside each
ear.**☐ Patient acknowledges hearing ☐ R Ear☐ L Ear**Comments:**

Rev #: 917

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet;   197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

**Assessment Notes**

Risk for injury

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Active Drug Prescription Orders** (1 - 1 of 1)   [ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 - ... | 11/17/2018 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 03/16/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | | | | (OH) |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 12/12/2018 | 15:03:00 | Health Services | Salas, Margaret | ASPC-E MEADOWS MED |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Refer to provider for off site audiologist for hearing aids
Needs asthma Rx meds
Requesting a lower bunk SNO

### NET-Ears - Plan/Intervention

☐ Emergent Intervention **Practitioner notified:Time:If CPR or AED is initiated use Emergency Response FormEMS process activated:EMS Arrival:EMS transport:Facility transported to:**Other:**Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to:** ☐ Abnormal vital signs (Rule of 100s)T>100, P>100, SBP<100☐ Foreign object in ear☐ Purulent drainage or exudate☐ Wheezing or diminished lung sounds☐ Hole in tympanic membrane☐ Abnormal hearing test☐ Other: ☐ MAR☐ Medical record**Reviewed with practitioner:** ☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time:

◌ Y                ◌ N

☐ Read back practitioner orders**Practitioner orders received:Disposition:** ☐ Return to unit☐ Monitor/Observation☐ Admit to infirmary☐ Other:**Comments:** ☑ Nursing Intervention**Continuity of Care:** ☐ Ear irrigated☐ Advise rest and increase oral fluid intake☐ Warm salt water gargles PRN☐ Nurse follow up scheduled☑ Referral to practitioner for current presenting complaint☐ Custody notified of special needs☐ No further follow up needed at this time☐ Seen by pr

◌

☐ Read back practitioner orders:**Medication:** ☐ O2 @LPM via ☐ OTC medication per site guidelineList: Acetaminophen, Ibuprofen, Debrox ☐ KOP☐ Medication administered ☐ Medication noted on MAR**Comments:**

Rev #: 917

## Patient Education

### Patient Education Notes

HNR PRN

### NET-Ears - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☑ Education given ☐ Written information provided ☑ Verbal education given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to returnfor follow-up care

Rev #: 917

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

|  |  |  |
|---|---|---|
| Medical: | 4 | |
| Mental: | 1-No history of MH services | Prognosis: |
| SMI: | N-No | |
| Dental: | U-Unknown (Conversion) | |

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:  No Review Required          Review Staff:  Unknown

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 12/11/2018         Time: 14:53:25         User: Jennie Hunt (HUNJE01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

Exhibit 39

(Redacted)

# Health Services
# Encounter

CHSS027C

Wednesday April 15, 2020 15:29:40

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 12/12/2018 | Start Time*: | 12:08:21 |
| End Date*: | 12/12/2018 | End Time*: | 12:08:38 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 12/12/2018 |
| Location*: | ASPC-E MEADOWS MED  [A44] | Encounter Close Time: | 12:11:33 |
| Setting*: | Clinic | | |
| Staff Member*: | Gay, Maureen | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

████████████████

24 years old seen today for possible hearing aids bilateral states to80% deafness since age 7 years old bilateral ears. States has been wearing hearing aids spine childhood. Patent is poor historian and unable to provide information about hearing testing, audiology or family doctor. Spoke with mother: CRS children Hospital for hearing with Judy Wong at 7th & Central Phoenix AZ. States hearing aids less than 1 year ago. Patient also was followed by ASU west facility located in Phoenix Az ; last visit completed approx.. 1 year ago. Communications today buy writing only. Patient is able to read sentences

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 08:45 | 97.9 | 86 | 16 | 5 5 | 204 | 115 | 70 | NA | 33.94 | 95.00 | HEARNG AIDES REQUEST DEAF |

### Objective Notes

Physical exam:
General: no apparent distress, pleasant and cooperative, afebrile
HEENT: sclera whitish, perla, eomi bilateral conjunctiva pink, moist, no lid edema noted, oral pharyngeal: pink, moist, no edema or erythema noted
CV: S1S2, RRR, no S3, murmurs, clicks, rubs or gallops noted
Pulm: equal chest expansion, clear to auscultation, no wheezes, rales or rhonchi heard
Gastro: non- distended abdomen, BSx4, soft, non-tender, no masses, CVA tenderness or hepatomegaly noted or CVA tenderness
Extrem: lower extremity without edema noted positive range of motion noted; positive pedal pulses, positive sensation noted bilateral
Neuro: AOx4, CN II to XII intact, no focal deficits intact, speech clear and appropriate reflexes all extremities grossly intact
Weber's and Rinne test deferred.

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|----------|---------------------|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet; 197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Assessment:
1. Sensineural hearing loss bilateral:

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler; 745752 -... | 11/17/2018 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 03/16/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 01/14/2019 | 04:59:00 | Health Services | Gay, Maureen | ASPC-E MEADOWS MED |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Plan
1. Audiology consult for hearing aids replacement; unable to hear while on the yards
2. Speak with family about hearing aids'
3. check with property about possible hearing aids
4. provider follow up in 30 days: follow up status
5. send for records about hearing testing completed  from above places

### Patient Education

#### Patient Education Notes

Education:
1. Reviewed physical exam
2. Reviewed treatment plan with patient

### Health Classification

Medical: 4
Mental: 1-No history of MH services          Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

#### Classification and Security Notes

None

### Encounter Orders Review

Review Type*:   Pending Nurses Order      Review Staff:   Smith, Matilde, LPN
Review Date:   12/16/2018      Review Time:   05:01:41

#### Review Notes

30 day follow up scheduled requested by provider, offsite consult audiology

TimeStamp: 16 December 2018 05:21:55 --- User: Matilde Smith (MSMITH)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 12/16/2018          Time: 05:01:41          User: Matilde Smith (MSMITH)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Health Service Admin |
| ASPC-F CENTRAL I # | Health Service Admin |
| ASPC-F SOUTH UNIT | Health Service Admin |
| ASPC-F EAST UNIT | Health Service Admin |
| ASPC-F NORTH UNIT | Health Service Admin |
| ASPC-E SMU I NORTH | Health Service Admin |
| ASPC-E SMU I NORTH | Health Service Admin |
| ASPC-F CB-KASSON CD# | Health Service Admin |
| ASPC-E RYNNING EAST | Health Service Admin |
| ASPC-E COOK UNIT | Health Service Admin |
| ASPC-E COOK UNIT | Health Service Admin |
| ASPC-E COMPLEX EYMAN | Health Service Admin |
| ASPC-E COMPLEX EYMAN | Health Service Admin |
| ASPC-E MEADOWS CDU # | Health Service Admin |
| ASPC-E MEADOWS CDU # | Health Service Admin |
| ASPC-E BROWNING UNIT | Health Service Admin |
| ASPC-E BROWNING UNIT | Health Service Admin |
| ASPC-F CENTRAL IPC | Health Service Admin |
| ASPC-E BROWNING D/RW | Health Service Admin |
| ASPC-E BROWNING D/RW | Health Service Admin |
| ASPC-E SMU I SOUTH | Health Service Admin |
| ASPC-E SMU I SOUTH | Health Service Admin |
| ASPC-E BROWNING MHW | Health Service Admin |
| ASPC-E BROWNING MHW | Health Service Admin |
| ASPC-E SMU I CDU | Health Service Admin |
| ASPC-E SMU I CDU | Health Service Admin |
| ASPC-F MAX PHASE LV# | Health Service Admin |
| ASPC-E RYNNING CLOS# | Health Service Admin |
| ASPC-E RYNNING CLOS# | Health Service Admin |
| ASPC-E SMU I EAST | Health Service Admin |
| ASPC-E SMU I EAST | Health Service Admin |
| ASPC-E SMU I MHW | Health Service Admin |
| ASPC-E SMU I MHW | Health Service Admin |
| ASPC-E RYNNING MED # | Health Service Admin |
| ASPC-E SMU BMU | Health Service Admin |
| ASPC-E SMU BMU | Health Service Admin |

| | |
|---|---|
| ASPC-E MEADOWS MED | Health Service Admin |
| ASPC-E MEADOWS MED | Health Service Admin |
| ASPC-F TEMPE ST.LUKES HOSP | Health Service Admin |
| ASPC-E RYNNING MAX | Health Service Admin |
| ASPC-F CENTRAL CB1 M/H | Health Service Admin |
| ASPC-F KASSON MHU | Health Service Admin |
| ASPC-E MAX INTAKE | Health Service Admin |
| ASPC-E MAX INTAKE | Health Service Admin |
| ASPC-E BRWN ENHANCED HSNG | Health Service Admin |
| ASPC-F FLOR/GLOBE | Health Service Admin |
| ASPC-E BROWNING 805# | Health Service Admin |
| ASPC-E BROWNING STG | Health Service Admin |
| ASPC-E BROWNING STG | Health Service Admin |
| ASPC-E MEADOWS II | Health Service Admin |
| ASPC-E SMU TEMP CDU# | Health Service Admin |
| ASPC-E BRWNG TMP CD# | Health Service Admin |
| ASPC-E RYNNING WEST | Health Service Admin |
| ASPC-E SMU I WEST | Health Service Admin |
| ASPC-E BROWNING CMU | Health Service Admin |
| ASPC-E BROWNING RSH | Health Service Admin |

Show Add History

# Exhibit 40

CHSS027C          # Health Services Encounter        Wednesday April 15, 2020 15:23:18

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/14/2019 | Start Time*: | 14:32:10 |
| End Date*: | 01/14/2019 | End Time*: | 14:32:51 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 01/14/2019 |
| Location*: | ASPC-E MEADOWS MED  [A44] | Encounter Close Time: | 14:37:39 |
| Setting*: | Clinic | | |
| Staff Member*: | Hunt, Jennie | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Eyes | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 01/14/2019 | Nursing | Routine | Encounter Held |

### Subjective Notes

Request Date: 01/14/2019
Eye exam

**PT IS DEAF & CANNOT HEAR**

**NET-Eyes - Subjective**

**Chief Complaint:**Can't see**Onset Date:**several months

○ Y        ● N

**Have you had this problem before:**Describe:**Associated Factors:** ☑ Left☑ RightSudden loss of vision☐ Left☐ RightLoss of peripheral or side vision☐ Left☐ RightSevere eye pain☐ Left☐ RightTrauma☐ Left☐ RightRedness☐ Left☐ RightItching☐ Left☐ RightDischarge/crusting☐ Left☐ RightTearing☐ Left☐ RightScratch☐ Left☐ RightChemical exposure (irrigate promptly)☐ Left☐ RightBody fluid exposure (irrigate promptly)☐ Left☐ RightEyelid complaint☐ Left☐ RightSeeing spots/flashes/floaters☐ Left☐ RightSensitive to light☑ Left☑ RightBlurry vision☐ Left☐ RightForeign body☐ Left☐ RightDry eye☐ Pain scale now:/10At worst:/10**What makes it better:What makes it worse:Current medications:** ☐ Anticoagulants☐ Eye drops☐ Other:☐ New medication within past 30 days?What medication?**Pertinent Medical Conditions:** ☐ Diabetes☐ Hypertension ☐ HIV☐ Stye☐ Corneal abrasions☐ Glaucoma☐ Retinal detachment☐ Cataracts☐ Recent eye surgery ? specify:Date:☐ LasikDate:

Rev #: 918

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----|
| 14:19 | 98.8 | 87 | 16 | 5 5 | 200 | 106 | 62 | NA | 33.28 | 98.00 | |

**Objective Notes**

Pt requesting eye exam for glasses and reports he cannot see. Reports he is struggling to read a book and see the classroom

board in classes.
Bilat eyes: PERRLA. No redness noted. Pt reports no discharge, itching or irritation to either eye. Sclera is white.

### NET-Eyes - Objective

**Eye Assessment:**
⦿ PERRL                              ○ Unequal/abnormal
**Observed:** ☐ Left ☐ RightBlood in pupil ☐ Left ☐ RightReactive to light ☐ Left ☐ RightRed ☐ Left ☐ RightDischarge ☐ Left ☐ RightSwollen ☐ Left ☐ RightStye ☐ Left ☐ RightExtra ocular movement normal ☐ Left ☐ RightForeign body ☐ Left ☐ RightEyelid complaint ☐ Left ☐ RightSeeing spots/flashes/floaters ☐ Left ☐ RightSensitive to light ☑ Left ☑ RightBlurry vision ☐ Snellen (if vison change reported)R (OD) 20/50L (OS) 20/50Together (OU) 20/40**Tests:Record fingerstick result for diabetics in the vital signs area of the encounter.Comments:**

Rev #: 918

---

### Assessment

**Active Allergies/Health Problems/Conditions** (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet;   197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947003 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Readiness for enhanced health.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler; 745752 -... | 11/17/2018 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 03/16/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request** (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| On-site Clinic | Optometry | Routine | Consult Completed- Practitioner Reviewed |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| |
|---|
| Refer to Eyeline for eye exam & Rx Glasses. |

**NET-Eyes - Plan/Intervention**

☐ Emergent Intervention **Practitioner notified:Time:If CPR or AED is initiated use Emergency Response Form.EMS process activated:EMS arrival:EMS transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner **Practitioner contact required due to:** ☐ Abnormal vital signs (Rule of 100s) T>100, P>100, SBP<100 ☐ History of retinal detachment ☐ Sudden loss of vision ☐ Loss of peripheral or side vision ☐ Severe eye pain ☐ Foreign body ☐ Purulent discharge ☐ Sudden change in vision ☐ Abnormal fingerstick, Diabetic <70 or >240 ☐ Other: ☐ MAR Medical record**Reviewed with practitioner:** ☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time:

○ Y                              ○ N

☐ Read back practitioners orders**Practitioner orders received:** ☐ Return to unit ☐ Monitor/Observation ☐ Admit to infirmary**Disposition:** ☐ Other:**Comments:** ☑ Nursing Intervention**Continuity of Care:** ☐ Nurse follow up scheduled ☐ Referral to practitioner for seeing spots, flashes, floaters without other symptoms ☑ Referral to practitioner for current presenting complaint ☐ Referral to practitioner for multiple visits for same complaint ☐ Referred to practitioner for ev                                                                                                          Seen by
pr

○ Y                              ○ N

**Practitioner orders received** ☐ Read back practitioner orders**Medication:** ☐ KOP ☐ Medication administered ☐ Medication noted on MAR**Comments:**

Rev #: 918

## Patient Education

### Patient Education Notes

HNR PRN

### NET-Eyes - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to returnfor follow-up care

Rev #: 918

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  4
Mental:  1-No history of MH services                                      Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:  No Review Required                 Review Staff:  Unknown

### Review Notes

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 01/14/2019              Time: 14:37:39              User: Jennie Hunt (HUNJE01)

| Office/Facility of User on that date | Work Assignment |
| --- | --- |
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

# Exhibit 41

CHSS027C             # Health Services Encounter        Wednesday April 15, 2020 15:22:19

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/14/2019 | Start Time*: | 14:40:53 |
| End Date*: | 01/14/2019 | End Time*: | 14:41:28 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 01/14/2019 |
| Location*: | ASPC-E MEADOWS MED  [A44] | Encounter Close Time: | 14:48:29 |
| Setting*: | Clinic | | |
| Staff Member*: | Hunt, Jennie | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Musculoskeletal | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 01/14/2019 | Nursing | Routine | Encounter Held |

### Subjective Notes

Request Date: 01/14/2019
I'm in need of medical shoes.

**NET-Musculoskeletal - Subjective**

**Chief complaint:** foot pain **Onset Date:** on going ☐ Trauma Describe injury: ☐ Difficulty breathing ☐ Pain
○ Chronic                                                    ○ Acute
☐ Dull ☐ Sharp ☐ Achy ☐ Burning **Pain scale is now:**/10 **At worst:**/10 **What makes it better: What makes it worse:**
☐ Radiation Describe: **Associated Factors:** ☐ Urinary incontinence ☐ Painful urination ☐ Fecal incontinence ☐
Tingling ☐ Nausea/vomiting ☐ Abdominal pain ☐ Fever
○ Chronic                                                    ○ Acute
☐ Numbness:  Describe:
○ Chronic                                                    ○ Acute
☐ Weakness:  Describe: ☐ Weight change ☐ Gain ☐ Loss ☐ Impaired mobility ☐ Impaired ADLs ☐ Steroids ☐ NSAIDS
☐ Anticoagulants **Current Medications:** ☐ New medication in the past 30 days? What medication: **Pertinent Medical
Conditions:** ☐ Arthritis ☐ Cancer ☐ Osteoporosis ☐ Kidney disease/stones ☐ Back surgery ☐ Working lifting heavy
objects Explain: ☐ Recent weight lifting ☐ Other:lbs.
○ Y                        ○ N                        ○ Unknown
**Tetanus Booster >5 years:**
○ Y                        ○ N                        ○ Unknown
**Ever had a Tdap:**

Rev #: 926

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 14:19 | 98.8 | 87 | 16 | 5  5 | 200 | 106 | 62 | NA | 33.28 | 98.00 | |

**Objective Notes**

Requesting medical shoes for foot pain

**NET-Musculoskeletal - Objective**

**Call practitioner if T>100, P>100, or SBP <100.**
○ Y                                          ○ N

**Chronic care clinic:**What clinic(s): ☑ Warm ☑ Dry☐ Pale☐ Red**Skin:**☐ Cold☐ Clammy☐ Scratching☐ Bruising☐ Normal☐ Pulsatile mass in abdomen☐ Lumps☐ Redness**Abdomen:Extremities:**☐ Pedal pulse:☐ Radial pulse:RLRL☐ Handgrips equal and strong☐ Handgrips unequal and weakDescribe:☐ Tender to touchDescribe:☐ Straight leg raise equal and strong☐ Straight leg raise unequal and weakDescribe:☐ Posture erect☐ Posture not erectDescribe:☐ Gait symmetrical☐ Gait not symmetricalDescribe:☐ Able to walk heel to toe☐ Able to squat and rise**Tests:Record fingerstick results for diabetics in the vital signs section of this encounter.Record Dipstick U/A order and results in the lab orders section of this encounter.**(Back pain or excessive exercise)**Comments:**

Rev #: 926

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet;   197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Alteration in comfort

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 -... | 11/17/2018 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 03/16/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 01/24/2019 | 08:47:00 | Health Services | Gay, Maureen | ASPC-E MEADOWS MED |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| |
|---|
| Refer to provider |

**NET-Musculoskeletal - Plan/Intervention**

☐ Emergent Intervention**Time:Practitioner notified:If CPR or AED is initiated use Emergency Response Form.EMS activated:EMS arrival:EMS transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to:** ☐ Abnormal vital signs (Rule of 100s)T>100, P>100, SBP<100 ☐ Abnormal abdominal exam ☐ Positive straight leg raise ☐ Numbness/weakness (acute) ☐ Decreased ROM ☐ Obvious deformity ☐ Uncontrolled bleeding ☐ Absence of pedal or radial pulse ☐ Abnormal fingerstick, Diabetic <70 or >240 ☐ Abnormal dipstick UA ☐ Other: ☐ MAR ☐ Medical record**Reviewed with practitioner:** ☐ Seen by practitioner**Name:Time:** ☐ Contacted practitioner**Name:Time:**

○ Y                                                ○ N

☐ Read back practitioner orders**Practitioner Orders Received:** ☐ Admit to infirmary ☐ Return to unit ☐ Monitor/Observation**Disposition:** ☐ Other:**Comments:** ☑ Nursing Intervention**Continuity of Care:** ☐ Nurse follow up scheduled ☑ Referral to practitioner for current presenting complaint ☐ Custody notified of special needs ☐ No further follow up needed at this time ☐ Seen by practitioner**Name:Time:** ☐ Contacted practitioner**Name:Time:**

○

**Pr**                                                                                                                                 per site guidelineList: Acetaminophen, Ibuprofen ☐ KOP ☐ Medication administered ☐ Medication noted on MAR**Comments:**

Rev #: 926

## Patient Education

### Patient Education Notes

HNR PRN

### NET-Musculoskeletal - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☑ Education given ☐ Written information provided ☑ Verbal education given ☐ The patient demonstrates an understanding of self-care, symptoms to report, and when to returnfor follow-up care

Rev #: 926

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 4
Mental: 1-No history of MH services        Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*: No Review Required        Review Staff: Unknown

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 01/14/2019        Time: 14:48:29        User: Jennie Hunt (HUNJE01)

| Office/Facility of User on that date | Work Assignment |
| --- | --- |
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

Exhibit 42

(Redacted)

# Health Services
# Encounter

CHSS027C               Wednesday April 15, 2020 15:21:01

## Encounter Header

| | |
|---|---|
| Date*: 01/24/2019 | Start Time*: 10:18:51 |
| End Date*: 01/24/2019 | End Time*: 10:32:55 |
| Category: Medical Provider | |
| Type*: Provider - Sick Call - Scheduled | Encounter Close Date: 01/24/2019 |
| Location*: ASPC-E MEADOWS MED [A44] | Encounter Close Time: 10:54:38 |
| Setting*: Clinic | |
| Staff Member*: Ortiz, Adolfo | |
| Title: Nurse Practitioner | |
| Form Type: | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

██████████████████████ is seen today with complaints of NEEDING NEW SHOES AND COMPLAINTS OF BILATERAL DORSAL AND PLANTAR FOOT PAIN  which he states has been ongoing for ABOUT 2-3 MONTHS AND ASSOCIATES THE PAIN TO HAVING BAD SHOES. His associated symptoms include PAIN WHILE WALKING.  He has tried RESTING which did not help. His symptoms are worsened by WALKING,  and improved with NOTHING. He reports pain in his FOOT that he rates a 8 of 10. He describes his pain as aching AND intermittent. PATIENT'S CURRENT SHOES ARE STORE-BOUGHT.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:02 | 98.6 | 79 | 16 | 5 5 | 194 | 100 | 78 | NA | 32.28 | 96.00 | SHOE REQUEST HEARING IMPARED |

### Objective Notes

General: Normotensive, in no acute distress. Alert and oriented to person, place, and time. Clean and dressed appropriately.

Thorax and lungs: Respirations relaxed without nassal flaring or use of accessory muscles, no thoracic retractions, thorax symmetrical , normal AP ratio 1:2, posterior chest wall percussion resonant, lungs clear, no rales, no rhonchi, no wheezes.

Cardiovascular: Rate and rhythm regular, no clicks, rubs, gallops, or murmurs, S1 and S2 within normal limits, peripheral pulses present and equal bilaterally, no edema, tenting, or cyanosis, capillary refill brisk.

Extremities: FROM, no deformities, no erythema, joints symmetric, non-tender without swelling, erythema, warmth, masses, deformities, or crepitus, no synovitis noted, muscles symmetric without evidence of wasting, strength 5/5 bilateral in extremities, able to maintain flexion against resistance. MILD TENDERNESS NOTED TO PALPATION OF DORSAL ASPECT OF BILATERAL FEET. CURRENT STORE-BOUGHT SHOES ARE WORN OUT AND WITHOUT INSOLES AND NEED TO BE REPLACES.

Skin: Warm, dry, and intact, no rashes or lesions.

## Assessment

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| M79.673 | Pain in unspecified foot |

### Active Allergies/Health Problems/Conditions (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | Aspirin | RxNorm: 1250907 - ASA 500 MG / Diphenhydramine Citrate 38.3 MG Oral Tablet;   197447 ... | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 002 | Allergies - Medication | Sulfa Antibiotics | RxNorm: 313134 - SMX 40 MG/ML / TMP 8 MG/ML Oral Suspension; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 003 | Allergies - Medication | Penicillin | RxNorm: 834102 - PCN V K+ 500 MG Oral Tablet; | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 004 | Allergies - Medication | Motrin | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 005 | Allergies - Other than Medications | Peanut | | | Patient Reported | 11/07/2018 | 11/01/2017 |
| 006 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 007 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Mild intermittent asthma with status asthmaticus [J45.22] | Patient Reported | 11/07/2018 | 11/07/2018 |
| 008 | Chronic Conditions | Asthma | SNOMED: 427679007 - Mild intermittent asthma (disorder) | Mild intermittent asthma, uncomplicated [J45.20] | Assessed | 11/08/2018 | 11/08/2018 |
| 009 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 11/08/2018 | 11/08/2018 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 010 | Other | Other | SNOMED: | Pain in | Assessed | 01/24/2019 | 01/24/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | Diagnosis | Diagnosis | 47933007 - Foot pain (finding) | unspecified foot [M79.673] | | | |

### Assessment Notes

| None |
|---|

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 -... | 11/17/2018 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 03/16/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| IBUPROFEN (UD) TABS (Motrin)/400 Mg 🔶 | RxNorm: 197805 - Ibuprofen 400 MG Oral Tablet; | 01/24/2019 | 1 TAB | FOUR TIMES DAILY AS NEEDED | 02/22/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

1. IBUPROFEN 400MG PO QID PRN PAIN
2. REST FEET FOR NEXT 24 HOURS
3. PURCHASE NEW SHOES/INSOLES FROM THE STORE.
4. PROVIER FOLLOW UP AS NEEDED.

**Patient Education**

**Patient Education Notes**

PATIENT INSTRUCTED TO REPORT TO MEDICAL CLINIC WITH WORSENING SYMTPOMS

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

**Health Classification**

Medical:   4
Mental:   1-No history of MH services                 Prognosis:
SMI:   N-No
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*:   Pending Nurses Order        Review Staff:   Flake, Bridget, RN
Review Date:   01/25/2019                Review Time:   11:16:56

**Review Notes**

TimeStamp: 25 January 2019 11:17:42 --- User: Bridget Flake (FLABR01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|------|-------|
| No Rows Found ||

**Last Updated Information:**

Date: 01/25/2019        Time: 11:16:56        User: Bridget Flake (FLABR01)

| Office/Facility of User on that date | Work Assignment |
|--------------------------------------|-----------------|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E MEADOWS CDU # | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E RYNNING CLOS# | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING MED # | Registered Nurse |
| ASPC-E RYNNING MIXE# | Registered Nurse |
| E-RYNNING CLOSE MGM# | Registered Nurse |
| ASPC-E SMU TEMP CDU# | Registered Nurse |
| ASPC-E BRWNG TMP CD# | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |

Show Add History

# Exhibit 43

# (Redacted)

DR. EDWARD BERGER
2 Middlesex Road
East Greenbush, NY 12061
518-479-4722
Cell 518-225-3300



CORRECTIONAL
EYE CARE
NETWORK
SERVICES

DR. MARK R. MAXON
Lake Placid, NY 12946
518-523-3535
Fax 518-523-3737

## EYE GLASS ORDER FORM

1. Name: ████████████████████   Date: 2/10/19

Facility Location: ___ Meadows Unit - 4407 _____

2.

| | SPHERE | CYL. | AXIS | DEC. | PRISM | BASE |
|---|---|---|---|---|---|---|
| **R** (DISTANCE) | -1.00 | Sph | | | | |
| **L** | 1.00 | Sph | | | | |

| | ADD | SEG. HEIGHT | SEG. WIDTH | SEG. INSET | TOTAL INSET |
|---|---|---|---|---|---|
| **R** (NEAR) | | | | | |
| **L** | | | | | |

| PD | DIST | NEAR |
|---|---|---|
| .63 | | |

**FAX FORM INSTRUCTIONS**

1. Enter Name & Full Facility Name
2. Copy Rx Info
   a. Sphere, Cyl & Axis
   b. Include +/-
   c. Near Power If Bifocal (Add)
3. Enter Frame Info
   a. Style
   b. Size
   c. Color
4. Enter any Options
   Tint, Hardcoat
   Upgrade Lens Material
5. Enter Facility Name & Address

**FAX:**
**518-523-3737**

1. Please include Clinic Log Sheet with Eyeglass Order Form.
2. Please Do NOT fax Medical Eye Records.

3. **FRAME INFORMATION**

STYLE   E M   SIZE   50   COLOR   NAV

4. **LENS INFORMATION**

(PLASTIC)    POLY    PGX    HI IND

HARDCOAT:    YES    NO

**COLORS**

ROSE ____ %        PGX
GREEN ____ %
GRAY ____ %        TRANSITIONS
BROWN ____ %
SOLID-GRADIENT        U.V.

**NOTES/COMMENTS:**

5. Facility Name: ___ Arizona State Prison Complex-Eyman
Meadows Unit - 4407

Address: ___ P.O. Box 000
Florence, Arizona 85232

ARIZONA DEPARTMENT OF CORRECTIONS
Optometry / Ophthalmology

| Date 2/10/19 | Age 24 | Reason for Visit CONSULT Referral - V/A | Have you ever worn glasses? ☐ Yes ⊗ No (circled) |
|---|---|---|---|
| When? | How Long? | Have you ever had an allergy? ☐ Yes ☐ No | Do you get headaches, eyes water or blur? ☐ Yes ☐ No |

Specify — Hearing impaired

Specify Remington + meds.

Do you see spots, halos, flashing lights, vision loss? ☐ Yes ☐ No

Have you ever had an eye injury? ☐ Yes ☐ No    Surgery to eyes? ☐ Yes ☐ No

Eye Turn ☐ Yes ☐ No    Do you or a family member now have or ever had glaucoma, diabetes, cataracts, high blood pressure, heart condition, thyroid problem? ☐ Yes ☐ No

Specify

What medications if any are you taking?

What medications are you allergic to?

Additional Information

CRN Signature

| O L D R X | SPHERE | CYLINDER | AXIS | ADD | BC | PD | ACUITY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| 4 | OD | | | | | | |
| | OS | | | | | | |
| 7 | OD | | | 20/ | | | |
| | OS | | | 20/ | | | |
| 8 | | | 12 | | | | |

Visual Activity: (Without glasses)    Distance  Near    R  L    R  L

PUPILS    PERRLA (circled)
EOM    NORMAL (circled)
C.T.    PR (circled)    PP
PD 63    NPC    cm

DEDUCTIONS

| NEAR TESTS THRU | | 1st 20/ |
|---|---|---|
| 13B | GRADIENT | / |
| 12B | DUCTIONS | |
| 14B | 15B | |
| | 21 | NRA |
| RANGE Thru | D | TO |

C/D
MARGIN
DEPTH
A/V
BG
MACULA
FR
MEDIA

TONOMETRY    TIME____ OD 20 OS 20

WNL    WNL
SCLERA
CORNEA
IRIS
LENS
ANGLE
ADNEXA

Additional Tests

① myriatt
② N ocular path
③ Rx ordered

| F I N A L R X | OD | 1.00 Sph. | PRISM | BD |
|---|---|---|---|---|
| | OS | 1.00 Sph. | | |
| | ADD | — | PD 631 | |

Provider's Signature/Stamp/Date
M Taddonio

Inmate Name

Meadows Unit - 4407    K



## ARIZONA DEPARTMENT OF CORRECTIONS

### Eyeglass Agreement of Responsibility

I have received one pair of eyeglasses. I agree to be responsible for the care and maintenance of my eyeglasses.

I will be eligible for replacement of my eyeglasses, by the Medical Department, EVERY TWO (2) YEARS.

If they are lost, stolen, or broken before two years, I will be financially responsible for the replacement of my eyeglasses.

He recibido un par de anteojos. Estoy de acuerdo en ser responsable por el cuidado y mantenimiento de mis lentes.

Si están perdidos, robados o rotos antes de dos años, seré financieramente responsable por el reemplazo de mis anteojos.

| INMATE SIGNATURE/FIRMA | DATE/FECHA (mm/dd/yyyy) |
|---|---|
| ███████████████ | 4/12/19 |

**WITNESS NAME** (Last, First M.I.) (Print/Name Stamp Required) **Roman, NA**

| SIGNATURE | DATE (mm/dd/yyyy) |
|---|---|
| Roman | 4/12/19 |

| INMATE NAME (Last, First M.I.) (Please print) | ADC NUMBER |
|---|---|
| ███████████████ | ███████ |

| DATE OF BIRTH (mm/dd/yyyy) | INSTITUTION/UNIT |
|---|---|
| 9/13/94 | ASPC - Eyman/Meadows |

Original – Medical Records

1101-103ES(e)
5/6/16

**CUSTOMER: ASPC EYMAN**

**JOB: 331342 | Date: 2019/03/01 13:15:33**

| PRESCRIPTION DATA | | | | | CENTERING DATA | | | | LENS DATA | FITTING DATA |
|---|---|---|---|---|---|---|---|---|---|---|

**PRESCRIPTION DATA**

| | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|
| R | -1.00 | | | |
| L | -1.00 | | | |

**CENTERING DATA**

| | IPD | OCHT | NPD | NH |
|---|---|---|---|---|
| | 31.5 | 17.18 | | 17.18 |
| | 31.5 | 17.18 | | 17.18 |

**LENS DATA**
**Vision:** Single Vision
**Material:** Plastic

**FITTING DATA**
**Frame:** Plastic
**Bevel:** Automatic
**Polish :** No
**Safety Bevel** -

**SHAPE DATA**



H:57.78 V:52.42 Dmin:57   **DBL** 19.00   H:57.78 V:52.42 Dmin:57

**SHAPE MODIFICATION**  Nasal: 0.0 Temporal: 0.0 Top: 0.0 Bottom: 0.0

Comments: ██████ / EM



331342



4/12/19

Roman, NA

4/12/19