# Exhibit 106

# (Redacted)

# Health Services Encounter

CHSS027C                                                    Thursday April 30, 2020 11:43:13

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 10/03/2018 | Start Time*: | 11:25:10 |
| End Date*: | 10/03/2018 | End Time*: | 11:29:42 |
| Category: | Medical Provider | | |
| Type*: | Provider - Physical - Intake | Encounter Close Date: | 10/11/2018 |
| Location*: | ASPC-PHX ALHAMBRA  [B06] | Encounter Close Time: | 08:12:17 |
| Setting*: | Clinic | **Addendum Added** | |
| Staff Member*: | Elijah, Itoro | | |
| Title: | Medical Doctor | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Intake H/P

Medical Health:
Deaf to bilateral ears-
Reportedly lost hearing at young age due to meningitis.
states that he had hearing aides until he was at Pima jail, but they broke and they refused to replace them.
With hearing aides, he states that he can hear some words or noises, but it is situational.
Can read lips slightly and can shout out for help if needed, otherwise does not speak with sound.
states that he normally communicates via sign language interpreter or writes things down.

States that he went to ER 7/2018 (while a Pima County) for left kidney stone. transfer summary mentions hydronephrosis with renal and ureteral calculous obstruction. does not provide further details.
IM states that he was supposed to undergo surgery accordin to Urology, but was not approved for this at Pima County.
states that he was given Naproxen to help with back pains and to allow him to sleep.
Does not believe that he stone has passed.

Denies complaints of injury/pain at time of eval
Labs and UA communicated as respectively, normal and normal
Denies issues with voiding or bowel function

PPD from county: 4/28/18- negative

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:51 | 97.2 | 64 | 16 | 6  1 | 237 | 124 | 89 | NA | 31.26 | | |

### Objective Notes

SEE INTAKE FORM- for further details regarding physical exam

Able to raise both arms above head
Can squat to ground and bend at waist easily to touch feet/ground and without assistance or difficulty
Motor/sensation intact to b/l UE/LE
Strength 5/5 to b/l UE/LE at wrists, elbows, shoulders, hips, knees, ankles

Deaf to bilateral ears- unable to hear snap or shouting sounds to either ear.

## Assessment

### Medical Diagnosis/Complaint (1 - 2 of 2)

| ICD Code | Diagnosis/Complaint |
|----------|---------------------|
| H91.3 | Deaf nonspeaking, not elsewhere classified |
| N13.2 | Hydronephrosis with renal and ureteral calculus obstruction |

### Active Allergies/Health Problems/Conditions (1 - 3 of 3)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 10/02/2018 | 10/02/2018 |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |

### Related Allergies/Health Problems/Conditions (1 - 2 of 2)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculus obstruction (disorder) | Hydronephrosis with renal and ureteral calculus obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |

### Assessment Notes

intake H/P

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found ||||| |

### Active Drug Prescription Orders

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions |||||||

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| NAPROXEN (UD) TABS (Naprosyn)/500 Mg | RxNorm: 198014 - Naproxen 500 MG Oral Tablet;  311915 - Naproxen 500 MG Delayed Rele... | 10/03/2018 | 1 tab | TWICE DAILY AS NEEDED | 11/01/2018 | Order Discontinued at Pharmacy Vendor (DR) |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found ||||||

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found ||||

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found ||||

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 12/12/2018 | 08:00:00 | Health Services | Thude, Andreas | ASPC-L STINER UNIT I |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 05/16/2019 | Removed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found ||||| |

### Plan Notes

Patient medically cleared to transfer
Appointment made to f/u in clinic w/I 30 days on next yard for f/u- deaf to both ears. needs hearing aides ordered.
Vaccines per CDC guidelines.
Discussed diagnoses, labs, medications.
Discussed refraining from risky behavior, exercising, diet, and smoking cessation.
Discussed handwashing, hydration, and balanced activities
Medications ordered as appropriate

naproxen for hx left renal stone.

## Patient Education

### Patient Education Notes

The patients labs, diagnoses, and indications for medication were discussed.
Discussed lifestyle modifications, risk factors, smoking cessation, exercise, and diet.
Discussed not participating in prison tattoos or drugs.
Discussed how to access medical care through HNR.

## Meaningful Use Measurement

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)  ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 4
Mental: 1-No history of MH services        Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

### Classification and Security Notes

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

## Encounter Orders Review

Review Type*: Pending Nurses Order      Review Staff: Sienkiewicz, Iwona, RN
Review Date: 10/03/2018      Review Time: 13:42:33

### Review Notes

Noted.
TimeStamp: 3 October 2018 13:45:50 --- User: Iwona Sienkiewicz (SIV1)

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms (1 - 2 of 2)

| Type | Staff |
|---|---|
| Health Assessment - History | Elijah, Itoro |
| Health Assessment - Physical | Elijah, Itoro |

## Prior Addendums

10/11/2018 08:12:16 Elijah, Itoro

documents reviewed from Pima county.
IM had left distal ureter stone and underwent ureteroscopy with lithotripsy and possible stent 7/11/2018.

TimeStamp: 11 October 2018 08:14:58 --- User: Itoro Elijah (ELIIT01)

---

**Last Updated Information:**

Date: 10/11/2018            Time: 08:12:17            User: Itoro Elijah (ELIIT01)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-T COMPLEX TUCSON | Medical Doctor |
| ASPC-T RINCON I | Medical Doctor |
| ASPC-T SANTA RITA | Medical Doctor |
| ASPC-T COMPLEX CDU | Medical Doctor |
| ASPC-T MINORS I | Medical Doctor |
| ASPC-T CIMARRON I | Medical Doctor |
| ASPC-T CIMARRON CDU | Medical Doctor |
| ASPC-T MANZANITA | Medical Doctor |
| ASPC-T MANZANITA CDU | Medical Doctor |
| ASPC-T WINCHESTR CDU | Medical Doctor |
| ASPC-T RINCON IPC | Medical Doctor |
| ASPC-T MANZANITA SNU | Medical Doctor |
| ASPC-T CIM TRNST | Medical Doctor |
| ASPC-T CIMARRON II | Medical Doctor |
| ASPC-T MINORS RCPTN | Medical Doctor |
| ASPC-T MINORS MAX # | Medical Doctor |
| ASPC-T RINCON MHW | Medical Doctor |
| ASPC-T RINCON MHU | Medical Doctor |
| ASPC-T CATALINA UNIT | Medical Doctor |
| ASPC-T WHETSTONE | Medical Doctor |
| ASPC-T MINORS | Medical Doctor |
| ASPC-T WINCHESTER GP | Medical Doctor |
| ASPC-T RINCON SNU | Medical Doctor |
| ASPC-T CIM ICE TRNST | Medical Doctor |
| ASPC-L COMPLEX LEWIS | Medical Doctor |
| ASPC-L STINER UNIT I | Medical Doctor |
| ASPC-L STINER CDU | Medical Doctor |
| ASPC-L MOREY CDU | Medical Doctor |
| ASPC-L BARCHEY UNIT# | Medical Doctor |
| ASPC-L BACHMAN CDU | Medical Doctor |
| ASPC-L IPC | Medical Doctor |
| ASPC-L BUCKLEY SU | Medical Doctor |
| ASPC-L MOREY TRNST | Medical Doctor |
| ASPC-L RAST MAX | Medical Doctor |
| ASPC-L MOREY UNIT | Medical Doctor |
| ASPC-L SUNRISE UNIT | Medical Doctor |
| ASPC-L BARCHEY MDM I | Medical Doctor |
| ASPC-L BUCKLY UNT I | Medical Doctor |
| ASPC-L BARCHEY MED PS | Medical Doctor |
| ASPC-L RAST CLOSE | Medical Doctor |
| ASPC-L BACHMAN MDM I | Medical Doctor |
| ASPC-L BCHMN MXD 2 # | Medical Doctor |
| ASPC-L EAGLE POINT MN GP | Medical Doctor |

| ASPC-L RAST CLOSE MGMT | Medical Doctor |
| ASPC-L SUNRISE PC # | Medical Doctor |

Show Add History

# Health Problem/Condition

CHSS041B

Thursday April 30, 2020 14:29:52

| | |
|---|---|
| Category*: Functional Limitations | ID Number: 004 |
| Type*: Deaf | |

### National HIE Code(s) (for Health Problem)

SNOMED: 698614006 - Acquired deaf mutism (disorder)

| | |
|---|---|
| Type Other Description: | |
| Reaction/Intolerance*: | Severity*: |
| Onset Date*: 10/03/2018 | Reported by Staff*: Elijah, Itoro, MD |
| Location*: ASPC-PHX ALHAMBRA [B06] | |
| Staff Resolving Problem: | |
| Status*: Assessed | As of Date*: 10/03/2018 |

**Status History**

## Comments

None

## Baseline History - Assessment

None

## Baseline Procedures

None

## Patient Education

None

## Findings to be documented per Encounter

None

**Prior Page**

Show Last Updated Information

**Last Updated Information:**

Date: 10/03/2018    Time: 12:18:25    User: Itoro Elijah (ELIIT01)

**Office/Facility of User on that date**    **Work Assignment**

ASPC-T COMPLEX TUCSON    Medical Doctor

ASPC-T RINCON I    Medical Doctor

| | |
|---|---|
| ASPC-T SANTA RITA | Medical Doctor |
| ASPC-T COMPLEX CDU | Medical Doctor |
| ASPC-T MINORS I | Medical Doctor |
| ASPC-T CIMARRON I | Medical Doctor |
| ASPC-T CIMARRON CDU | Medical Doctor |
| ASPC-T MANZANITA | Medical Doctor |
| ASPC-T MANZANITA CDU | Medical Doctor |
| ASPC-T WINCHESTR CDU | Medical Doctor |
| ASPC-T RINCON IPC | Medical Doctor |
| ASPC-T MANZANITA SNU | Medical Doctor |
| ASPC-T CIM TRNST | Medical Doctor |
| ASPC-T CIMARRON II | Medical Doctor |
| ASPC-T MINORS RCPTN | Medical Doctor |
| ASPC-T MINORS MAX # | Medical Doctor |
| ASPC-T RINCON MHW | Medical Doctor |
| ASPC-T RINCON MHU | Medical Doctor |
| ASPC-T CATALINA UNIT | Medical Doctor |
| ASPC-T WHETSTONE | Medical Doctor |
| ASPC-T MINORS | Medical Doctor |
| ASPC-T WINCHESTER GP | Medical Doctor |
| ASPC-T RINCON SNU | Medical Doctor |
| ASPC-T CIM ICE TRNST | Medical Doctor |
| ASPC-L COMPLEX LEWIS | Medical Doctor |
| ASPC-L STINER UNIT I | Medical Doctor |
| ASPC-L STINER CDU | Medical Doctor |
| ASPC-L MOREY CDU | Medical Doctor |
| ASPC-L BARCHEY UNIT# | Medical Doctor |
| ASPC-L BACHMAN CDU | Medical Doctor |
| ASPC-L IPC | Medical Doctor |
| ASPC-L BUCKLEY SU | Medical Doctor |
| ASPC-L MOREY TRNST | Medical Doctor |
| ASPC-L RAST MAX | Medical Doctor |
| ASPC-L MOREY UNIT | Medical Doctor |
| ASPC-L SUNRISE UNIT | Medical Doctor |
| ASPC-L BARCHEY MDM I | Medical Doctor |
| ASPC-L BUCKLY UNT I | Medical Doctor |
| ASPC-L BARCHEY MED PS | Medical Doctor |
| ASPC-L RAST CLOSE | Medical Doctor |
| ASPC-L BACHMAN MDM I | Medical Doctor |
| ASPC-L BCHMN MXD 2 # | Medical Doctor |
| ASPC-L EAGLE POINT MN GP | Medical Doctor |
| ASPC-L RAST CLOSE MGMT | Medical Doctor |
| ASPC-L SUNRISE PC # | Medical Doctor |

Show Add History

| Last Name: ████ | First: ████ | | MI: | ADC: ████ | |
|---|---|---|---|---|---|
| Date: 10/03/2018 | Time: 11:25:10 | Sex: Male_Male | DOB: ████ | | Alias: |

Intake Form Reviewed: ◉ Yes ○ No If no, reason:

Is there anything you forgot to mention or felt uncomfortable bringing up in your intake screening:
◉ No ○ Yes:

Interpreter Used: ◉ No ○
Yes
Name:
Service:

## HISTORY

**Major Surgical History (within past year)** ◉ No ○ Yes (check all that apply and include date)
- ☐ Due to traumatic injury
- ☐ Heart Surgery
- ☐ Other:
- ☐ Brain Surgery
- ☐ Abdominal Surgery

**Medical Hospitalizations (within past year)**
◉ No ○ Yes:

**Ever had transplant surgery** ◉ No
○ Yes
☐ Kidney ☐ Other:

**Past Significant Surgery** ◉ No ○ Yes:

## MEDICATION REPORTED ◉ None ○ Unknown ○ See below

| Name/Dose | Frequency/Last Taken | Prescribed by or Provided by | Verification Through |
|---|---|---|---|
| | Freq:<br>Last: | | ○ Clinic ○ Medication Container<br>○ VA ○ Physician/Psychiatrist<br>○ Pharmacy ○ Unable to Verify |

## ALLERGIES:Do you have any allergies (food, medication, enviromental)? ◉ No ○ Yes

## TOBACCO USE

Do you smoke: ○ Current ○ Former ◉
Never     Amount: packs/day   How
Long:

## ALCOHOL USE

Do you drink alcohol: ◉ No ○ Yes
Type:
Last Use:
How Much:
How Often:
Prior treatment program: ◉ No ○ Yes
Excessive Drinker: ◉ No ○ Yes (CIWA)
Ever had alcohol withdrawals, tremors, seizures or DTs associated with stopping alcohol: ◉ No ○ Yes (CIWA)
If yes, when:

## SUBSTANCE/DRUG USE

Substance/Drug Use/Rx  Do you use drugs: ◉ No ○ Yes
Do you use injectable drugs: ◉ No ○ Yes Last Injectible Use:

| | How Often? | How Much? | Last Use? | |
|---|---|---|---|---|
| Heroin | | | | ☐ Hx of withdrawal |
| Narcotics | | | | ☐ Hx of withdrawal |
| Benzodiazepines | | | | ☐ Hx of withdrawal |

☐ Methamphetamines ☐ Cocaine ☑ Other: marijuana
Prior treatment program: ◉ No ○ Yes

## COMMUNICABLE DISEASES

**Hepatitis**
Have you ever had hepatitis: ◉ No
○ Yes
Hep B:      ○ No ○ Yes
Hep C:      ○ No ○ Yes
Other:

**STD's**
Have you ever had an STD: ◉ No ○ Yes ☐
Treated
Syphilis:      ○ No ○ Yes ☐ Treated
Gonorrhea:    ○ No ○ Yes ☐ Treated
Chlamydia:    ○ No ○ Yes ☐ Treated
Herpes:       ○ No ○ Yes ☐ Treated
Other:        ☐ Treated

Do you currently have symptoms?

◉ No ○ Yes
Describe:
Would you like to be tested for syphilis?
◉ Declined ○ Yes

**HIV/AIDS**
Do you have HIV infection or AIDS:
◉ No ○ Yes
Are you currently taking medications:
○ No ○ Yes
When Diagnosed:

**Viral Load**
◉ No ○
Yes
Viral Load #:
When:
☐ Unknown

**T-Cell (CD4)**
◉ No ○ Yes
Count:
When:
☐ Unknown

**History of opportunistic infections?**
☑ None ☐ Thrush ☐ PCP ☐ Toxo
☐ Zoster ☐ Cryptococcal Meningitis
Have you been treated? No Yes
Are you currently receiving OI Meds? No
Yes

**TB Symptoms**

Weight loss:      ◉ No ○
Yes

Night sweats:     ◉ No ○
Yes

Fever:            ◉ No ○
Yes

Appetite loss:    ◉ No ○
Yes

**TB**
Have you ever had a skin test for TB: ○ No ◉
Yes ○ Don't Know
Prior + PPD: ○ No ○ Yes ○ Don't Know ○
Pending
Date of last PPD:
Have you ever been treated for LTBI: ◉ No ○
Yes

Have you ever had active TB: ◉ No
○ Yes
Where diagnosed:
Date of Diagnosis: ☐ Treated
Duration of treatment:

Coughing blood: ◉ No ○ Yes

Persistent cough 2+ weeks: ◉ No ○ Yes

Weak/tired: ◉ No ○ Yes

☑ None

Duration of treatment:

Chest x-ray taken in the past year:
◉ No ○ Yes
Result: ○ Normal ○ Abnormal
○ Pending ○ Don't Know

## CHRONIC ILLNESSES

**Asthma**
Do you have asthma: ◉ No ○ Yes
How Long:
Last Episode:
Last ER Date:
Last hospitalization:
Have you ever had a tube put down your throat so that a machine breathes for you:
○ No ○ Yes, when:
Currently on steroids: ○ No ○ Yes
Peak Flow: ○ No ○ Yes
Reason not taken:

**Cardiovascular Disease (ask each question)**
Have you ever had any of the following problems with your heart:

Angina: ◉ No ○ Yes

Stents: ◉ No ○ Yes

Heart attack: ◉ No ○ Yes

CHF: ◉ No ○ Yes

Atrial fibrillation: ◉ No ○ Yes

Endocarditis: ◉ No ○ Yes

Blood clot in lungs or legs: ◉ No ○ Yes

Date of onset:

Internal defibrillator: ○ No ○ Yes  Date:
Pacemaker: ○ No ○ Yes  Date:
Bypass surgery: ○ No ○ Yes  Date:
Heart valve replacement: ○ No ○ Yes  Date:
Are you taking Warfarin, Coumadin, or Jantoven:
◉ No ○ Yes

**Cerebrovascular Disease**
Have you ever had:
CVA(Stroke): ◉ No ○ Yes
Last CVA:
TIA (Mini-Stroke): ◉ No ○ Yes
Last TIA:
**Comments**

**Diabetes**
Have you ever had diabetes or a problem with high blood sugar? ◉ No ○ Yes
How Long:
Have you been getting your fingersticks? ○ No ○ Yes
Result:
Are you currently taking medication(s): ○ No ○ Yes
Are you currently taking insulin: ○ No ○ Yes
Ever been hospitalized for diabetes: ○ No ○ Yes

**Hypertension**
Have you ever had high blood pressure or hypertension: ○ No ○ Yes
How Long:
Are you currently taking medication(s): ○ No ○ Yes
Three or more anti-hypertensives: ○ No ○ Yes

**Epilepsy/Seizure**
Have you ever had a seizure or convulsion: ◉ No ○ Yes
Frequency greater than once a month: ○ No ○ Yes
Two or more anticonvulsants: ○ No ○ Yes
Are you taking medication for seizure: ○ No ○ Yes
Last Seizure:
**Comments**

**Gastrointestinal**  Have you ever been treated for problems with stomach or bowels: ◉ No ○ Yes
Have you ever vomited blood:
○ No ○ Yes   Frequency:   Last:   Comments:

Ever had dark, black stools from bleeding:
○ No ○ Yes   Frequency:   Last:   Comments:
Have you ever been told you have cirrhosis: ○ No ○ Yes
**Comments**

**COPD/Emphysema**  Do you have COPD or emphysema: ◉ No ○ Yes
O₂ dependent: ○ No ○ Yes   Hospitalization: ○ No ○ Yes   Hospitalization Date:
Ever been on a respirator: ○ No ○ Yes   CPAP: ○ No ○ Yes

**Cancer**
Have you ever had cancer: ◉ No ○ Yes
Do you currently have cancer: ○ No ○ Yes
What type of cancer:
Are you currently being treated for cancer: ○ No ○ Yes
When diagnosed:
Treatment: ☐ None ☐ Chemo ☐ Radiation ☐ Surgery
☐ Other:

**Dialysis**
Are you currently on dialysis: ◉ No ○ Yes
Are you currently getting your dialysis treatments: ○ No ○ Yes
Type: ○ Hemodialysis ○ Peritoneal
Number of times per week:
Last dialyzed:

**Other Current Significant Medical Conditions**
Referral Needed: ○ No ○ Yes

## BEHAVIORAL HEALTH

## BEHAVIORAL HEALTH

| | |
|---|---|
| Do you have any current mental health complaints? ⦿ No ○ Yes   Describe: | |

| | |
|---|---|
| Do you have a history of a mental health problem? ⦿ No ○ Yes | Family history of mental illness: ⦿ No ○ Yes |

Have you ever been diagnosed with a mental illness:   ⦿ No ○ Yes, check which illness:
     ☐ Schizophrenia   ☐ Major Depression   ☐ Bipolar   ☐ Other:

| | |
|---|---|
| Do you feel like there is nothing to look forward to (hopeless/helpless): ⦿ No ○ Yes | Are you thinking of hurting yourself now: ⦿ No ○ Yes |

| | |
|---|---|
| Family/friends history of suicide: ⦿ No ○ Yes | Recent significant loss: ⦿ No ○ Yes |
| History of suicide attempt(s): ⦿ No ○ Yes Last Attempt: | Are you thinking of suicide now: ⦿ No ○ Yes |

History of psych hospitalization: ⦿ No ○ Yes   Within last year: ⦿ No ○ Yes

History of psychotherapy / group therapy: ⦿ No ○ Yes   Within last year: ○ No ○ Yes

History of psychotropic medication(s): ⦿ No ○ Yes

| | | |
|---|---|---|
| History of hearing things: ○ No ○ Yes | History of seeing things: ○ No ○ Yes | Are you thinking of hurting others now: ○ No ○ Yes |
| History of violent behavior: ⦿ No ○ Yes | History of victimization: ⦿ No ○ Yes | History of sex offenses: ⦿ No ○ Yes |

Neurological deficit: ⦿ No ○ Yes

## ADDITIONAL COMMENTS

Reportedly lost hearing at young age due to meningitis.
states that he had hearing aides until he was at Pima jail, but they broke and they refused to replace them.
With hearing aides, he states that he can hear some words or noises, but it is situational.
Can read lips slightly and can shout out for help if needed, otherwise does not speak with sound.
states that he normally communicates via sign language interpreter or writes things down.

States that he went to ER 7/2018 (while a Pima County) for left kidney stone. transfer summary mentions hydronephrosis
with renal and ureteral calculus obstruction. does not provide further details.
IM states that he was supposed to undergo surgery accordin to Urology, but was not approved for this at Pima County.
states that he was given Naproxen to help with back pains and to allow him to sleep.
Does not believe that he stone has passed.

**Health History:** ⦿ Completed ○ Refused

I. Elijah ELIIT01

10/03/2018

Interviewer's Signature

| Last Name: ▮▮▮ | First: ▮▮▮ | MI: | ADC: ▮▮▮ |
|---|---|---|---|
| Date: 10/03/2018 | Time: 11:25:10 | Sex: Male_Male | DOB: ▮▮▮ | Alias: |

# PHYSICAL

## GENERAL OBSERVATION

General Appearance:

Acute Distress: ◉ No ○ Yes   Dehydrated: ◉ No ○ Yes   Additional Observation: ○ No ○ Yes

Describe:   Describe:   Describe:

If this is an intake physical, I have reviewed the nurse Intake and Receiving Screening form containing the patient's history: ◉ Y ○ N

If this is an intake physical, is there anything you forgot to mention or felt uncomfortable bringing up in your intake screening?

| Mobility Restrictions ◉ No ○ Yes | Physical Aids ◉ No ○ Yes | Hearing Disability ○ No ○ Yes |
|---|---|---|
| ☐ Deformity | ☐ Wheelchair ☐ Crutches/Canes | Deaf: ○ Right ○ Left ◉ Both ○ Neither |
| ☐ Cast ☐ Amputation | ☐ Brace ☐ CPAP | |
| ☐ Paraplegic ☐ Splint | ☐ Other: | Hearing Impaired: ○ Right ○ Left ◉ Both ○ Neither |
| ☐ Other: ☐ Quadriplegic | | Hearing Aid ○ No ○ Yes |

**Visual Impairment** ◉ No ○ Yes

Blind: ○ Right ○ Left ○ Both ○ Neither   Wears Corrective Lenses: ○ No ○ Yes   Wears Contact Lenses ○ No ○ Yes

☐ Other:

## MENTAL HEALTH / RESPONSE TO INCARCERATION

| | Psychomotor | Speech | Mood | Affect | Thought Process |
|---|---|---|---|---|---|
| Oriented to: | ☑ | ☑ | ☑ Unremarkable | ☐ Appropriate to affect | ☑ Logical |
| Person: ○ No ◉ Yes | Unremarkable | Unremarkable | ☐ Irritable/Angry | | ☐ Illogical |
| Place: ○ No ◉ Yes | ☐ Agitation | ☐ Incoherent | ☐ Anxious | ☐ Inappropriate to affect | ☐ Relevant |
| Time: ○ No ◉ Yes | | ☐ Slurred | ☐ Depressed | | ☐ Irrelevant |
| If no, describe: | | ☐ Mute | ☐ Labile | | |
| | | | ☐ Embarrassed/Humiliated | ☐ Flat | |

## EXAMINATION

**Visual Acuity (Snellen)**   Completed: ◉ No ○ Yes

Without Correction:   R: L: Both:

With Correction:   R: L: Both:

**Oral Cavity**   ☑ Unremarkable

☐ Lesions   Describe:

☐ Dry Membranes   Describe:

☐ Pharyngitis   Describe:

☐ Thrush   Describe:

☐ Tonsilitis   Describe:

☐ Abscess   Describe:

☐ Dentures/Partials   Describe:

☐ Other:

Describe:

**Neck**   ☑ Unremarkable

☐ Appears Asymmetrical   Describe:

☐ Obvious Masses   Describe:

☐ Other:

Describe:

**Breasts**   ☑ N/A

**Abdomen**   ☑ Unremarkable/Soft

☐ Tender   Describe:

☐ Liver possible enlarged   Describe:

☐ Other:

Describe:

**Skin**   ☑ Unremarkable

☐ Rash   Describe:

☐ Skin Abscess   Describe:

☐ Tracks   Describe:

**Head / Eye**   ☑ Unremarkable

☐ Pupils equal and reactive   Describe:

☐ Contusions   Describe:

☐ Pale Conjuctiva   Describe:

☐ Lacerations   Describe:

☐ Sclera Icteric   Describe:

**Hearing**   ☐ Appears Adequate

☑ Hearing Diminished   Describe: deaf to b/l ears

☐ Other:   Describe:

**Chest**   ☐ Lungs Clear

Major surgical scar: ○ No ○ Yes   Describe:

☐ Wheezes ☐ Rhales ☐ Rhonchi   Describe:

**Heart**

Rate: ◉ Normal ○ Brady ○ Tachy   Describe:

Rhythm: ◉ Regular ○ Irregular   Describe:

Possible Murmur: ◉ No ○ Yes:

**Extremities**   ☑ Unremarkable

☐ Grip strength equal   Describe:

☐ Edema   Describe:

☐ Cyanosis   Describe:

☐ Other:

Describe:

☐ Soft tissue infection   Describe:

☐ Surgical Scars   Describe:

☐ Tattoos   Describe:

**EXAMINATION**

☐ Other: Describe:

**Does patient's age, sexual history, medical history past or present indicate the need for a pelvic, rectal, genitalia or prostate exam:** ◉ No ○ Yes

**HEALTH EDUCATION**

| | | | |
|---|---|---|---|
| ☐ Oral Hygeine | ☐ Nutrition | ☐ Sexually Transmitted Diseases | ☐ Substance Abuse |
| ☐ Exercise | ☐ Tobacco Cessation | ☐ HIV Testing | ☐ Other: |

**ADDITIONAL COMMENTS**

**Referral**

| | | | |
|---|---|---|---|
| ☐ Nursing Sick Call | ○ Routine ○ Expedited | ☐ Chronic Care Clinic | ○ Routine ○ Expedited |
| ☐ MD/NP/PA Sick Call | ○ Routine ○ Expedited | ☐ Dental referral | ○ Routine ○ Expedited |
| ☐ Mental Health | ○ Routine ○ Expedited | | |

**My information is correct, the grievance process has been explained and I have the opportunity to ask questions:** ◉ Yes ○ No, Explain:

**Physical Exam:** ◉ Completed ○ Refused

_____
Patient's Signature

I. Elijah ELIIT01
_____
Interviewer's Name (printed)

_____
Interviewer's Signature

I. Elijah ELIIT01
_____
Practitioner's Name (printed)

_____
Practitioner's Signature

Exhibit 107

(Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date :
Time:
Initials: _____ DEC 14 7:37

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE (Last, First M.I.) (Apellido, Nombre, Inicial) | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|
| ▮▮▮▮ ( DEAF) | ▮▮▮▮ | 12·12·2018 |

| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| ▮▮▮▮ | Dorm 2 | Buckeye | Lewis - String |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

| AREA OF INTEREST(Check one only block below)/AREA DE INTERES (Marque Un Espacio Solamente) | ☐ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☒ Other (specify)/Otros (especifique) _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

I have been waiting to get new hearing aid because I can't hear when riot by yard or dorm. It is too dangerous if I get happen that I can't hear when riot so I need protect myself when I use hearing aid

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exeniones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

INMAT ▮▮▮▮

REMO ▮▮▮▮ R IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE
COLO ▮▮▮▮ PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**   ☒ Medical/Médico   ☐ Dental   ☐ Pharmacy/Farmacia   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other (specify)/Otros (especifique) _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| M. Boyd RN | | DEC 14 7:37 |

**SECTION/SECCIÓN IV**

**PLAN OF ACTION/PLAN DE ACCION**

scheduled on Nurse line; provider appointment scheduled

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| M. Boyd RN | | DEC 14 7:37 |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

1101-10ES
12/13/16

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

**SECTION 4, HNR**

Exhibit 108

# Health Services Encounter

CHSS027C        Thursday April 30, 2020 14:24:54

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 12/12/2018 | Start Time*: | 09:42:43 |
| End Date*: | 12/12/2018 | End Time*: | 09:48:58 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 12/12/2018 |
| Location*: | ASPC-L STINER UNIT I  [L02] | Encounter Close Time: | 14:23:32 |
| Setting*: | Clinic | | |
| Staff Member*: | Thude, Andreas | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:    No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

f/u- deaf to both ears. needs hearing aides ordered (see intake note for details); hx left obsructing kidney stone w hydronephrosis

when patient walked into the room, we made eye contact and I asked if he could here me.  the patient pointed to his ear and gestured a desire to write.  the remainder of our conversation was conducted by writing notes. patient expresses concern over his inability to hear and is afraid that he will be harmed because a riot or other problem will occur and he will not be aware of the problem until he is injured.  I asked if he was referring to a hearing aid or a cochlear implant.  he was not aware of cochlear implants but says that in the past he successfully used a hearing aid.  I asked if he remembered the name of the clinic or audiologist. he replied that it has been many years and he does not recall any of that information.

his records also indicate a recent history of obstructing renal stone.  He does not recall where he was treated or diagnosed.  He reports he was in the custody of the Pima County sheriff and was taken to a hospital in Phoenix and was told he had a 5.5 mm stone that would need to be surgically removed.  He reports L lower back pain and difficulty urinating but denies hematuria.  He was unsure of the name of the hospital and could only tell me that it was blue and white, very big and close to the highway.  He agreed to sign ROIs for Banner, MIHS, and Pima county sheriffs office so we could attempt to get these records.  He agreed to blood and urine labs in the meantime.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:51 | 98.2 | 77 | 16 | 6  1 | 222 | 111 | 87 | NA | 29.29 | 97.00 | |

### Objective Notes

AOx4, NAD, VSS

no objective evidence to contradict patient claim of inability to hear

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 5 of 5)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 10/02/2018 | 10/02/2018 |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculous obstruction (disorder) | Hydronephrosis with renal and ureteral calculous obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Hydronephrosis with renal and ureteral calculous obstruction
Deaf nonspeaking

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions (1 - 2 of 2)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| APAP (BULK) TABS (Tylenol)/325 Mg 🔸 | RxNorm: 209375 - Acetaminophen 325 MG Oral Tablet [Mapap]; | 12/12/2018 | 2 tabs | THREE TIMES DAILY AS NEEDED | 03/11/2019 | Discontinued - Other |
| IBUPROFEN (UD) TABS (Motrin)/600 Mg | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet;  316077 - Ibuprofen 600 MG; &nbs... | 12/12/2018 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/11/2019 | Discontinued - Other |

### Lab Test Orders (1 - 2 of 2)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| URINALYSIS (UA) | LOINC: 5794-3 - Hgb Ur Ql Strip;  58450-8 - Bilirubin Confirm., Ur;  20454-5 - P... | Rout (Draw-10days;Rslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |
| Diagnostic Panel 3 | LOINC: 2085-9 - HDL CHOL., DIRECT; | Rout (Draw-10days;Rslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Audiology | Routine | Alternative Treatment Accepted |

### Follow-up Appointments (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 12/13/2018 | 09:42:43 | Health Services | Thude, Andreas | ASPC-L STINER UNIT I |
| 12/13/2018 | 10:52:00 | Health Services | Thude, Andreas | ASPC-L STINER UNIT I |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 05/16/2019 | Removed |

### Other Actions/Procedures (1 - 2 of 2)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| Medical Supplies/Special Equipment | LOWER BUNK | 03/21/2019 | 04/30/2019 | |
| Medical Supplies/Special Equipment | LOWER TIER | 12/12/2018 | 03/31/2019 | |

### Plan Notes

request audiology consult
UA and DP3
lower/lower, IBU and APAP r/t renal pain
request renal records then request follow up appointment

### Patient Education

**Patient Education Notes**

plan of care

---

**Meaningful Use Measurement**

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

| | |
|---|---|
| Medical: | 4 |
| Mental: | 1-No history of MH services      Prognosis: |
| SMI: | N-No |
| Dental: | U-Unknown (Conversion) |

**Classification and Security Notes**

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

---

**Encounter Orders Review**

| | | | |
|---|---|---|---|
| Review Type*: | Pending Nurses Order | Review Staff: | Mitchell, LaTanza, LPN |
| Review Date: | 12/18/2018 | Review Time: | 13:34:16 |

**Review Notes**

assist PRN.
reviewed.
TimeStamp: 18 December 2018 13:34:29 --- User: LaTanze Mitchell (MITLA01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 12/18/2018      Time: 13:34:16      User: LaTanza Mitchell (MITLA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-L COMPLEX LEWIS | Lic Practical Nurse |
| ASPC-L STINER UNIT I | Lic Practical Nurse |
| ASPC-L STINER CDU | Lic Practical Nurse |
| ASPC-L MOREY CDU | Lic Practical Nurse |
| ASPC-L BARCHEY UNIT# | Lic Practical Nurse |

| ASPC-L BACHMAN CDU | Lic Practical Nurse |
| ASPC-L IPC | Lic Practical Nurse |
| ASPC-L BUCKLEY SU | Lic Practical Nurse |
| ASPC-L MOREY TRNST | Lic Practical Nurse |
| ASPC-L RAST MAX | Lic Practical Nurse |
| ASPC-L MOREY UNIT | Lic Practical Nurse |
| ASPC-L BARCHEY MDM I | Lic Practical Nurse |
| ASPC-L BUCKLY UNT I | Lic Practical Nurse |
| ASPC-L BARCHEY MED PS | Lic Practical Nurse |
| ASPC-L RAST CLOSE | Lic Practical Nurse |
| ASPC-L BACHMAN MDM I | Lic Practical Nurse |
| ASPC-L BCHMN MXD 2 # | Lic Practical Nurse |
| ASPC-L EAGLE POINT MN GP | Lic Practical Nurse |
| ASPC-L RAST CLOSE MGMT | Lic Practical Nurse |
| ASPC-L SUNRISE PC # | Lic Practical Nurse |
| ASPC-L RAST MHW | Lic Practical Nurse |

Show Add History

# Exhibit 109

CHSS028B       Other Action/Procedure/Referral          Thursday April 30, 2020 11:53:08

| | | | | |
|---|---|---|---|---|
| Encounter Date: | 01/17/2019 | Time: | 12:45:04 | Type: Provider - Review |
| Location: | ASPC-L STINER UNIT I [L02] | Staff: | Thude, Andreas, FNP | |

| | | | |
|---|---|---|---|
| Category*: | Medical ADA Restrictions/Special Needs | | |
| Type*: | Needs Porter/Aide Assistance | | |
| Count*: | 0 | Sequence Number: | 01 |
| Approximate Begin Date: | 01/17/2019 | Approximate End Date: | 01/01/2020 |
| Refer to Staff: | Unknown | | |
| Status: | Active | As of Date: | 01/17/2019   **Status History** |

**Specify Comments**

for assistance with communication due to hearing impairment

**Prior Page**

Hide Last Updated Information

**Last Updated Information:**

Date: 01/17/2019        Time: 12:48:31        User: Andreas Thude (THUAN01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-L COMPLEX LEWIS | Nurse Practitioner |
| ASPC-L STINER UNIT I | Nurse Practitioner |
| ASPC-L STINER CDU | Nurse Practitioner |
| ASPC-L MOREY CDU | Nurse Practitioner |
| ASPC-L BARCHEY UNIT# | Nurse Practitioner |
| ASPC-L BACHMAN CDU | Nurse Practitioner |
| ASPC-L IPC | Nurse Practitioner |
| ASPC-L BUCKLEY SU | Nurse Practitioner |
| ASPC-L MOREY TRNST | Nurse Practitioner |
| ASPC-L RAST MAX | Nurse Practitioner |
| ASPC-L MOREY UNIT | Nurse Practitioner |
| ASPC-L SUNRISE UNIT | Nurse Practitioner |
| ASPC-L BARCHEY MDM I | Nurse Practitioner |
| ASPC-L BUCKLY UNT I | Nurse Practitioner |
| ASPC-L BARCHEY MED PS | Nurse Practitioner |
| ASPC-L RAST CLOSE | Nurse Practitioner |
| ASPC-L BACHMAN MDM I | Nurse Practitioner |
| ASPC-L BCHMN MXD 2 # | Nurse Practitioner |
| ASPC-L EAGLE POINT MN GP | Nurse Practitioner |
| ASPC-L RAST CLOSE MGMT | Nurse Practitioner |
| ASPC-L SUNRISE PC # | Nurse Practitioner |
| ASPC-L RAST MHW | Nurse Practitioner |

| **Office/Facility of User as of today** | **Work Assignment** |
|---|---|
| ASPC-PV COMPLEX P-VILLE | Nurse Practitioner |
| ASPC-PV SAN PEDRO 1 | Nurse Practitioner |

| | |
|---|---|
| ASPC-PV LUMLEY 1 | Nurse Practitioner |
| ASPC-PV SANTA CRZ I | Nurse Practitioner |
| ASPC-PV COMPLEX MHW | Nurse Practitioner |
| ASPC-PV SANTA ROSA | Nurse Practitioner |
| ASPC-PV PIESTEWA | Nurse Practitioner |
| ASPC-PV SPECIAL NEEDS | Nurse Practitioner |
| ASPC-PV SAN CARLOS | Nurse Practitioner |
| ASPC-PV S. MARIA I | Nurse Practitioner |
| ASPC-L COMPLEX LEWIS | Nurse Practitioner |
| ASPC-L STINER UNIT I | Nurse Practitioner |
| ASPC-L STINER CDU | Nurse Practitioner |
| ASPC-L MOREY CDU | Nurse Practitioner |
| ASPC-L BARCHEY UNIT# | Nurse Practitioner |
| ASPC-L BACHMAN CDU | Nurse Practitioner |
| ASPC-L IPC | Nurse Practitioner |
| ASPC-L BUCKLEY SU | Nurse Practitioner |
| ASPC-L MOREY TRNST | Nurse Practitioner |
| ASPC-L RAST MAX | Nurse Practitioner |
| ASPC-L MOREY UNIT | Nurse Practitioner |
| ASPC-L SUNRISE UNIT | Nurse Practitioner |
| ASPC-L BARCHEY MDM I | Nurse Practitioner |
| ASPC-L BUCKLY UNT I | Nurse Practitioner |
| ASPC-L BARCHEY MED PS | Nurse Practitioner |
| ASPC-L RAST CLOSE | Nurse Practitioner |
| ASPC-L BACHMAN MDM I | Nurse Practitioner |
| ASPC-L BCHMN MXD 2 # | Nurse Practitioner |
| ASPC-L EAGLE POINT MN GP | Nurse Practitioner |
| ASPC-L RAST CLOSE MGMT | Nurse Practitioner |
| ASPC-L SUNRISE PC # | Nurse Practitioner |
| ASPC-PV LUMLEY SNU | Nurse Practitioner |
| ASPC-PV LUMLEY MHW | Nurse Practitioner |
| ASPC-L RAST MHW | Nurse Practitioner |
| ASPC-PV LUMLEY MHU | Nurse Practitioner |
| ASPC-PV 2ND CHNC PIE | Nurse Practitioner |
| ASPC-PV LUMLEY MDM | Nurse Practitioner |
| ASPC-PV SANTA CRZ II | Nurse Practitioner |
| ASPC-PV S. MARIA II | Nurse Practitioner |
| ASPC-PV SANTA MARIA RECEPTION | Nurse Practitioner |
| ASPC-PV S. MARIA CDU | Nurse Practitioner |
| ASPC-PV COMPLEX MHU | Nurse Practitioner |
| ASPC-PV COMPLEX WARD | Nurse Practitioner |
| ASPC-Perryville Complex | Nurse Practitioner |

Show Add History

Exhibit 110

CHSS027C        # Health Services Encounter       Thursday April 30, 2020 15:05:36

## Encounter Header

| | |
|---|---|
| Date*: | 02/11/2019 |
| End Date*: | 02/11/2019 |
| Category: | Nursing |
| Type*: | Nurse - Sick Call - Unscheduled |
| Location*: | ASPC-L EAGLE POINT  [L45] |
| Setting*: | Clinic |
| Staff Member*: | Roer, Julia |
| Title: | Mental Health RN |
| Form Type: | NET-Skin |

| | |
|---|---|
| Start Time*: | 15:10:18 |
| End Time*: | 15:12:32 |
| | |
| Encounter Close Date: | 02/11/2019 |
| Encounter Close Time: | 16:03:53 |

## Subjective

Are interpreter services needed for this inmate*:  No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

IM seen as emergency walk in.  IM is deaf and cannot speak, communication between TW and patient is in writing.  IM reports showed TW a sore the IM has on his right buttock x 6 days.  He reports 10/10 pain now. He reports no allergies to medications. He reports it opened up about 6 days ago.

### NET - Skin: Subjective

**Chief Complaint:** painful hard warm open sore on right buttock **Onset Date:** 6 days ago Location: right buttock

○ Y                                      ○ N

**Have you had this problem before:** Describe: **Associated Factors:** ☑ Pain scale is now 10/10 at worst 10/10 What makes it better: What makes it worse: ☐ Redness ☐ Itching ☐ Tingling ☐ Tenderness ☐ Shave Bumps ☐ Fever ☐ Burning ☐ Swelling ☐ Rash ☐ Open or draining Describe: ☐ Recent injury to area Date: Describe: ☐ Recent exposure to allergens/irritants Date: Describe: **Current Medications: (mark all that apply)** ☐ Anticoagulants ☐ Steroids ☐ Other: ☐ Recent vaccination within last 7 days What vaccination? ☐ New medication within past 30 days What medication? **Pertinent Medical Conditions:** ☐ Eczema ☐ Shingles ☐ Diabetes ☐ MRSA ☐ Scabies ☐ Jock itch ☐ Immunocompromised ☐ Athlete's foot ☐ Decreased circulation ☐ IV drug use

Rev #: 933

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 15:20 | 98.0 | 70 | 14 | 6  1 | 231 | 146 | 95 | NA | 30.47 | 97.00 | |

**Objective Notes**

A and O x 3, ambulates on own, on IM right buttock is a hard, warm, area that measures approximately 4 cm x 7 cm, the wound is open but no drainage noted at this time.

**NET - Skin: Objective**

**Vital Signs: Call practitioner if T>100, P>100, or SBP<100.**
○ Y        ○ N

**Chronic care clinic:What Clinic(s):Location of skin condition:**☐ Head☐ Trunk☐ Back☐ Genitals☐ R arm☐ L arm ☐ R hand☐ L hand☐ R leg☐ L leg☐ R foot☐ L footDescribe:**Skin:**☑ Warm☑ Dry☐ Pale☐ Yellow☐ Cool☐ Cold☐ Hot☐ Red streak☐ Clammy☐ Scaly☐ Red☐ Cracking☐ Blisters☐ Tender to touch☐ Lice or nits seen☐ Mite tunnels ☐ Fresh needle tracks☐ BleedingDescribe:☐ SwellingDescribe:☐ Open areaDescribe:Size:mm☐ DrainageAmount:Describe:☐ OdorDescribe:☐ Embedded foreign objectDescribe:☐ RashSize:Describe:☐ Nail involvementDescribe:**Tests:**\* Fingerstick results are recorded in the Vital Signs section**Comments:**

Rev #: 933

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 5 of 5)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 10/02/2018 | 10/02/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculous obstruction (disorder) | Hydronephrosis with renal and ureteral calculous obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

| alteration of comfort |
|---|

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 2 of 2)     [ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| TAMSULOSIN HCL CP24 (Flomax)/0.4 Mg 🔶 | RxNorm: 863669 - tamsulosin hCl 0.4 MG Oral Capsule; | 12/21/2018 | 1 | EVERY EVENING | 03/20/2019 | Received from Pharmacy |
| IBUPROFEN (UD) TABS (Motrin)/600 Mg | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; 316077 - Ibuprofen 600 MG; &nbs... | 12/12/2018 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/11/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 2 of 2)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| SULFAMETH-TRIMETH (UD) TABS (Bactrim Ds)/800-160 Mg 🔶 | RxNorm: 198335 - SMX 800 MG / TMP 160 MG Oral Tablet; | 02/11/2019 | 1 TAB | TWICE DAILY | 02/20/2019 | Order Discontinued at Pharmacy Vendor (DR) |
| CODEINE/APAP (UD) TABS (Tylenol W/Cod #3)/30-300 Mg 🔶 | RxNorm: 993781 - Acetaminophen 300 MG / Codeine Phosphate 30 MG Oral Tablet; | 02/11/2019 | 2 TABS | EVERY EVENING | 02/12/2019 | Approved/Approval |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 02/14/2019 | 08:00:00 | Health Services | Thompson, Susan | ASPC-L EAGLE POINT |
| 02/15/2019 | 12:00:00 | Health Services | Generic, Clinic Nurse | ASPC-L EAGLE POINT |

**Patient Transfer Holds** (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 05/16/2019 | Removed |

**Other Actions/Procedures** (1 - 1 of 1)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| Medical ADA Restrictions/Special Needs | No Duty | 02/11/2019 | 02/14/2019 | NO DUTY x 3 DAYS |

**Plan Notes**

On call provider notified, NP THUDE, TORB for Bactrim DS 800 /160 1 TAB BID x 10 days, T3 2 TABS QPM x 2 days,  NL in 5 days to follow up.  Wound is open bandages were given to IM with written instructions to replace bandage after shower and applying warm compress to area.

**NET - Skin: Plan**

Case 2:12-cv-00601-ROS   Document 3627-8   Filed 06/12/20   Page 32 of 94

☐ Emergent Intervention**Practitioner notified:Time:If CPR or AED is initiated use Emergency Response FormEMS process activated:EMS arrival:EMS transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to: (check all that apply)** ☐ Abnormal vital signs (Rule of 100s) T>100, P>100, SBP<100☐ Uncontrolled bleeding☐ Hot, red, tender, odoriferous☐ Lacerations needing stitches☐ Isolation if suspect Shingles or Chickenpox until lesions dry☐ Abnormal fingerstick, Diabetic <70 or >240☐ Other:**Reviewed with practitioner:** ☐ MAR☐ Medical Record☐ Seen by practitioner**Name:** ☑ Contacted practitioner**Name:**NP THUDE03:35:00

◉ Y ○ N

**Practitioner orders received:** ☑ Read back practitioners orders**Disposition:** ☐ Return to unit☐ Monitor/Observation☐ Admit to infirmary☐ Other:**Comments:** ☑ Nursing Intervention**Continuity of Care:** ☐ Hot packs☐ Referral to practitioner for open area with drainage☐ Wound care☐ Referral to practitioner for current presenting complaint☐ RICE (Rest, Ice, Compress, Elevate)☐ Referral to practitioner for multiple visits for same complaint☑ Nurse follow up scheduled☐ Referred to practitioner for evaluation of enrollment in CCC☐ Referral to practitioner for mite tunnels☐ Custody notified of special needs☐ Referral to practitioner for lice or nits☐ No further follow up needed at this time☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time:

○ Y ○ N

**Practitioner orders received**☐ Read back practitioner orders**Medication:** ☐ O2 @LPM via☐ KOP☐ Medication a

Rev #: 933

---

**Patient Education**

### Patient Education Notes

HNR for worsening of condition or new issues, IM wrote he understands.

### NET - Skin: Education

☑ Patient educated to contact medical if symptoms develop or worsen ☑ Written information provided ☐ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to return forfollow-up care.

Rev #: 933

---

**Health Classification**

Medical:  4
Mental:  1-No history of MH services                                    Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

### Classification and Security Notes

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

---

**Encounter Orders Review**

Review Type*:  Practitioner Review                Review Staff:  Thude, Andreas, FNP
Review Date:  09/14/2019                           Review Time:  11:42:02

### Review Notes

TimeStamp: 14 September 2019 11:43:55 --- User: Andreas Thude (THUAN01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 09/14/2019              Time: 11:42:02              User: Andreas Thude (THUAN01)

**Office/Facility of User on that date**              **Work Assignment**
ASPC-PV COMPLEX P-VILLE                               Nurse Practitioner
ASPC-PV SAN PEDRO 1                                   Nurse Practitioner
ASPC-PV LUMLEY 1                                      Nurse Practitioner
ASPC-PV SANTA CRZ I                                   Nurse Practitioner

| | |
|---|---|
| ASPC-PV COMPLEX MHW | Nurse Practitioner |
| ASPC-PV SANTA ROSA | Nurse Practitioner |
| ASPC-PV PIESTEWA | Nurse Practitioner |
| ASPC-PV SPECIAL NEEDS | Nurse Practitioner |
| ASPC-PV SAN CARLOS | Nurse Practitioner |
| ASPC-PV S. MARIA I | Nurse Practitioner |
| ASPC-L COMPLEX LEWIS | Nurse Practitioner |
| ASPC-L STINER UNIT I | Nurse Practitioner |
| ASPC-L STINER CDU | Nurse Practitioner |
| ASPC-L MOREY CDU | Nurse Practitioner |
| ASPC-L BARCHEY UNIT# | Nurse Practitioner |
| ASPC-L BACHMAN CDU | Nurse Practitioner |
| ASPC-L IPC | Nurse Practitioner |
| ASPC-L BUCKLEY SU | Nurse Practitioner |
| ASPC-L MOREY TRNST | Nurse Practitioner |
| ASPC-L RAST MAX | Nurse Practitioner |
| ASPC-L MOREY UNIT | Nurse Practitioner |
| ASPC-L SUNRISE UNIT | Nurse Practitioner |
| ASPC-L BARCHEY MDM I | Nurse Practitioner |
| ASPC-L BUCKLY UNT I | Nurse Practitioner |
| ASPC-L BARCHEY MED PS | Nurse Practitioner |
| ASPC-L RAST CLOSE | Nurse Practitioner |
| ASPC-L BACHMAN MDM I | Nurse Practitioner |
| ASPC-L BCHMN MXD 2 # | Nurse Practitioner |
| ASPC-L EAGLE POINT MN GP | Nurse Practitioner |
| ASPC-L RAST CLOSE MGMT | Nurse Practitioner |
| ASPC-L SUNRISE PC # | Nurse Practitioner |
| ASPC-PV LUMLEY SNU | Nurse Practitioner |
| ASPC-PV LUMLEY MHW | Nurse Practitioner |
| ASPC-L RAST MHW | Nurse Practitioner |
| ASPC-PV LUMLEY MHU | Nurse Practitioner |
| ASPC-PV 2ND CHNC PIE | Nurse Practitioner |
| ASPC-PV LUMLEY MDM | Nurse Practitioner |
| ASPC-PV SANTA CRZ II | Nurse Practitioner |
| ASPC-PV S. MARIA II | Nurse Practitioner |
| ASPC-PV SANTA MARIA RECEPTION | Nurse Practitioner |
| ASPC-PV S. MARIA CDU | Nurse Practitioner |
| ASPC-PV COMPLEX MHU | Nurse Practitioner |
| ASPC-PV COMPLEX WARD | Nurse Practitioner |
| ASPC-Perryville Complex | Nurse Practitioner |

Show Add History

# Exhibit 111

# Health Services Encounter

CHSS027C

Thursday April 30, 2020 15:12:07

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 02/14/2019 | Start Time*: | 11:07:58 |
| End Date*: | 02/14/2019 | End Time*: | 11:10:08 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 02/14/2019 |
| Location*: | ASPC-L EAGLE POINT  [L45] | Encounter Close Time: | 11:15:52 |
| Setting*: | Clinic | | |
| Staff Member*: | Thompson, Susan | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

Here for eval of sore on bottom x6 days.  IM is deaf and communicates via notes.  States area is painful and taking meds for discomfort and is currently on abx.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:40 | 98.3 | 72 | | 6  1 | 230 | 122 | 80 | NA | 30.34 | 95.00 | |

### Objective Notes

Small area with opening to R gluteal fold, no current drainage from area

## Assessment

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| L02.31 | Cutaneous abscess of buttock |

### Active Allergies/Health Problems/Conditions (1 - 5 of 5)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified | Patient Reported | 10/02/2018 | 10/02/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | [H91.3] | | | |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculous obstruction (disorder) | Hydronephrosis with renal and ureteral calculous obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 02/14/2019 | 02/14/2019 |

#### Assessment Notes

Cutaneous abscess of buttock

---

### Plan

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

#### Active Drug Prescription Orders (1 - 3 of 3)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| SULFAMETH-TRIMETH (UD) TABS (Bactrim Ds)/800-160 Mg | RxNorm: 198335 - SMX 800 MG / TMP 160 MG Oral Tablet; | 02/11/2019 | 1 TAB | TWICE DAILY | 02/20/2019 | Received from Pharmacy |
| TAMSULOSIN HCL CP24 (Flomax)/0.4 Mg | RxNorm: 863669 - tamsulosin HCl 0.4 MG Oral Capsule; | 12/21/2018 | 1 | EVERY EVENING | 03/20/2019 | Order Accepted at Pharmacy Vendor (SC) |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| IBUPROFEN (UD) TABS (Motrin)/600 Mg | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet;   316077 - Ibuprofen 600 MG; &nbs... | 12/12/2018 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/11/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 05/16/2019 | Removed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Will f/u prn

### Patient Education

#### Patient Education Notes

Continue abx and Ibuprofen
HNR if sx worsen or do not improve after abx

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

|  |  |
|---|---|
| Medical: | 4 |
| Mental: | 1-No history of MH services |
| SMI: | N-No |
| Dental: | U-Unknown (Conversion) |

Prognosis:

### Classification and Security Notes

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

## Encounter Orders Review

| Review Type*: | Pending Nurses Order | Review Staff: | Roer, Julia, RN |
|---|---|---|---|
| Review Date: | 02/14/2019 | Review Time: | 17:10:44 |

### Review Notes

Reviewed.

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

| Date: 02/14/2019 | Time: 17:10:44 | User: Julia Roer (ROEJU01) |
|---|---|---|

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-L COMPLEX LEWIS | Mental Health RN |
| ASPC-L STINER UNIT I | Mental Health RN |
| ASPC-L STINER CDU | Mental Health RN |
| ASPC-L MOREY CDU | Mental Health RN |
| ASPC-L BARCHEY UNIT# | Mental Health RN |
| ASPC-L BACHMAN CDU | Mental Health RN |
| ASPC-L IPC | Mental Health RN |
| ASPC-L BUCKLEY SU | Mental Health RN |
| ASPC-L MOREY TRNST | Mental Health RN |
| ASPC-L RAST MAX | Mental Health RN |
| ASPC-L MOREY UNIT | Mental Health RN |
| ASPC-L BARCHEY MDM I | Mental Health RN |
| ASPC-L BUCKLY UNT I | Mental Health RN |

| | |
|---|---|
| ASPC-L BARCHEY MED PS | Mental Health RN |
| ASPC-L RAST CLOSE | Mental Health RN |
| ASPC-L BACHMAN MDM I | Mental Health RN |
| ASPC-L BCHMN MXD 2 # | Mental Health RN |
| ASPC-L EAGLE POINT MN GP | Mental Health RN |
| ASPC-L RAST CLOSE MGMT | Mental Health RN |
| ASPC-L SUNRISE PC # | Mental Health RN |
| ASPC-L RAST MHW | Mental Health RN |

Show Add History

# Exhibit 112

# Health Services Encounter

CHSS027C

Thursday April 30, 2020 15:16:01

---

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 03/08/2019 | Start Time*: | 09:56:36 |
| End Date*: | 03/08/2019 | End Time*: | 10:00:36 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 03/08/2019 |
| Location*: | ASPC-L EAGLE POINT  [L45] | Encounter Close Time: | 10:50:17 |
| Setting*: | Clinic | | |
| Staff Member*: | Thompson, Susan | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

---

### Subjective

Are interpreter services needed for this inmate*:  No

What type of interpreter services were used for the encounter*:

#### Related Health Service Requests (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 03/07/2019 | Provider | Routine | Encounter Held |

#### Subjective Notes

Request Date: 03/07/2019
I would like to see the provider about my lower back pain, and ask her if I could please have a back brace. Extra Large please.  Also, I wanted to ask about getting Naproxen for my back pain.
As above.  IM deaf and communicates through written notes. States has had low back pain for past year, states lifted heavy object and has had pain since.  State pain is in middle of back and radiates down both legs, worse with movement, better with rest.  Currently taking Ibuprofen but not getting much relief.  Denies loss of b/b control.
Also requesting to know if hearing aids approved.

---

### Objective

#### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:07 | 97.6 | 79 | | 6  1 | 230 | 116 | 80 | NA | 30.34 | 97.00 | |

#### Objective Notes

Low Back Exam
-No obvious deformity, no TTP
-SLR negative, no pain with hip add/abduction
-Patellar DTRs 2+, no LE edema, 2+ pulses
-FROM with lateral twists, side/fore/back bends
-Able to heel/toe walk without difficulty, gait steady
Audiology consult completed with recommendation for hearing aids...No consult in computer for actual hearing aids

---

### Assessment

---

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| M54.5 | Low back pain |

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 10/02/2018 | 10/02/2018 |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculus obstruction (disorder) | Hydronephrosis with renal and ureteral calculus obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 02/14/2019 | 02/14/2019 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 134447002 - Chronic back pain (finding) | Low back pain [M54.5] | Assessed | 03/08/2019 | 03/08/2019 |

### Assessment Notes

Low back pain

---

### Plan

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 2 of 2)

[ **View MAR Summary** ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| TAMSULOSIN HCL CP24 (Flomax)/0.4 Mg 🔶 | RxNorm: 863669 - tamsulosin HCl 0.4 MG Oral Capsule; | 12/21/2018 | 1 | EVERY EVENING | 03/20/2019 | Received from Pharmacy |
| IBUPROFEN (UD) TABS (Motrin)/600 Mg | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet;  316077 - Ibuprofen 600 MG; &nbs... | 12/12/2018 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/11/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| INDOMETHACIN (UD) CAPS (Indocin)/25 Mg | RxNorm: 197817 - Indomethacin 25 MG Oral Capsule; | 03/08/2019 | 1 cap | THREE TIMES DAILY | 09/03/2019 | Discontinued - Other |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

**X-Ray Orders** (1 - 1 of 1)

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| Lumbar, 3V | CPT: 72100 - RADIOLOGIC EXAMINATION, SPINE, LUMBOSACRAL; TWO OR THREE VIE; | Routine (X-Ray-10days;Results-48hrs) | Inmate Notified Of Results |

**Consultation Request** (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 03/12/2019 | 07:30:00 | Health Services | Ochoa, Nancy | ASPC-L EAGLE POINT |

**Patient Transfer Holds** (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 05/16/2019 | Removed |

**Other Actions/Procedures** (1 - 2 of 2)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| Medical ADA Restrictions/Special Needs | No Duty | 03/21/2019 | 03/31/2019 | |
| Medical Supplies/Special Equipment | BACK SUPPORT BELT | 03/08/2019 | 03/31/2020 | Size Large. Originally Ordered a Medium but Needs Size Large |

**Plan Notes**

Will check lumbar xray
Change to Indocin to attempt better pain control
Back support brace
low back exercise handout
f/u in 2 weeks to review xrays and sx improvement with new med
Consult for hearing aids

MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'IBUPROFEN (UD) TABS', Order
Number: 1777664, Authorized By: Thompson, Susan, NP. Timestamp: 03/08/2019 10:12:25

## Patient Education

### Patient Education Notes

Discussed above plan
Discussed use of new med and back support
HNR if sx worsen or not improved with above
Avoid aggravating factors

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications) ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 4
Mental: 1-No history of MH services      Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

### Classification and Security Notes

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

## Encounter Orders Review

Review Type*: Pending Nurses Order   Review Staff: Roer, Julia, RN
Review Date: 03/08/2019       Review Time: 18:06:11

### Review Notes

Reviewed.

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|

| Type | Staff |
|------|-------|
| No Rows Found | |

**Last Updated Information:**

Date: 03/08/2019        Time: 18:06:11        User: Julia Roer (ROEJU01)

| Office/Facility of User on that date | Work Assignment |
|--------------------------------------|-----------------|
| ASPC-L COMPLEX LEWIS | Mental Health RN |
| ASPC-L STINER UNIT I | Mental Health RN |
| ASPC-L STINER CDU | Mental Health RN |
| ASPC-L MOREY CDU | Mental Health RN |
| ASPC-L BARCHEY UNIT# | Mental Health RN |
| ASPC-L BACHMAN CDU | Mental Health RN |
| ASPC-L IPC | Mental Health RN |
| ASPC-L BUCKLEY SU | Mental Health RN |
| ASPC-L MOREY TRNST | Mental Health RN |
| ASPC-L RAST MAX | Mental Health RN |
| ASPC-L MOREY UNIT | Mental Health RN |
| ASPC-L BARCHEY MDM I | Mental Health RN |
| ASPC-L BUCKLY UNT I | Mental Health RN |
| ASPC-L BARCHEY MED PS | Mental Health RN |
| ASPC-L RAST CLOSE | Mental Health RN |
| ASPC-L BACHMAN MDM I | Mental Health RN |
| ASPC-L BCHMN MXD 2 # | Mental Health RN |
| ASPC-L EAGLE POINT MN GP | Mental Health RN |
| ASPC-L RAST CLOSE MGMT | Mental Health RN |
| ASPC-L SUNRISE PC # | Mental Health RN |
| ASPC-L RAST MHW | Mental Health RN |

Show Add History

# Exhibit 113

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date:
Time:
Initials: NOV 22 '19 18:09

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* (DEAF) | ADC Number/Número de ADC | Date/Fecha Nov 22, 2019 |
|---|---|---|

| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad Catalina | P.O. Box/Apartado Postal 24409 | Institution/Facility/Instalación: ASPC Tucson |
|---|---|---|---|

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!)*]

**AREA OF INTEREST** *(Check only one block below)***/AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)*  ☐ Medical/Médica  ☐ Dental ✓ ☐ FHA
☐ Pharmacy/Farmacia  ☐ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☐ Other *(specify)*/Otros *(especifique)* _____
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

American with Disabilities Act Policy. I am requesting a reasonable accommodation under the American with Disabilities Act (ADA). The ADA requires the use of qualified sign language interpreter. I will need an American Sign language for effective communication for important with dental at the appointment. I can explain about my pain bottom left tooth had hole or something issue. Thank you for your consideration while I await your respone patiently

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [*Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenoines otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.*]

Inmate's Signature/Firma del prisionero

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA** ✓ ☐ Medical/Médica  ☐ Dental  ☐ Pharmacy/Farmacia  ☐ FHA
☐ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☐ Other/Otros *(specify) (especifique)*
Comments/Comentarios

| Staff Signature Stamp/Firma del empleado V. Patten, LPN | Date/Fecha | Time/Hora NOV 22 '19 18:09 |
|---|---|---|

**PLAN OF ACTION/PLAN DE ACCION**

Referral to Dental

| Staff Signature Stamp/Firma del empleado L. Nunez, RN | Date/Fecha 11/23/2019 | Time/Hora 1026 |
|---|---|---|

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

CHSS027C                         # Health Services Encounter         Thursday April 30, 2020 15:17:48

## Encounter Header

|  |  |
|---|---|
| Date*: 11/23/2019 | Start Time*: 10:09:54 |
| End Date*: 11/23/2019 | End Time*: 10:10:10 |
| Category: Nursing |  |
| Type*: Nurse - Sick Call - Scheduled | Encounter Close Date: 11/23/2019 |
| Location*: ASPC-T CATALINA UNIT [C35] | Encounter Close Time: 10:23:35 |
| Setting*: Clinic |  |
| Staff Member*: Nunez, Leslie |  |
| Title: Registered Nurse |  |
| Form Type: NET-Dental |  |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 11/22/2019 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 11/22/2019
REQUESTING LANGUAGE INTERPRETER FOR DENTAL PAIN/APPOINTMENT

**AZ NET-Dental - Subjective**

**Chief Complaint:**REQUESTING LANGUAGE INTERPRETER FOR DENTAL PAIN/APPOINTMENT**Onset Date:Time: (if injury):**

○ Y        ○ N

**Have you had this problem before:Describe:** ☐ Recent dental work?**Date:Describe:** ☑ Dental Pain☐ Right lower front   ☐ Right upper back☐ Right lower back☐ Right upper front ☑ Left lower front☐ Left upper back☐ Left lower back☐ Left upper front☐ Pain scale now/10At worst:/10**What makes it better:What makes it worse:** ☐ Aching☑ Throbbing☐ Dull☐ Sharp☐ Constant☐ Intermittent**Other:Associated Factors:** ☐ Sinus problems☐ Difficulty chewing☐ Earache☐ Sore throat☐ Sensitivity☐ Hot☐ Cold☐ Does pain radiate? Where: ☐ Swelling☐ Dry mouth☐ Drainage - bad taste in the mouth☐ Fever**Current Medications:** ☐ Anticoagulant: ☐ Aspirin☐ NSAIDS☐ Other:**Past Medical Conditions:** ☐ Endocarditis:Date: ☐ Artificial heart valve☐ Heart condition from birth

Rev #: 1250

---

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|------|----------|
| 10:10 | 96.6 | 76 | 16 | 6 1 | 218 | 120 | 76 | NA | 28.76 | 99.00 | COLD OUTSIDE; IM NOT WEARING JACKET |

### Objective Notes

AAOX4; COOPERATIVE WITH NL; BEHAVIOR APPROPRIATE; IM DEAF REQUIRES SIGN LANGUAGE INTREPRETER; NO TTY MACHINE AVAILABLE AT THIS TIME. ABLE TO COMMUNICATE VIA WRITTEN NOTES AND PER IM DEPUTY WARREN ASSIGNED IM FLORES TO INTREPRET FOR THIS PATIENT.
IM AMBULATED TO CLINIC WITH ASSIGNED LANGUAGE INTREPRETOR IN CASE HE HADS DIFFICULTIES RELATING MESSAGE; NO GAIT DISTURBANCE NOTED.
NORMAL CHEST RISE AND FALL; NO DISTRESS AT THIS TIME.
OBSERVED LOWER LEFT 1ST SECOND MOLAR CRACKED ON BACK OF CROWN NEAR GUMLINE CAUSING DISCOMFORT AND MILD PAIN. DISPENSED KEEFE-IBUPROFEN TO USE AS DIRECTED MEANTIME SEEN BY DENTAL.

### NET-Dental - Objective

**Call practitioner if T>100, P>100, or SBP<100.**

○ Y     ● N

**Chronic care clinic:**What clinic(s): ☐    Tooth knocked out?

○ Y     ○ N

**Do you have the tooth?If yes, and less than 1 hour, handle tooth only by crown and place in cup of cold milk -or- saline solution and contact dentist.Face:**

○ Symmetric        ○ Asymmetric

☐ Evidence of trauma/injury to jaw/faceDescribe: ☐   Visual evidence of tooth decay/fractureDescribe: ☐

☐ Swelling/redness/pus surrounding affected toothDescribe: ☐   Jaw or facial swellingDescribe: ☐   Oral lesionDescribe: ☐

☐ Open sore or lumpDescribe: ☐   White patches on mouth, tongue or pharynx☐   Pain upon opening jaw widely**Comments:**

Rev #: 1250

---

## Assessment

**Active Allergies/Health Problems/Conditions** (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 10/02/2018 | 10/02/2018 |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculus obstruction (disorder) | Hydronephrosis with renal and ureteral calculus obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 02/14/2019 | 02/14/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 134407002 - Chronic back pain (finding) | Low back pain [M54.5] | Assessed | 03/08/2019 | 03/08/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 80967001 - Dental caries (disorder) | Dental caries, unspecified [K02.9] | Assessed | 04/16/2019 | 04/16/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

ALTERATION IN COMFORT

### NET-Assessment - Nursing Diagnosis

**Nursing Diagnosis** ☐ Alteration in Comfort ☐ Risk of infection ☐ Other **Related To** ☐ Toothache ☐ Tooth Avulsion ☐ Other

Rev #: 1250

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

REVIEWED POC AND HYDRATION NEEDS; KEEFE-IBUPROFEN TO USE AS DIRECTED; REFERRED TO DENTAL-IM IS DEAF REQUIRES LANGUAGE INTREPRETER

**NET-Dental - Plan/Intervention**

**Referral to Medical Provider**

◉ No Referral to Provider Necessary
○ Routine Referral (To be seen within 14 days)
○ Urgent Referral (To be seen within 24 hours)
○ Emergent Referral (To be seen immediately)

**Sick Call Follow Up** ☐ Practitioner ☐ Mental Health ☐ None ☐ Other ☐ Lab ☐ XRAY ☐ Nurse ☑ Dental **For any referrals or follow up, please ensure the appropriate appointment or referral is created.** ☐ Nursing Intervention **Continuity of care:** ☐ Apply cold compress PRN for minor trauma ☐ Suggest warm rinses PRN ☐ Referral to practitioner for white patches/lesions in the mouth ☐ Referral to practitioner multiple visits for same complaint ☐ Referred to practitioner for evaluation of enrollment in CCC ☐ Seen by practitioner Time: Name: ☐ Contacted practitioner Name: Time: **Practitioner orders received**

○ Y                      ○ N

☐ Read back practitioner orders **Medication:** ☐ OTC medication per site guideline List: Acetaminophen or Ibuprofen ☐ KOP ☐ Medication administered ☐ Medication noted on MAR **Do not apply warm compress to face for dental abscess. Comments:**

Rev #: 1250

---

**Patient Education**

**Patient Education Notes**

EDUCATED POC AND HYDRATION NEEDS; KEEFE-IBUPROFEN TO USE AS DIRECTED; REFERRED TO DENTAL-IM IS DEAF REQUIRES LANGUAGE INTREPRETER

### NET-Dental - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care

Rev #: 1250

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

### Health Classification

Medical:  4
Mental:  1-No history of MH services                              Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

### Encounter Orders Review

Review Type*:  Pending Dental Review              Review Staff:  Alicea, Jessica E
Review Date:  11/25/2019                          Review Time:  11:01:59

**Review Notes**

INMATE WILL BE SEEN A.S.A.P.
TimeStamp: 25 November 2019 11:08:37 --- User: Jessica Alicea (AJEB)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found |||||

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found ||

### Last Updated Information:

Date: 11/25/2019              Time: 11:01:59              User: Jessica Alicea (AJEB)

**Office/Facility of User on that date**              **Work Assignment**
ASPC-T RINCON I                                        Dental Assistant

| | |
|---|---|
| ASPC-T SANTA RITA | Dental Assistant |
| ASPC-T COMPLEX CDU | Dental Assistant |
| ASPC-T MINORS I | Dental Assistant |
| ASPC-T CIMARRON I | Dental Assistant |
| ASPC-T CIMARRON CDU | Dental Assistant |
| ASPC-T MANZANITA | Dental Assistant |
| ASPC-T MANZANITA CDU | Dental Assistant |
| ASPC-T WINCHESTR CDU | Dental Assistant |
| ASPC-T RINCON IPC | Dental Assistant |
| ASPC-T MANZANITA SNU | Dental Assistant |
| ASPC-T CIM TRNST | Dental Assistant |
| ASPC-T CIMARRON II | Dental Assistant |
| ASPC-T MINORS RCPTN | Dental Assistant |
| ASPC-T MINORS MAX # | Dental Assistant |
| ASPC-T RINCON MHW | Dental Assistant |
| ASPC-T RINCON MHU | Dental Assistant |
| ASPC-T CATALINA UNIT | Dental Assistant |
| ASPC-T WHETSTONE | Dental Assistant |
| ASPC-T MINORS | Dental Assistant |
| ASPC-T WINCHESTER GP | Dental Assistant |
| ASPC-T RINCON SNU | Dental Assistant |
| ASPC-T CIM ICE TRNST | Dental Assistant |

Show Add History

# Exhibit 114

# (Redacted)



# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)

Date: 3/13/2020
Time: 0725
Initials: 0725

## SECTION/SECCIÓN I

| INMATE NAME/NOMBRE (Last, First M.I.) (Apellido, Nombre, Inicial) | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|
| ( DEAF ) | | March 12, 2020 |

| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| | Catalina | 24409 | Tucson |

You are required to be truthful.  Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action.  [Se le exige diga la verdad.  La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar  la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

## SECTION/SECCIÓN II

| AREA OF INTEREST(Check only one block below)/AREA DE INTERES (Marque Un Espacio Solamente) | ☐ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia  ☐ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☒ Other (specify)/Otros (especifique) _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below.  Be clear and specific.  NO ADDED PAGES.  [POR FAVOR, ESCRIBA EN IMPRENTA!  Describa su tratamiento o necesidad médica/dental en el espacio de abajo.  Describa claramene y sea específico.  ¡NO USE MAS HOJAS!]

I need to get flu shot and test for Coronavirus that I make sure I
not get positive. I need some my finer and toes nails, pulled of on my
left and right. I am request a reasonable accommodation under the
American with Disabilities Act(ADA) I need provide qualified sign
language interpreter for effective communication for important

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting.  I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment.  [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenoiones otorgadas por la ley).  Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

## SECTION III/SECCION III

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☐ Medical/Médico | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|
| ☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental | ☐ Eyes/Ojos | ☐ Other (specify)/Otros (especifique) | M | |

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| Graybill, L  RN | 3/13/2020 | 0602 |

## SECTION/SECCIÓN IV

PLAN OF ACTION/PLAN DE ACCION

Scheduled for flu shot. no s/s of corona virus.
Refer to PC for painful fingers/toes

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| Graybill, L  RN | 3/13/2020 | 0725 |

This document is a translation from original text written in English.  This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés.  Esta traducción no es oficial y no compromete a este estado ni a una subdivisión política de este estado.]

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

SECTION 4, HNR

# Health Services Encounter

CHSS027C

Thursday April 30, 2020 15:16:48

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 03/20/2020 | Start Time*: | 10:53:54 |
| End Date*: | 03/20/2020 | End Time*: | 10:54:03 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 03/20/2020 |
| Location*: | ASPC-T CATALINA UNIT  [C35] | Encounter Close Time: | 14:03:31 |
| Setting*: | Clinic | | |
| Staff Member*: | Rodriguez, Kasandra | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

48 year old presents with c/o painful toe nails and fingernails. Patient is deaf/mute but can lip read and communicates well with notes.

General - denies fever/chills
Cardiac - denies chest pain/palpitations
Respiratory - denies SOB, cough
GI - denies NVD/constipation/abd pain
GU - denies frequency, urgency or dysuria

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:29 | 99.2 | 67 | 17 | 6  1 | 225 | 126 | 89 | NA | 29.68 | 99.00 | |

### Objective Notes

GENERAL APPEARANCE: The patient is a 48 year-old well-developed, well-nourished male in no acute distress.
EXTREMITIES: No cyanosis, clubbing, or edema. Thick, dark, brittle nails noted to R hand fingernails. Thick, dark, brittle nails noted to bilateral 1st, 2nd, and 3rd digits of feet.
NEUROLOGIC: No focal sensory or motor deficits are noted. Gait is normal.
PSYCHIATRIC: The patient is awake, alert, and oriented x3 (answers questions appropriately with notes). Appropriate mood and affect.
SKIN: Warm, dry, and well perfused. Good turgor. No lesions, nodules or rashes are noted.

## Assessment

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| B35.1 | Tinea unguium |

**Active Allergies/Health Problems/Conditions** (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Deaf | SNOMED: 61947007 - Deaf mutism (finding) | Deaf nonspeaking, not elsewhere classified [H91.3] | Patient Reported | 10/02/2018 | 10/02/2018 |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculus obstruction (disorder) | Hydronephrosis with renal and ureteral calculus obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 02/14/2019 | 02/14/2019 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 134407002 - Chronic back pain (finding) | Low back pain [M54.5] | Assessed | 03/08/2019 | 03/08/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 80967001 - Dental caries (disorder) | Dental caries, unspecified [K02.9] | Assessed | 04/16/2019 | 04/16/2019 |

**Related Allergies/Health Problems/Conditions** (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 414941008 - Onychomycosis (disorder) | Tinea unguium [B35.1] | Assessed | 03/20/2020 | 03/20/2020 |

**Assessment Notes**

Onychomycosis of fingernails
Onychomycosis of toenails

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lamisil Tab (Terbinafine Hcl)/250MG | RxNorm: 105330 - LamISIL (as terbinafine hydrochloride) 250 MG Oral Tablet; | 03/20/2020 | 1 | EVERY DAY | 06/17/2020 | Received from Pharmacy |

### Lab Test Orders (1 - 3 of 3)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| LIVER PANEL | | Prior to Next Clinic | Inmate Notified Of Results | See Report | From Vendor |
| LIVER PANEL | | Prior to Next Clinic | Ordered | | |
| LIVER PANEL | | Prior to Next Clinic | Ordered | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 3 of 3)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 03/26/2020 | 10:53:54 | Health Services | Rodriguez, Kasandra | ASPC-T CATALINA UNIT |
| 05/07/2020 | 10:53:54 | Health Services | Rodriguez, Kasandra | ASPC-T CATALINA UNIT |
| 06/18/2020 | 10:53:54 | Health Services | Rodriguez, Kasandra | ASPC-T CATALINA UNIT |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

Onychomycosis of fingernails
Onychomycosis of toenails
Terbinafine hydrochloride ordered and pending approval
Labs ordered to monitor liver function during treatment
CPOC
HNR as needed
RTC as needed for f/u

**Patient Education**

**Patient Education Notes**

Plan of care
Medication compliance
Patient verbalized understanding

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

**Health Classification**

| | |
|---|---|
| Medical: | 4 |
| Mental: | 1-No history of MH services |
| SMI: | N-No |
| Dental: | U-Unknown (Conversion) |

Prognosis:

**Classification and Security Notes**

deafness bilateral
TimeStamp: 3 October 2018 11:34:36 --- User: Itoro Elijah (ELIIT01)

**Encounter Orders Review**

| | | | |
|---|---|---|---|
| Review Type*: | Pending Nurses Order | Review Staff: | Hodge, Carah |
| Review Date: | 03/20/2020 | Review Time: | 16:16:38 |

**Review Notes**

see above
TimeStamp: 20 March 2020 16:20:12 --- User: Carah Hodge (HODCA01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|

| Type | Staff |
|------|-------|
| No Rows Found | |

**Last Updated Information:**

Date: 03/20/2020        Time: 16:16:38        User: Carah Hodge (HODCA01)

**Office/Facility of User on that date**        **Work Assignment**

ASPC-T COMPLEX TUCSON        Registered Nurse

Show Add History

# Exhibit 115

# Health Services Encounter

CHSS027C                       Tuesday June 02, 2020 12:03:55

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/26/2020 | Start Time*: | 16:04:32 |
| End Date*: | 05/26/2020 | End Time*: | 16:06:46 |
| Category: | Medical Provider | | |
| Type*: | Provider - Sick Call - Scheduled | Encounter Close Date: | 05/26/2020 |
| Location*: | ASPC-T CATALINA UNIT  [C35] | Encounter Close Time: | 16:14:39 |
| Setting*: | Clinic | | |
| Staff Member*: | DeGuzman, Armando | | |
| Title: | Medical Doctor | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

SEEN IM WHO IS DEAF DISABLED AND REQUESTING A NEW ALRM W/ VIBRATION SINCE HIS OLD ONE IS BROKEN . NEED CO 111 APPROVAL FOR FAMILY TO BUY A NEW ONE .

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:12 | 97.9 | 63 | 18 | 6 1 | 230 | 125 | 85 | NA | 30.34 | 98.00 | PROVIDER LINE VITAL SIGNS |

### Objective Notes

IM DEAF UNABLE TO READ LIP READING .
ALERT, AMBULATORY, IN NAD .HEENT : PERLA, NO CONGESTED TURBINATES .NECK : SUPPLE , NO MASSES .CHEST : SYMMETRICAL IN EXPANSION .HEART : NSR, NO MURMURS, NO GALLUP .ABDOMEN : FLAT, SOFT , NT , BS' , ACTIVE .EXT : EQUAL , GOOD PULSES, NO EDEMA .

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

### Active Allergies/Health Problems/Conditions (1 - 9 of 9)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional | Deaf | SNOMED: | Deaf | Patient | 10/02/2018 | 10/02/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | Limitations | | 61947007 - Deaf mutism (finding) | nonspeaking, not elsewhere classified [H91.3] | Reported | | |
| 002 | Functional Limitations | Other | | | Patient Reported | 10/02/2018 | 10/02/2018 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/02/2018 | |
| 004 | Functional Limitations | Deaf | SNOMED: 698614006 - Acquired deaf mutism (disorder) | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 10/03/2018 | 10/03/2018 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 197788000 - Hydronephrosis with renal and ureteral calculus obstruction (disorder) | Hydronephrosis with renal and ureteral calculus obstruction [N13.2] | Assessed | 10/03/2018 | 10/03/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 02/14/2019 | 02/14/2019 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 134407002 - Chronic back pain (finding) | Low back pain [M54.5] | Assessed | 03/08/2019 | 03/08/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 80967001 - Dental caries (disorder) | Dental caries, unspecified [K02.9] | Assessed | 04/16/2019 | 04/16/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 414941008 - Onychomycosis (disorder) | Tinea unguium [B35.1] | Assessed | 03/20/2020 | 03/20/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

HEARING LOSS , IM DEAF DISABLED .

### Plan

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lamisil Tab (Terbinafine Hcl)/250MG | RxNorm: 105330 - LamISIL (as terbinafine hydrochloride) 250 MG Oral Tablet; | 03/20/2020 | 1 | EVERY DAY | 06/17/2020 | Received from Pharmacy |

## Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

## Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

## X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures (1 - 1 of 1)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| Medical ADA Restrictions/Special Needs | Speech Impaired | 05/26/2020 | 05/27/2020 | HEARING IMPAIRED, NEED ALARM CLOCK W/ VIBRATION FUNCTION TimeStamp: 26 May 2020 16:16:43 --- User: Armando DeGuzman (DEAR01) Discontinued via verbal order Dr. Deguzman |

## Plan Notes

WILL REQUEST ALARM CLOCK W/ VIBRATOR .

## Patient Education

### Patient Education Notes

SHARED PLAN W/ IM

## Meaningful Use Measurement

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 4
Mental: 1-No history of MH services                                    Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 4
Dental: Unknown (Conversion)
Mental Health: No history of MH services

## Encounter Orders Review

Review Type*: Pending Nurses Order            Review Staff: Thrasher, Christine, LPN
Review Date: 05/26/2020                       Review Time: 17:28:02

**Review Notes**

TimeStamp: 26 May 2020 17:31:41 --- User: Christine Thrasher (THRCH01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found |

**Last Updated Information:**

Date: 05/26/2020          Time: 17:28:02          User: Christine Thrasher (THRCH01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-T COMPLEX TUCSON                             Lic Practical Nurse
ASPC-T RINCON I                                   Lic Practical Nurse
ASPC-T SANTA RITA                                 Lic Practical Nurse
ASPC-T COMPLEX CDU                                Lic Practical Nurse
ASPC-T MINORS I                                   Lic Practical Nurse
ASPC-T CIMARRON I                                 Lic Practical Nurse
ASPC-T CIMARRON CDU                               Lic Practical Nurse

| | |
|---|---|
| ASPC-T MANZANITA | Lic Practical Nurse |
| ASPC-T MANZANITA CDU | Lic Practical Nurse |
| ASPC-T WINCHESTR CDU | Lic Practical Nurse |
| ASPC-T RINCON IPC | Lic Practical Nurse |
| ASPC-T MANZANITA SNU | Lic Practical Nurse |
| ASPC-T CIM TRNST | Lic Practical Nurse |
| ASPC-T CIMARRON II | Lic Practical Nurse |
| ASPC-T MINORS RCPTN | Lic Practical Nurse |
| ASPC-T MINORS MAX # | Lic Practical Nurse |
| ASPC-T RINCON MHW | Lic Practical Nurse |
| ASPC-T RINCON MHU | Lic Practical Nurse |
| ASPC-T CATALINA UNIT | Lic Practical Nurse |
| ASPC-T WHETSTONE | Lic Practical Nurse |
| ASPC-T MINORS | Lic Practical Nurse |
| ASPC-T WINCHESTER GP | Lic Practical Nurse |
| ASPC-T RINCON SNU | Lic Practical Nurse |
| ASPC-T CIM ICE TRNST | Lic Practical Nurse |
| ASPC-T RESIDENTIAL MED HSG | Lic Practical Nurse |

Show Add History

# Exhibit 116

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date: _____
Time: _____
Initials: _____

**SECTION/SECCION I**

Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* ████  de ADC ████   Date/Fecha: Wed, March 3, 2016

Cell/Bed N████ umero de Cama ████  Unit/Unidad A  COOK  P.O. Box/Apartado Postal 3200  Institution/Facility/Instalación: ASPC EYMAN — COOK (NORTH)

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!)*]

**SECTION/SECCION II**

AREA OF INTEREST*(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)*  Medical/Médica ☐  Dental ☐  FHA ☐
Pharmacy/Farmacia ☐  Mental Health/Salud Mental ☐  Eyes/Ojos ☐  Other *(specify)*/Otros *(especifique)* _____
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

I am deaf, I would like to have ████ to be my finger spelling Aide.

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

**REMOVE THE GOLDENROD COPY AND PLA████ ████LTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]**

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☒  Medical/Médica ☐  Dental ☐  Pharmacy/Farmacia ☐  FHA ☐
Mental Health/Salud Mental ☐  Eyes/Ojos ☐  Other/Otros *(specify) (especifique)* _____
Comments/Comentarios
Request forwarded to Officers Vega & Stowe.

Staff Signature Stamp/Firma del empleado  M. Marino, RN  Date/Fecha 3/3/16  Time/Hora 0817

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

Staff Signature Stamp/Firma del empleado  Date/Fecha  Time/Hora

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)

Date:
Time:
Initials: RECEIVED 3-8-16

**SECTION/SECCION I**

Inmate Name/Nombre *(Last, First M.I.)/(Apellido, Nombre, Inicial)*

ADC Number/Número de ADC

Date/Fecha: Friday, March 4, 2016

Cell/Bed Number/Celda/Número de Cama

Unit/Unidad: North Cook

P.O. Box/Apartado Postal: 3200

Institution/Facility/Instalación: ASPC EYMAN / North Cook

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). *[Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!)]*

**SECTION/SECCION II**

AREA OF INTEREST *(Check only one block below)*/AREA DE INTERES *(MARQUE UN ESPACIO SOLAMENTE)* ☐ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED ... dad médica/dental en el espacio de

have been my Skillful certified hands Sign language Translator Interperter before at Morey Unit K.

we both go to Medical and explian to them on Monday March 7, 2016

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo ...)* tengo el derecho a imponer el tratamiento o quien lo pro...

Inmate's Signature/Firma del prisionero

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☐ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* _____

Comments/Comentarios

Staff Signature Stamp/Firma del empleado

Date/Fecha

Time/Hora

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION: Not sure what you are asking

Staff Signature Stamp/Firma del empleado: S. French, RN

Date/Fecha: 3-7-16

Time/Hora: 1200

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date:
Time:
Initials:  ___ A. R ≥ 11⁵⁵

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.)* *(Apellido, Nombre, Inicial)* | ADC ___ o de ADC | Date/Fecha Friday, April 15 2016 |

| Cell/Be___/___/Número de Cama | Unit/Unidad N. Cook | P.O. Box/Apartado Postal 3200 | Institution/Facility/Instalación: ASPC EYMAN / COOK Unit |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). *[Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]*

**SECTION/SECCION II**

**AREA OF INTEREST** *(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)*   Medical/Médica ☐   Dental ☐   FHA ☐
Pharmacy/Farmacia ☐   Mental Health/Salud Mental ☐   Eyes/Ojos ☐   **X** Other *(specify)*/Otros *(especifique)* COII Vega
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. ¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

Per P.O. 108.6 ___ is certified ASL Translator who

meets D.O. 108.6 and A.R.S. 12-242 because ___ is able to

communicate in hands sign language and fingerspelling with Deaf inmate

___ communicate ASL American Sign language.

Please contact COII Thorne - Sign language Intepreter to have WIPP

Office to hire ___         Certified
                          ASL Inperter N. Cook ___
to be Deaf Inmate ___     Certified ASL Translator for assistance, ASL, medical, etc.

I understand that, per ARS 31-20___ ___ged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

**REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]**

**SECTION/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**   Medical/Médica ☐   Dental ☐   Pharmacy/Farmacia ☐   FHA ☐
Mental Health/Salud Mental ☐   Eyes/Ojos ☐   Other/Otros *(specify)* (especifique) ___ John
Comments/Comentarios

| Staff Signature Stamp/Firma del empleado PA Shields RN/BSN  P. Shields, RN | Date/Fecha 4-18-16 | Time/Hora 1350 |

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**
You talk to CO3 STOWE  WHIPP about the job

| Staff Signature Stamp/Firma del empleado PA Shields RN BSN  P. Shields, RN | Date/Fecha 4-18-16 | Time/Hora 1350 |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

Exhibit 117

# Health Services Encounter

Tuesday May 05, 2020 08:56:33

## Encounter Header

| | |
|---|---|
| Date*: | 07/29/2016 |
| End Date*: | 07/29/2016 |
| Category: | Mental Health |
| Type*: | MH - Individual Counseling |
| Location*: | ASPC-E SMU I CDU  [A34] |
| Setting*: | Clinic |
| Staff Member*: | Suggs, Vivian |
| Title: | Psych Associate Unlicensed |
| Form Type: | |

| | |
|---|---|
| Start Time*: | 12:55:00 |
| End Time*: | 15:37:54 |
| | |
| Encounter Close Date: | 08/01/2016 |
| Encounter Close Time: | 07:11:14 |

## Subjective

Was the inmate offered the option to speak in a confidential setting*:    Unknown

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

IM was seen for a 72hr intake in the unit .  IM denied suicidal and homicidal ideations through writing as IM is deaf. IM reported mood to be stable. IM denies Psychiatric Hospitalization and denies ever being treated for counseling. IM reports he has taken meds in the past but can not recall which ones.  IM reports a Hx of  a Suicide attempt one year ago. IM denies family Hx of suicide. IM denies SI/HI/AH/VH.  IM denies Hx of any SA issues. IM reports he has completed 11th grade and has received special education classes.  IMs only concern at this time is his property which includes his eyeglasses.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

IM was alert and oriented x4. Speech and appearance were WNL.  Affect was normal and mood was

euthymic.  Thought content was logical.

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

IM appeared to be functional at Psychological base-line. IM's written communication with writer appears clear and coherent.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Active Drug Prescription Orders

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

## Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

## Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

## X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Plan Notes

IM will receive MH services per policy.

## Patient Education

### Patient Education Notes

None

## Health Classification

Medical:  3
Mental:  2-Previously received MH services            Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:  Practitioner Review          Review Staff:  Tenrreiro, Ruth M
Review Date:  03/20/2019                Review Time:  03:15:02

### Review Notes

Administratively Reviewed and Closed

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

### Last Updated Information:

Date: 03/20/2019            Time: 03:15:02            User: A-10373 (A-10373)

Show Add History

Exhibit 118

CHSS027C

# Health Services Encounter

Tuesday May 05, 2020 09:00:02

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 08/01/2018 | Start Time*: | 13:59:15 |
| End Date*: | 08/01/2018 | End Time*: | 14:00:13 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 08/01/2018 |
| Location*: | ASPC-E SMU I EAST  [A38] | Encounter Close Time: | 14:08:37 |
| Setting*: | Clinic | | |
| Staff Member*: | Coleman, Horace | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Musculoskeletal | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

Patient complains of right hand pain.

**NET-Musculoskeletal - Subjective**

**Chief complaint:** Right hand pain **Onset Date:** ☐ Trauma Describe injury: ☐ Difficulty breathing ☑ Pain

  ○ Chronic                                                                    ○ Acute

☐ Dull ☐ Sharp ☐ Achy ☐ Burning **Pain scale is now:** 5/10 **At worst:** 9/10 **What makes it better: What makes it worse:** ☐ Radiation Describe: **Associated Factors:** ☐ Urinary incontinence ☐ Painful urination ☐ Fecal incontinence ☐ Tingling ☐ Nausea/vomiting ☐ Abdominal pain ☐ Fever

  ○ Chronic                                                                    ○ Acute

☐ Numbness:  Describe:

  ○ Chronic                                                                    ○ Acute

☐ Weakness:  Describe: ☐ Weight change ☐ Gain ☐ Loss ☐ Impaired mobility ☐ Impaired ADLs ☐ Steroids ☐ NSAIDS ☐ Anticoagulants **Current Medications:** ☐ New medication in the past 30 days? What medication: **Pertinent Medical Conditions:** ☐ Arthritis ☐ Cancer ☐ Osteoporosis ☐ Kidney disease/stones ☐ Back surgery ☐ Working lifting heavy objects Explain: ☐ Recent weight lifting ☐ Other: lbs.

  ○ Y                         ○ N                         ○ Unknown

**Tetanus Booster >5 years:**

  ○ Y                         ○ N                         ○ Unknown

**Ever had a Tdap:**

Rev #: 926

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 14:00 | 98.5 | 63 | 18 | 6  0 | 152 | 105 | 66 | NA | 20.61 | 99.00 | |

**Objective Notes**

A/O x 4. Has edema to right hand. Cap refill <3 seconds. Able to move digits.

**NET-Musculoskeletal - Objective**

**Call practitioner if T>100, P>100, or SBP <100.**
○ Y          ○ N
**Chronic care clinic:**What clinic(s): ☑ Warm ☐ Dry ☐ Pale ☐ Red**Skin:** ☐ Cold ☐ Clammy ☐ Scratching ☐ Bruising ☐ Normal ☐ Pulsatile mass in abdomen ☐ Lumps ☐ Redness**Abdomen:Extremities:** ☐ Pedal pulse: ☐ Radial pulse:RLRL ☐ Handgrips equal and strong ☐ Handgrips unequal and weakDescribe: ☐ Tender to touchDescribe: ☐ Straight leg raise equal and strong ☐ Straight leg raise unequal and weakDescribe: ☐ Posture erect ☐ Posture not erectDescribe: ☐ Gait symmetrical ☐ Gait not symmetricalDescribe: ☐ Able to walk heel to toe ☐ Able to squat and rise**Tests:Record fingerstick results for diabetics in the vital signs section of this encounter.Record Dipstick U/A order and results in the lab orders section of this encounter.**(Back pain or excessive exercise)**Comments:**

Rev #: 926

---

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

Alteration in comfort.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Active Prescriptions | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Rows Found | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders (1 - 1 of 1)

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| Hand, 2V RT | CPT - 73120 - Radiologic examination, hand; 2 views; | Routine (X-Ray-10days;Results-48hrs) | Image Sent to Vendor by Technologist |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 08/08/2018 | 14:09:00 | Health Services | Gay, Maureen | ASPC-E SMU I EAST |
| 08/11/2018 | 13:59:15 | Health Services | Coleman, Horace | ASPC-E SMU I EAST |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| |
|---|
| Will refer provider |

**NET-Musculoskeletal – Plan/Intervention**

☐ Emergent Intervention**Time:Practitioner notified:If CPR or AED is initiated use Emergency Response Form.EMS activated:EMS arrival:EMS transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to:** ☐ Abnormal vital signs (Rule of 100s)T>100, P>100, SBP<100 ☐ Abnormal abdominal exam ☐ Positive straight leg raise ☐ Numbness/weakness (acute) ☐ Decreased ROM ☐ Obvious deformity ☐ Uncontrolled bleeding ☐ Absence of pedal or radial pulse ☐ Abnormal fingerstick, Diabetic <70 or >240 ☐ Abnormal dipstick UA ☐ Other: ☐ MAR ☐ Medical record**Reviewed with practitioner:** ☐ Seen by practitioner**Name:Time:** ☐ Contacted practitioner**Name:Time:**

○ Y               ○ N

☐ Read back practitioner orders**Practitioner Orders Received:** ☐ Admit to infirmary ☐ Return to unit ☐ Monitor/Observation**Disposition:** ☐ Other:**Comments:** ☑ Nursing Intervention**Continuity of Care:** ☐ Nurse follow up scheduled ☑ Referral to practitioner for current presenting complaint ☐ Custody notified of special needs ☐ No further follow up needed at this time ☐ Seen by practitioner**Name:Time:** ☐ Contacted practitioner**Name:Time:**

○

**Pr**                                                          per site guidelineList: Acetaminophen, Ibuprofen ☐ KOP ☐ Medication administered ☐ Medication noted on MAR**Comments:**

Rev #: 926

### Patient Education

#### Patient Education Notes

Patient educated on pain relief

#### NET-Musculoskeletal - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☑ Education given ☐ Written information provided ☑ Verbal education given ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to returnfor follow-up care

Rev #: 926

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

### Health Classification

Medical: 3
Mental: 2-Previously received MH services                          Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

#### Classification and Security Notes

None

### Encounter Orders Review

Review Type*:  Practitioner Review          Review Staff:  Gay, Maureen
Review Date:  08/20/2018                    Review Time:  19:23:45

#### Review Notes

agree with current plan
TimeStamp: 20 August 2018 19:26:03 --- User: Maureen Gay (GAYMA01)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

### Last Updated Information:

Date: 08/20/2018                    Time: 19:23:45              User: Maureen Gay (GAYMA01)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-E SMU I NORTH | Nurse Practitioner |
| ASPC-E COOK UNIT | Nurse Practitioner |
| ASPC-E COMPLEX EYMAN | Nurse Practitioner |
| ASPC-E MEADOWS CDU # | Nurse Practitioner |
| ASPC-E BROWNING UNIT | Nurse Practitioner |
| ASPC-E BROWNING D/RW | Nurse Practitioner |
| ASPC-E SMU I SOUTH | Nurse Practitioner |
| ASPC-E BROWNING MHW | Nurse Practitioner |
| ASPC-E SMU I CDU | Nurse Practitioner |
| ASPC-E SMU I EAST | Nurse Practitioner |
| ASPC-E SMU I MHW | Nurse Practitioner |
| ASPC-E SMU BMU | Nurse Practitioner |
| ASPC-E MEADOWS MED | Nurse Practitioner |
| ASPC-E MAX INTAKE | Nurse Practitioner |
| ASPC-E BRWN ENHANCED HSNG | Nurse Practitioner |
| ASPC-E BROWNING STG | Nurse Practitioner |
| ASPC-E RYNNING CDU | Nurse Practitioner |
| ASPC-E MEADOWS II | Nurse Practitioner |
| ASPC-E RYNNING MED # | Nurse Practitioner |
| ASPC-E RYNNING MIXE# | Nurse Practitioner |
| E-RYNNING CLOSE MGM# | Nurse Practitioner |

Show Add History

Exhibit 119

(Redacted)

# Health Services Encounter

CHSS027C

Tuesday May 05, 2020 08:48:27

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/21/2019 | Start Time*: | 09:05:59 |
| End Date*: | 05/21/2019 | End Time*: | 09:12:07 |
| Category: | Medical Provider | | |
| Type*: | Provider - Sick Call - Scheduled | Encounter Close Date: | 05/21/2019 |
| Location*: | ASPC-E SMU I WEST  [A70] | Encounter Close Time: | 09:16:55 |
| Setting*: | Clinic | | |
| Staff Member*: | Avant-Ortiz, Kendra | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

███████████ A 56 year old white male with a history bilateral hearing loss. He is seen today to request hearing Aids. He reports that his last hearing aids were prescribed in approximately 1997. He has since then lost his hearing aids during his transfers from system to system. He has been without them for several years. He lost his hearing in 1960's when he was a kid. In 2015 he was seen by Audiology which stated that hearing aids would not be of benefit to his hearing, however the inmate feels that it would since he can hear his CL high def headphones at 50% volume.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:46 | 98.4 | 72 | 16 | 6 0 | 143 | 116 | 68 | NA | 19.39 | 98.00 | |

### Objective Notes

General: Normotensive, in no acute distress. Alert and oriented to person, place, and time. Clean and dressed appropriately.

Heent: Inmate is unable to hear in either ear, failed forced whisper test at less than 1 foot.

Thorax and lungs: Respirations relaxed without nasal flaring or use of accessory muscles, no thoracic retractions, thorax symmetrical , normal AP ratio 1:2, posterior chest wall percussion resonant, lungs clear, no rales, no rhonchi, no wheezes.

Cardiovascular: Rate and rhythm regular, no clicks, rubs, gallops, or murmurs, S1 and S2 within normal limits, peripheral pulses present and equal bilaterally, no edema, tenting, or cyanosis, capillary refill brisk.

Skin: Warm, dry, and intact, no rashes or lesions.

## Assessment

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|----------|---------------------|
| H90.6 | Mixed conductive and sensorineural hearing loss, bilateral |

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 194429000 - Mixed conductive and sensorineural hearing loss, bilateral (disorder) | Mixed conductive and sensorineural hearing loss, bilateral [H90.6] | Assessed | 05/21/2019 | 05/21/2019 |

### Assessment Notes

Bilateral hearing loss

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

1. Audiology consult
2. Follow up as needed via HNR

**Patient Education**

**Patient Education Notes**

Hearing loss, types and therapies to improve your lifestyle

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

**Health Classification**

Medical: 3
Mental: 2-Previously received MH services               Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*: Pending Nurses Order         Review Staff: Brown, Supreania
Review Date: 05/21/2019               Review Time: 16:26:12

**Review Notes**

TimeStamp: 21 May 2019 16:27:32 --- User: Supreania Brown (BROSU01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 05/21/2019        Time: 16:26:12        User: Supreania Brown (BROSU01)
Department: Health Services Provider        User Type: End User

Show Add History

# Health Problem/Condition

CHSS041B

Tuesday May 05, 2020 08:55:20

| | |
|---|---|
| Category*: | Other Diagnosis |
| Type*: | Other Diagnosis |
| Diagnosis Code: | Mixed conductive and sensorineural hearing loss, bilateral [H90.6] |

ID Number:  007

### National HIE Code(s) (for Health Problem)

SNOMED: 194429000 - Mixed conductive and sensorineural hearing loss, bilateral (disorder)

| | | | |
|---|---|---|---|
| Type Other Description: | | Severity*: | |
| Reaction/Intolerance*: | | | |
| Onset Date*: | 05/21/2019 | Reported by Staff*: | Avant-Ortiz, Kendra, NP |
| Location*: | ASPC-E SMU I WEST  [A70] | | |
| Staff Resolving Problem: | | Chronic Condition: | No |
| Status*: | Assessed | As of Date*: | 05/21/2019 |
| | | | Status History |

## Comments

None

## Baseline History - Assessment

None

## Baseline Procedures

None

## Patient Education

None

## Findings to be documented per Encounter

None

Prior Page

Show Last Updated Information

**Last Updated Information:**
Date: 05/21/2019      Time: 09:13:05      User: Kendra Avant-Ortiz (AVAKE01)

**Office/Facility of User on that date**
ASPC-E SMU I NORTH

**Work Assignment**
Nurse Practitioner

| | |
|---|---|
| ASPC-E RYNNING EAST | Nurse Practitioner |
| ASPC-E COOK UNIT | Nurse Practitioner |
| ASPC-E COMPLEX EYMAN | Nurse Practitioner |
| ASPC-E BROWNING UNIT | Nurse Practitioner |
| ASPC-E BROWNING D/RW | Nurse Practitioner |
| ASPC-E SMU I SOUTH | Nurse Practitioner |
| ASPC-E BROWNING MHW | Nurse Practitioner |
| ASPC-E SMU I CDU | Nurse Practitioner |
| ASPC-E SMU I EAST | Nurse Practitioner |
| ASPC-E SMU I MHW | Nurse Practitioner |
| ASPC-E MEADOWS MED | Nurse Practitioner |
| ASPC-E MAX INTAKE | Nurse Practitioner |
| ASPC-E BRWN ENHANCED HSNG | Nurse Practitioner |
| ASPC-E BROWNING STG | Nurse Practitioner |
| ASPC-E RYNNING CDU | Nurse Practitioner |
| ASPC-E MEADOWS II | Nurse Practitioner |
| ASPC-E RYNNING WEST | Nurse Practitioner |
| ASPC-E SMU I WEST | Nurse Practitioner |
| ASPC-E BROWNING CMU | Nurse Practitioner |
| ASPC-E BROWNING RSH | Nurse Practitioner |
| ASPC-E BRWNG D/RW II | Nurse Practitioner |

Show Add History