# Exhibit 120

# (Redacted)



# ARIZONA DEPARTMENT OF CORRECTIONS
Consent for Operation, Treatment or Special Procedures



FACILITY: _____ Eyman - SMU _____

I, ████████████ , AZCD# ████████ , hereby give my consent for

The following operation, treatment, examination or special procedure to be carried out:

_____ Audiology _____
(Name and description of operation, examination or special procedure)

I authorize and direct _____ M.D./D.D.S or his or her designed representative

_Dave Gaulo_ to perform the operation, treatment, or special procedure indicated.

The nature and consequences, risks and alternative concerning the proposed operation, treatment examination or special procedure have been explained to me in terms which are understandable to me.

Any tissue or foreign body removed in my operation or procedure will be disposed of at the discretion of the physician.

I realize that I have the right to refuse the recommended operation, treatment, examination or special procedure.

████████████          ████████    08-20-2019
                       AZCD#         Date

**Instructions: In the event the patient is unable to sign (i.e., uses "X") two witnesses are required.
        If patient refuses, use Refusal Form

I have explained this operation, treatment, examination or special procedure and risks thereof to the above-signed patient and the patient indicates understanding.

_____
Provider Signature and Date

Cofield, Stephen                                                      8/20/2019 7:23:40 PM        Page 1

**David Gardner- YHN**
Arizona Lic #HADR 11013
New Mexico Lic. #HAD 0913

# Arizona State Prison

Male

Eyman - SMU ▮▮▮▮

## Audiometry



Right Ear



Left Ear

| Right | 125 | 250 | 500 | 750 | 1k | 1.5k | 2k | 3k | 4k | 6k | 8k |
|-------|-----|-----|-----|-----|-----|------|-----|-----|-----------|-----------|-----------|
| AC | | 100 | 105 | | 110 | | 120 | 120 | NR 120 | NR 110 | NR 110 |

| Left | 125 | 250 | 500 | 750 | 1k | 1.5k | 2k | 3k | 4k | 6k | 8k |
|------|-----|-----|-----|-----|-----|------|-----|-----|-----------|-----------|-----------|
| AC | | NR 100 | 115 | | 110 | | 120 | NR 120 | NR 120 | NR 110 | NR 110 |

| | | | |
|---|---|---|---|
| 1 O━━━━ | Air Conduction, AI=0%, PTA=112, HFA=117 |
| 2 O━━━━ | Most comfortable level |
| 3 X━━━━ | Air Conduction, AI=0%, PTA=115, HFA=115 |
| 4 X━━━━ | Most comfortable level |

| | SRT | WR | WR, Aided | MCL | UCL |
|-------|-----|-----|-----------|-----|-----|
| Left | | | | | |
| Right | | | | | |

| Audiometry Legend | Right | Left |
|-------------------|-------|------|
| Air Conduction | O | ✕ |
| Air Conduction, Masked | △ | □ |
| Bone Conduction | < | > |
| Bone Conduction, Masked | ⊏ | ⊐ |
| Sound Field | S | S |
| Sound Field, Aided | A | A |
| Comfortable Level | M | M |
| Uncomfortable Level | U | U |

Bilateral Profound Congenital Hearing Loss

# Arizona Corrections Department

### Interdisciplinary Progress Notes

## Audiological Report



Arizona Department of Corrections

| DATE | TIME | PROGRESS NOTES |
|---|---|---|
| 8-2020 | 10:15 | **1). Otoscopic Exam** ⊗  Congenital loss |
| | | Abnormalities/Issues: |
| | | |
| | | **2). FDA Questions** ⊗ |
| | | 1).Visible significant wax or foreign objects 2). Visible Congenial or deformity of Ear 3). Pain or discomfort 4). Acute or Chronic Dizziness 5). Unilateral loss within last 90 days. 6).History of Sudden Hearing Loss within last 90 days 7). History of Drainage within last 90 days 8). Air/bone gap=> 15 db |
| | | **3) Complete Hearing Test** ⊗ |
| | | Findings - See Audiogram  PROFOUND |
| | | **4) Hearing Aid(s) Fit** ◯   **Earmolds Ordered** ⊗   **Earmolds Del'd** ◯ |
| | | Right ⊗  Serial #        Receiver:        Dome: |
| | | Left ⊗  Serial #        Receiver:        Dome: |
| | | **5). Items Given to Inmate:** |
| | | Hard Case ◯        Soft Case ◯  Owners Manual ◯ |
| | | Batteries ◯ Number/Packs |
| | | Cleaning Cloth ◯      Cleaning Tool ◯      Wax Traps ◯ |
| | | Expectations/Other Literature ◯ |
| | | |
| | | **6) Council Patient on:** |
| | | Inserting and removing batteries ◯ |
| | | Inserting and removing hearing aids ◯ |
| | | Identifying which side hearing aid goes on ◯ |
| | | Explain Program button ◯ |
| | | Cleaning Hearing Aid ◯ |
| | | |
| **FOLLOW-UP VISIT INFO** | | COMPLAINT: |
| | | ACTIONS: |

David Gardner        License # HADR 11013

ACD #        DOB        Eyman  SMU FACILITY

# Exhibit 121

# Health Services Encounter

CHSS027C

Tuesday May 05, 2020 08:47:38

## Encounter Header

| | |
| --- | --- |
| Date*: | 02/10/2020 |
| End Date*: | 02/10/2020 |
| Category: | Medical Provider |
| Type*: | Provider - Follow Up Care |
| Location*: | ASPC-E SMU I WEST  [A70] |
| Setting*: | Clinic |
| Staff Member*: | Avant-Ortiz, Kendra |
| Title: | Nurse Practitioner |
| Form Type: | |

Start Time*:  12:21:09
End Time*:  12:21:49

Encounter Close Date:  02/10/2020
Encounter Close Time:  12:30:04

## Subjective

Are interpreter services needed for this inmate*:   No
What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
| --- | --- | --- | --- |
| | No Rows Found | | |

### Subjective Notes

57 YR OLD WHITE MALE WHO IS SEEN TODAY FOR LAB RESULTS AND FOR TINEA UNGUUM TREATMENT. CICLOPIROX WAS ORDERDED FOR HIS TINEA BUT IT WAS ATP'D WILL OFFER ALTERNATIVE TREATMENT.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11:47 | 97.4 | 61 | 16 | 6  0 | 151 | 118 | 86 | NA | 20.48 | 97.00 | |

### Objective Notes

General: Normotensive, in no acute distress. Alert and oriented to person, place, and time. Clean and dressed appropriately. Thorax and lungs: Respirations relaxed without nasal flaring or use of accessory muscles, no thoracic retractions, thorax symmetrical , normal AP ratio 1:2, posterior chest wall percussion resonant, lungs clear, no rales, no rhonchi, no wheezes. Cardiovascular: Rate and rhythm regular, no clicks, rubs, gallops, or murmurs, S1 and S2 within normal limits, peripheral pulses present and equal bilaterally, no edema, tenting, or cyanosis, capillary refill brisk.

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
| --- | --- |
| | No Rows Found |

### Active Allergies/Health Problems/Conditions (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 194429000 - Mixed conductive and sensorineural hearing loss, bilateral (disorder) | Mixed conductive and sensorineural hearing loss, bilateral [H90.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 414941008 - Onychomycosis (disorder) | Tinea unguium [B35.1] | Assessed | 01/27/2020 | 01/27/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| No Rows Found | | | | | | | |

### Assessment Notes

TINEA UNGIUUM

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

## Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

## Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Fluconazole Ud Tab (Diflucan)/150MG | RxNorm: 197699 - Fluconazole 150 MG Oral Tablet; | 02/10/2020 | 2 TABS | EVERY WEEK | 08/07/2020 | Discontinued - Inmate Released |

## Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

## X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Plan Notes

1. LABS DISCUSSED: WILL REPEAT IN 6-12 MONTHS
2. DIFLUCAN 300MG EVERY WEEK FOR 6 MONTHS
3. F/U WITH MEDICAL AS NEEDED

## Patient Education

### Patient Education Notes

MEDICATION ADHERENCE

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:   3
Mental:   2-Previously received MH services                 Prognosis:
SMI:   N-No
Dental:   U-Unknown (Conversion)

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:   Pending Nurses Order          Review Staff:   Lawson, Brea, RN
Review Date:   02/10/2020                   Review Time:   13:38:59

### Review Notes

TimeStamp: 10 February 2020 13:42:22 --- User: Brea Lawson (LAWBR01)

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 02/10/2020          Time: 13:38:59          User: Brea Lawson (LAWBR01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-E SMU I NORTH                          Registered Nurse
ASPC-E COMPLEX EYMAN                   Nursing Supervisor

Show Add History

# Exhibit 122

CHSS027C        # Health Services Encounter        Tuesday May 05, 2020 08:46:55

## Encounter Header

| | |
|---|---|
| Date*: | 04/02/2020 |
| End Date*: | 04/02/2020 |
| Category: | Nursing |
| Type*: | Nurse - ICS Response |
| Location*: | ASPC-E SMU I WEST  [A70] |
| Setting*: | Clinic |
| Staff Member*: | WILLIAMS, SEKAYI |
| Title: | Lic Practical Nurse |
| Form Type: | NET-Altered Mental Status |

| | |
|---|---|
| Start Time*: | 02:08:06 |
| End Time*: | 02:11:38 |
| | |
| Encounter Close Date: | 04/02/2020 |
| Encounter Close Time: | 19:16:31 |
| **Addendum Added** | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

**Subjective Notes**

Inmate deaf unable to communicate with nurse; alert to tactile stimuli; inmate able to move extremitites

**AZ NET-Altered Mental Status - Subjective**

**Chief Complaint:**altered mental status**Onset Date:**04/02/2022
○ Y                                    ◉ N

**Have you had this problem before?:**Describe: ☑ Observed behavior**By whom:**Officer Molina ☑ Trauma**Describe injury:**red bruising to left bridge of nose and eyes
○ Y                                    ◉ N

**Alcohol or drug history in the past 2 weeksDescribe:Complete appropriate form if drug , alcohol or opioid use in past 2 weeks.Associated Factors:** ☐ Fever/chills ☐ Diaphoresis ☐ Dizziness ☐ Blurred vision ☑ Nausea/vomiting
**How long:**2x in 1 hour ☐ Headache ☐ Loss of consciousness ☐ Hallucinations ☐ Auditory ☐ Visual ☐ Olfactory
Other:**Current Medications:** ☐ Anticoagulant ☐ Psychotropics ☐ Aspirin ☐ Other: ☐ New medication within past 30 days?**What Medication?Pertinent Medical Conditions:** ☐ Stroke ☐ Cancer ☐ HTN ☐ Diabetes ☐ Cardiovascular disease ☐ Chronic kidney disease ☐ Chronic lung disease ☐ Liver disease ☐ Seizure**Describe:**
◉ N                                    ○ Y

**Does this site have a lot of drug trafficking?**

Rev #: 1261

---

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 02:55 | 98.1 | 65 | 24 | 6  0 | | 160 | 100 | 121 | | 98.00 | unable to obtain weight |

**Objective Notes**

Inmate observed in supine position in cell; evidence of emesis; labored breathing. Inmate responsive to tactile stimuli. Inmate unable to communicate with nurse.

**NET-Altered Mental Status - Objective**

**Vital signs: Call practitioner if T>100, p>100, or SBP<100.**

○ Y       ○ N

**Chronic care clinic:What clinic(s):Glasgow Coma ScaleEye Opening Response:Points assigned:**Opens eyes spontaneously4Opens eyes in response to voice3**Score:**1Opens eyes in response to painful stimuli2Does not open eyes1**Verbal Response:Points assigned:**Oriented5Confused, disoriented4Utters inappropriate words3**Score:**1Incomprehensible sounds2Makes no sound1**Motor Response:Points assigned:**Obeys commands6Localizes painful stimuli5Flexion/withdrawal from arm painful stimuli4Abnormal flexion to painful stimuli3**Score:**4(decorticate response)Extension to painful stimuli (decerebrate response)2Makes no movement1**Total Score:**6**Behavior:** ☐ Able to speak ☐ Speech clear ☐ Slurred speech ☐ Rapid speech ☐ Combative ☐ Confused**Eyes:** ☐ Normal ☐ Sclera yellow ☐ Conjunctiva pale ☐ Red ☐ PERRL ☑ Unequal/abnormal ☐ Pinpoint**Facial:**

○ Right                            ○ Left                      ● Both

☑ Symmetrical ☐ Drooping

○ Right                            ○ Left                      ● Both

☑ Able to move side of face     If not, describe:**Neck:** ☑ Supple**If not, describe:Lung Sounds:** ☑ Clear ☐ Wheezing ☐ Diminished ☐ WetR Lung ☐ Clear ☐ Wheezing ☐ Diminished ☐ WetL Lung ☐ Bad breath**Describe:Hands:**

○ Right                            ○ Left                      ○ Both

☐ Grips equal and strong ☐ Tremors ☐ Inability to move arm fully**If not, describe:**unable to assess**Skin:** ☐ Warm ☐ Dry ☑ Pale ☐ Yellow ☑ Cold ☑ Apparent injury**Describe:**facial bruising**Tests: ALL PATIENTSEnter fingerstick results in the vital signs section of the encounter.Enter U/A Dipstick results in the lab orders section of the encounter.Comments:**

Rev #: 1261

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 194429000 - Mixed conductive and sensorineural hearing loss, bilateral (disorder) | Mixed conductive and sensorineural hearing loss, bilateral [H90.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 414941008 - Onychomycosis (disorder) | Tinea unguium [B35.1] | Assessed | 01/27/2020 | 01/27/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

Inmate alert to tactile stimuli; inmate has intermittent labored breathing; yellow emesis; Inmate has neurological deficit; pupils uneven; face pale in color. Inmate noted to have red bruising to left side of noise and bruising to bilateral eyes. Inmate show s/s of discomfort; with frequent movement of legs and tremors. Inmate afebrile skin cool to touch. LCTA; BSx4 hypoactive. O2 Sats @ 98%; 10L Rebreather mask. Inmate airway clear. No s/s of acute cardiac distress. Called placed to MD to notify of changes; orders to send to Chandler 911; Inmate airlifted. Inmate has gloves goggles and mask intact.

### Assessment - Nursing Diagnosis

**Nursing Diagnosis** ☑ Risk for injury ☐ Other **Related To** ☑ Altered Mental Status ☐ Other

Rev #: 1261

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Fluconazole Ud Tab (Diflucan)/150MG | RxNorm: 197699 - Fluconazole 150 MG Oral Tablet; | 02/10/2020 | 2 TABS | EVERY WEEK | 08/07/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Emergency Department | Emergency Department | Emergent | Medical Necessity Met |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Plan Notes**

Further Evaluation

**NET-Altered Mental Status - Plan/Intervention**

**Referral to Medical Practitioner**
- ⦿ No Referral to Provider Necessary
- ○ Routine Referral (To be seen within 14 days)
- ○ Urgent Referral (To be seen within 24 hours)
- ○ Emergent Referral (To be seen immediately)

**Sick Call Follow Up** ☐ Practitioner ☐ Mental Health ☐ None ☐ Other ☐ Dental ☐ Lab ☐ XRAY ☐ Nurse **For any referral or follow up selected, please ensure the appropriate appointment is created.** ☐ Nursing intervention **CONTINUITY OF CARE:** ☐ Tremors to be referred to practitioner ☐ Referral to practitioner for multiple visits for same complaint ☐ Referred to practitioner for evaluation of enrollment in CCC ☐ Custody notified of special needs ☐ Seen by practitioner Name:Time: ☑ Contacted Practitioner Name:Dr. Stewart Time:01:30:00 Pratitioner Orders Received
- ⦿ Y          ○ N
- ☑ Read back pratitioner orders **MEDICATION:** ☑ O2 @10LPM via Rebreather **Other:Comments:**

Rev #: 1261

## Patient Education

**Patient Education Notes**

Unable to communicate

**NET-Altered Mental Status - Patient Education**

☐ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☐ Verbal information given ☐ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care

Rev #: 1261

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  3
Mental:  2-Previously received MH services                             Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:  Practitioner Review                 Review Staff:  Generic, Practitioner

**Review Notes**

Sent out 911 suspected head trauma; loss of consciousness; emesisx2

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

## Prior Addendums

04/02/2020 19:16:31 WILLIAMS, SEKAYI
ICS called on inmate approx. 1:30am; went down to cell front to assess inmate. Inmate was found on cell floor between toilet and cell door in supine position feet towards bed; inmate face was visible with residual emesis on his face; floor and shirt. I entered inmate was he okay; security then stated he was deaf. This nurse provided tactile stimulation to see if he respond; inmate was arousable, V/S taken and stable. Inmate transferred to back board to stretcher to transport to medical for further evaluation and treatment. Upon arriving to medical instructed LPN Washington to take V/S while I setup suction machine; inmate suctioned oral

cavity and right external nare to ensure airway was open. Inmate O2 Sats at 90% going in and out of consciousness. Non rebreather at 10L at this time. During this time this nurse tried to communicate with inmate; inmate non coherent due to altered mental status. Placed call to Dr. Stewart made aware of inmate status; orders to send out 911.
TimeStamp: 2 April 2020 19:19:09 --- User: SEKAYI WILLIAMS (WILSE01)

**Last Updated Information:**

Date: 04/02/2020          Time: 19:16:31          User: SEKAYI WILLIAMS (WILSE01)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-E SMU I NORTH | Lic Practical Nurse |
| ASPC-E RYNNING EAST | Lic Practical Nurse |
| ASPC-E COOK UNIT | Lic Practical Nurse |
| ASPC-E COMPLEX EYMAN | Lic Practical Nurse |
| ASPC-E BROWNING UNIT | Lic Practical Nurse |
| ASPC-E BROWNING D/RW | Lic Practical Nurse |
| ASPC-E SMU I SOUTH | Lic Practical Nurse |
| ASPC-E BROWNING MHW | Lic Practical Nurse |
| ASPC-E SMU I CDU | Lic Practical Nurse |
| ASPC-E SMU I EAST | Lic Practical Nurse |
| ASPC-E SMU I MHW | Lic Practical Nurse |
| ASPC-E MEADOWS MED | Lic Practical Nurse |
| ASPC-E MAX INTAKE | Lic Practical Nurse |
| ASPC-E BRWN ENHANCED HSNG | Lic Practical Nurse |
| ASPC-E BROWNING STG | Lic Practical Nurse |
| ASPC-E RYNNING CDU | Lic Practical Nurse |
| ASPC-E MEADOWS II | Lic Practical Nurse |
| ASPC-E RYNNING WEST | Lic Practical Nurse |
| ASPC-E SMU I WEST | Lic Practical Nurse |
| ASPC-E BROWNING CMU | Lic Practical Nurse |
| ASPC-E BROWNING RSH | Lic Practical Nurse |
| ASPC-E BRWNG D/RW II | Lic Practical Nurse |

Show Add History

# Exhibit 123

CHSS027C   # Health Services Encounter   Tuesday May 05, 2020 08:50:21

## Encounter Header

|  |  |
|---|---|
| Date*: 04/03/2020 | Start Time*: 21:33:25 |
| End Date*: 04/03/2020 | End Time*: 21:34:26 |
| Category: Nursing | |
| Type*: Nurse - Infirmary Admission | Encounter Close Date: 04/04/2020 |
| Location*: ASPC-T RINCON IPC [C18] | Encounter Close Time: 13:34:21 |
| Setting*: Infirmary | |
| Staff Member*: Schram, Leslie | |
| Title: Registered Nurse | |
| Form Type: Nursing Admission/Observation Tool | |

## Subjective

Are interpreter services needed for this inmate*:  No
What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

non verbal

### AZ Nursing Admission Tool-Subjective

**Time of arrival:**20:48:00**Time seen:**20:49:00
○ Medical     ○ Mental Health     ○ Dental
**Admitting Practitioner:**Riley NP**Admitting diagnoses: See patient's problem list**
○ Acute*     ◉ Sub-acute*     ○ Chronic*     ○ 23 Hr Obs     ○ Sheltered Housing
**Type of Admission:**\*Ensure infirmary admission is documented on the master problem list.
◉ N     ○ Y:
**Isolation:Type:**
◉ N     ○ Y     ○ N/A
**NegativePressureRoom:Enter patient allergies in the Assessment section of the encounter.See patient's problem list for chronic conditions.**
○ Patient     ◉ Other:
**Source of admitting information:**chart
○ Y     ◉ N:
◉ N     ○ Y
**Does patient speak English?Translator used:**
◉ None     ○ Put in bedside locker     ○ Other:
**Belongings:**
○ Y     ◉ N
**Advance directives in medical record:**
○ Y     ◉ N
**Healthcare durable power of attorney:**
○ Y     ◉ N
**Signed and witnessed DNR in medical record:**
○ Intermittent     ○ Constant
**Pain:**Is now1/10At worst1/10 ☐ Sharp**PainQuality:**☐ Dull☐ Cramping☐ Burning☐ Other:non verbal d/t massive VA
◉ N     ○ Y
**Radiation:**

Rev #: 1205

---

## Objective

### Vital Signs (1 - 2 of 2)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 20:49 | 99.3 | 67 | 20 | 6 0 | 150 | 142 | 77 | NA | 20.34 | 96.00 | Disregard previous entry. Weight correction and time. Schram RN 04/03/2020... |
| 21:37 | 99.3 | 67 | 20 | 6 0 | 2 lb | 142 | 77 | NA | 0.27 | 96.00 | |

### Objective Notes

Patient arrived at 2048 viz stretcher. Transferred to bed. Unresponsive to verbal stimuli responds to painful stimuli. Non verbal. Flaccid UE and LE bilaterally. bilateral foot drop. Condom cath.

All treatment recommendations reviewed with provider and the following orders were given per NP Riley to admit to the infirmary for DX: Large CVA

CODE STATUS: Full Code per IPC Protocol
ACTIVITY: bedrest

VITAL SIGNS AND WEIGHT: Per IPC Protocol

DIET: NPO status.  If unable to start PO diet in 3-4 ays, consider altenate means of nutrition if consistent with patient/family wishes.

MEDICATIONS: Start: NONE to be reviewed as needed

WOUNDS:

NURSING INTERVENTIONS: Keep bed in Low Position/Call light within reachNOTIFY PRACTITIONER IF:BP less than 100/60 or greater than 170/110Pulse greater than 100, less than 60Urine output less than 25cc over 4 hoursTemp is over 101 degrees FahrenheitRespiratory rate is greater than 2402 Sat is less than 93% on room airHas sudden Altered Mental Status

**Nursing Admission Tool-Objective**

**Appearance:**
○ Clean                                          ◉ Unkempt
○ Y                                              ◉ N
○ Y                                              ◉ N
○ Y                                              ◉ N

**Oriented to:**PersonPlaceTime
○ Y                                              ◉ N
◉ N                                              ○ Y

**Cooperative:Combative:**
◉ N                                              ○ Y

**Orientation to Infirmary provided:**(call system, high/low bed, meals, rules)*Initiate

◉
◉ N                                              ○ Y

**Self-harming behaviors:Suicidal thoughts:Describe existing scars, bruises, abrasions, decubitus, wounds, or other lesions (including location):To view Impairments/Disabilities, look in the patient synopsis under Current Special Waivers/Diets.Morse Scale score:Safety/Fall risk:**
◉ Low risk-Likelihood of falling is remote or improbable
○ Moderate risk-Occasional likelihood of falling; fall could possibly occur
○ High risk-Falls could be frequent and probable; occur repeatedly/several times

**Primary risk factors:Activities of Daily Living**
○ Y                              ◉ N:
Eating (ability to feed self)
○ Minimal              ○ Moderate              ○ Complete assistance
Requires:
○ Y                              ◉ N:
Bathing & grooming (includes shaving, washing hair, oral care)
○ Minimal              ○ Moderate              ○ Complete assistance
Requires
○ Y                              ◉ N:
Dressing (including ability to make appropriate clothing decisions)
○ Minimal              ○ Moderate              ○ Complete assistance
Requires
○ Y                              ◉ N:
Using the toilet (able to adjust clothing, cleanse self, change pads, use urinal)
○ Minimal              ○ Moderate              ○ Complete assistance
Requires
○ Y                              ◉ N:
Transferring (ability to transfer from seated to standing and get in and out of bed)
○ Minimal              ○ Moderate              ○ Complete assistance
Requires
○ Y                              ◉ N:
Continence (maintaining continence or the ability to use a restroom)
○ Minimal              ○ Moderate              ○ Complete assistance
Requires**Braden Scale for predicting pressure ulcer score: (to be completed on every day shift)Sensory perception:Moisture:Activity:**
◉ 1-Completely limited
○ 2-Very limited
○ 3-Slightly limited
○ 4-No impairment
○ 1-Constantly moist
◉ 2-Very moist
○ 3-Occasionally moist
○ 4-Rarely moist
◉ 1-Bedfast
○ 2-Chairfast
○ 3-Walks occasionally
○ 4-Walks frequently
**Mobility:Nutrition:Friction & Shear:**
◉ 1-Completely immobile
○ 2-Very limited
○ 3-Slightly limited
○ 4-No limitation

Rev #: 1205

## Assessment

**Active Allergies/Health Problems/Conditions** (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 194429000 - Mixed conductive and sensorineural hearing loss, bilateral (disorder) | Mixed conductive and sensorineural hearing loss, bilateral [H90.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 414941008 - Onychomycosis (disorder) | Tinea unguium [B35.1] | Assessed | 01/27/2020 | 01/27/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

potential alt in skin integrity
alt self care-dependent
alt. elimination

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Active Drug Prescription Orders** (1 - 1 of 1)          [ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Fluconazole Ud Tab (Diflucan)/150MG | RxNorm: 197699 - Fluconazole 150 MG Oral Tablet; | 02/10/2020 | 2 TABS | EVERY WEEK | 08/07/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| D5w 1000Ml Bag 2B0064x Inj (Dextrose Iv Solution)/5% | RxNorm: 1795612 - 1000 ML Glucose 50 MG/ML Injection; | 04/03/2020 | 100cc | SEE NOTE | 04/03/2020 | Discontinued - Inmate Released |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

q 2 hour repositioning
skin care
IV fluids

**Nursing Admission Tool-Plan**

**If Mental Health referral is needed, enter it in the Consult Requests section of the encounter.23 Hour Observation Plan:**(Section Not Required if patient is admitted to the infirmary.)**Obs Start:Obs Will End:**20:48:0004/03/202020:48:0004/03/2020

⊙ Y   ○ N

**Provider Notified:*Do not wait until obs period has ended to call provider. Best practice is to call 2 hours prior to end of obs for guidance.**

⊙ Admit to Infirmary  ○ Return to previous housing  ○ Other*

***Describe Other:23 Hour Observation Checklist:**☐ Observation plan completed☐ Orders entered into eOMIS☐ Orders implemented☐ Authorization for Release of Information (ROI) signed☐ Consent for Services signed☐ Oth impl ervices signed☐ Other:

Rev #: 1205

---

**Patient Education**

**Patient Education Notes**

Thrity minute rounding by staff.  Patient is

**Nursing Admission Tool-Patient Education**

○ Y                                    ◉ N
**Advance Directive written information provided:** ☐ Orientation PIF ☐ Fall Risk PIF ☐ Other PIF given:

Rev #: 1205

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

**Health Classification**

Medical:  3
Mental:  2-Previously received MH services                                    Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)
**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*:  Practitioner Review                    Review Staff:  Riley, Jillian
Review Date:  04/06/2020                              Review Time:  09:23:08
**Review Notes**

TimeStamp: 6 April 2020 09:26:49 --- User: Jillian Riley (RILJI01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms** (1 - 1 of 1)

| Type | Staff |
|---|---|
| Nursing Plan Of Care Form | Schram, Leslie |

**Last Updated Information:**
Date: 04/06/2020                  Time: 09:23:08              User: Jillian Riley (RILJI01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-T COMPLEX TUCSON                             Nurse Practitioner
ASPC-T RINCON I                                   Nurse Practitioner
ASPC-T SANTA RITA                                 Nurse Practitioner
ASPC-T COMPLEX CDU                                Nurse Practitioner

| | |
|---|---|
| ASPC-T MINORS I | Nurse Practitioner |
| ASPC-T CIMARRON I | Nurse Practitioner |
| ASPC-T CIMARRON CDU | Nurse Practitioner |
| ASPC-T MANZANITA | Nurse Practitioner |
| ASPC-T MANZANITA CDU | Nurse Practitioner |
| ASPC-T WINCHESTR CDU | Nurse Practitioner |
| ASPC-T RINCON IPC | Nurse Practitioner |
| ASPC-T MANZANITA SNU | Nurse Practitioner |
| ASPC-T CIM TRNST | Nurse Practitioner |
| ASPC-T MINORS RCPTN | Nurse Practitioner |
| ASPC-T RINCON MHW | Nurse Practitioner |
| ASPC-T RINCON MHU | Nurse Practitioner |
| ASPC-T CATALINA UNIT | Nurse Practitioner |
| ASPC-T WHETSTONE | Nurse Practitioner |
| ASPC-T MINORS | Nurse Practitioner |
| ASPC-T WINCHESTER GP | Nurse Practitioner |
| ASPC-T RINCON SNU | Nurse Practitioner |
| ASPC-T CIM ICE TRNST | Nurse Practitioner |
| ASPC-T RESIDENTIAL MED HSG | Nurse Practitioner |
| ASPC-T MINORS II | Nurse Practitioner |
| ASPC-T MNZ MHWT | Nurse Practitioner |
| ASPC-T 2ND CHNC MNZ | Nurse Practitioner |
| ASPC-T MINORS FEMALE | Nurse Practitioner |

Show Add History

# Exhibit 124

CHSS027C            # Health Services Encounter        Tuesday May 05, 2020 08:49:16

## Encounter Header

|  |  |  |  |
|---|---|---|---|
| Date*: | 04/04/2020 | Start Time*: | 11:06:14 |
| End Date*: | 04/04/2020 | End Time*: | 11:06:43 |
| Category: | Nursing | | |
| Type*: | Nurse - Infirmary Rounds | Encounter Close Date: | 04/04/2020 |
| Location*: | ASPC-T RINCON IPC  [C18] | Encounter Close Time: | 11:11:05 |
| Setting*: | Infirmary | | |
| Staff Member*: | Wong, Natalya | | |
| Title: | Registered Nurse | | |
| Form Type: | Nursing Rounding Tool | | |

## Subjective

Are interpreter services needed for this inmate*:   No
What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

nursing assessment

### AZ Nursing Rounding Tool - Subjective

**Reason for infirmary placement:How are you feeling today?Pain Level:/10  (10 being the worst pain)**

unable to respond

Rev #: 1203

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

Unresponsive to verbal stimuli responds to painful stimuli. Non verbal. Flaccid UE and LE bilaterally. bilateral foot drop. Condom cath.

### Nursing Rounding Tool - Objective

**Lines:** ☐ None **Size:** **Site:** **Inspection:** **Flush:** **Site care:** Bag Change**Rate:** ☐ Peripheral ☐ WNL ☑ PeripheralL hand ☐ WNL ☐ Central ☐ WNL ☐ PICC ☐ WNL**Neuro:** ☐ Person ☐ Place ☐ Time**Level of Consciousness:** Oriented to: Caption ☐ Alert ☐ Sedated ☐ Restless ☐ Sleepy/Arousable ☐ LethargicCaption ☑ Unresponsive ☐ Responds only to pain ☐ Agitated ☐ Confused ☐ Combative ☐ Hallucinating ☐ Other:**Skin**

○ Intact                                          ○ Ulcer/skin tear

**Skin integrity:** Describe:
◉ None                                                        ○ Yes

**Wound/abrasion:** Location: Size: Drainage: Dressing:
◉ None                                                        ○ Yes

**Surgical incision/site:** Site: ☐ Clean ☐ Dry ☐ Intact ☐ Staples ☐ Sutures ☐ Steri-stripsDrainage: Dressing:**Other Needs:** ☐ Air matress ☐ Specialty bed ☐ Other:**Cardiac**
◉ None                                                        ○ Yes

**Equipment:** Describe: ☑ None ☐ +1 ☐ +2 ☐ +3 ☐ +4**Edema:** Location:
◉ Strong                              ○ Faint                        ○ Absent

Describe:**Arterial pulses:** ☑ Warm ☐ Cool ☑ Dry ☐ Clammy ☐ Moist ☐ Diaphoretic**Skin temperature:** ☑ Pink/natural ☐ Flushed ☐ Pale ☐ Jaundiced ☐ Mottled ☐ Cyanotic**Skin color:**
○ Normal (1-2 seconds)                        ○ Delayed (>3 seconds)

**Capillary refill:**
◉ Regular                                          ○ Irregular

**Rhythm/heart sounds:Safety**
○ Low                    ○ Medium                                    ○ High

**Fall risk:** (For details, see Morse Scale NA7546) ☑ Call light in reach ☐ Bed low/brakes ☐ Seizure precautions**Patient safety needs:** ☐ Other:**Respiratory** ☑ No Distress ☐ SOB ☐ Shallow ☐ Labored**Respirations:** ☑ Clear ☐ Abnormal ☐ Wheezing ☑ Diminished ☐ Wet**Breath sounds:** Left: ☑ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ WetRight: ☑ Absent ☐ Productive ☐ Non-productive ☐ Weak ☐ Moderate ☐ Strong**Cough:**
◉ None                              ○ Color:

**Sputum/secretions:** ☐ Thin ☐ Thick ☐ SuctionedConsistency:
◉ None                                                        ○ Yes

**Respiratory Rx:** Describe:**See medications list.**
◉ None                              ○ O2 @

L/min per**O2 therapy:**
◉ None                ○ Intermittent                        ○ Continuous
☐ BiPAP/CPAP**Oximetry:** Probe location:
◉ N/A                                              ○ Yes

**Chest tube:** Describe:**Gastrointestinal** ☑ NPO ☐ Regular ☐ CL ☐ ADA ☐ Other:**Diet:** ☐ Good ☐ Fair ☐ Poor ☐ Nausea ☐ Emesis**Appetite:** ☑ N/A ☐ NG/NJ: ☐ GT:**NG or Feeding tube:** ☐ Clamped ☐ Int. Suction ☐ Cont. Suction ☐ Other: ☐ Tube feed ☐ Gravity ☐ Bag Change ☑ Soft ☐ Firm ☐ Hard ☐ Distended**Abdomen:** ☐ GuardedLocation:
◉ Normal                ○ Hyperactive                ○ Hypoactive                ○ Absent

**Bowel Sounds:**
○ None            ○ Formed                ○ Soft                    ○ Liquid

Color:**Stool:Genitourinary** ☐ Continent ☐ Incontinent ☑ Condom cath ☐ Foley**Urine:** ☐ Straight cath:Color:Clarity:Odor:
◉ None                      ○ Menses                      ○ Other

**Discharge:Activity** ☑ None ☐ YesDrainage:**Drains:** ☐ Wound VAC ☐ Cont. ☐ Int. ☐ VAC dressing changeSetting:mmHg ☐ Canister change ☐ Bath
○ Complete                                        ○ Partial
☐ Shower ☐ Oral care ☐ Pericare**Hygiene:** ☐ Back care ☐ Hair wash ☐ Self ☐ Assist ☑ Total ☐ Other: ☑ Bed rest ☐ HOB @**Activity:** degreesTurned xDangled x ☐ BRP ☐ Commode ☐ Chair x ☐ Amb x ☐ Indep. ☐ With assist

Rev #: 1203

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Other Diagnosis | Other Diagnosis | | Hernia NOS [553.9] | Converted to ICD10 | 09/30/2015 | 10/28/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Deaf, nonspeaking NEC [389.7] | Assessed | 10/28/2014 | 10/28/2014 |
| 003 | Other Diagnosis | Other Diagnosis | | Hernia NEC [553.8] | Assessed | 09/11/2015 | 09/11/2015 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 09/11/2015 | 09/11/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Bilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.20] | Assessed | 10/28/2015 | 10/28/2015 |
| 006 | Other Diagnosis | Other Diagnosis | | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 194429000 - Mixed conductive and sensorineural hearing loss, bilateral (disorder) | Mixed conductive and sensorineural hearing loss, bilateral [H90.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 414941008 - Onychomycosis (disorder) | Tinea unguium [B35.1] | Assessed | 01/27/2020 | 01/27/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Risk for impaired skin integrity.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)                    View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Fluconazole Ud Tab (Diflucan)/150MG | RxNorm: 197699 - Fluconazole 150 MG Oral Tablet; | 02/10/2020 | 2 TABS | EVERY WEEK | 08/07/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

CPOC

---

**Patient Education**

**Patient Education Notes**

Call light in reach.

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical: 3
Mental: 2-Previously received MH services                  Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

### Encounter Orders Review

Review Type*: No Review Required                         Review Staff: Unknown

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|------|-------|
| No Rows Found | |

**Last Updated Information:**

Date: 04/04/2020              Time: 11:11:05              User: NATALYA WONG (NATWON)

| Office/Facility of User on that date | Work Assignment |
|--------------------------------------|-----------------|
| ASPC-T COMPLEX TUCSON | Registered Nurse |
| ASPC-T RINCON I | Registered Nurse |
| ASPC-T SANTA RITA | Registered Nurse |
| ASPC-T COMPLEX CDU | Registered Nurse |
| ASPC-T MINORS I | Registered Nurse |
| ASPC-T CIMARRON I | Registered Nurse |
| ASPC-T CIMARRON CDU | Registered Nurse |
| ASPC-T MANZANITA | Registered Nurse |
| ASPC-T MANZANITA CDU | Registered Nurse |
| ASPC-T WINCHESTR CDU | Registered Nurse |
| ASPC-T RINCON IPC | Registered Nurse |
| ASPC-T MANZANITA SNU | Registered Nurse |
| ASPC-T CIM TRNST | Registered Nurse |
| ASPC-T MINORS RCPTN | Registered Nurse |
| ASPC-T RINCON MHW | Registered Nurse |
| ASPC-T RINCON MHU | Registered Nurse |
| ASPC-T CATALINA UNIT | Registered Nurse |
| ASPC-T WHETSTONE | Registered Nurse |
| ASPC-T WINCHESTER GP | Registered Nurse |
| ASPC-T RINCON SNU | Registered Nurse |
| ASPC-T CIM ICE TRNST | Registered Nurse |
| ASPC-T RESIDENTIAL MED HSG | Registered Nurse |
| ASPC-T MINORS II | Registered Nurse |
| ASPC-T MNZ MHWT | Registered Nurse |
| ASPC-T 2ND CHNC MNZ | Registered Nurse |
| ASPC-T MINORS FEMALE | Registered Nurse |

Show Add History

# Exhibit 125

# (Redacted)

1 | Martin Lieberman (Bar No. 007442)
Molly Brizgys (Bar No. 029216)
**ACLU FOUNDATION OF ARIZONA**
2 | 3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
3 | Telephone:  (602) 650-1854
Email: mlieberman@acluaz.org
4 |         mbrizgys@acluaz.org

5 | *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia*
*Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith,*
6 | *Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph*
*Hefner, Joshua Polson, and Charlotte Wells, on behalf of*
7 | *themselves and all others similarly situated*

8 | **[ADDITIONAL COUNSEL LISTED BELOW]**

9 | Asim Dietrich (AZ State Bar No. 027927)
**ARIZONA CENTER FOR DISABILITY LAW**
10 | 5025 East Washington Street, Suite 202
Phoenix, Arizona 85034
11 | Telephone: (602) 274-6287
Email: adietritrich@azdisabilitylaw.org

12 | *Attorneys for Plaintiff Arizona Center for Disability Law*

13 | **[ADDITIONAL COUNSEL LISTED BELOW]**

14

15

16

17 | UNITED STATES DISTRICT COURT

18 | DISTRICT OF ARIZONA

19

20 | Victor Parsons; Shawn Jensen; Stephen Swartz; | No.  CV 12-00601-PHX-ROS
Dustin Brislan; Sonia Rodriguez; Christina
21 | Verduzco; Jackie Thomas; Jeremy Smith; Robert
Gamez; Maryanne Chisholm; Desiree Licci; Joseph
22 | Hefner; Joshua Polson; and Charlotte Wells, on | **DECLARATION OF** ▮▮▮▮
behalf of themselves and all others similarly
situated; and Arizona Center for Disability Law,
23
Plaintiffs,
24
v.
25 | David Shinn, Director, Arizona Department of
Corrections; and Richard Pratt, Director, Health
26 | Services Contract Monitoring Bureau, Arizona
Department of Corrections, in their official
27 | capacities,
Defendants.
28

I, ████████████████ declare:

1.  I am a prisoner in the custody of the Arizona Department of Corrections (ADC). My ADC number is ████████ I have been in ADC custody since August 2007. I am currently housed at ASPC-Eyman in Rynning Unit.

2.  I am over the age of 18 and if called as a witness, I would and I could testify competently on the facts listed below, all of which are within my personal knowledge.

3.  I was born in Sinaloa, Mexico, in a town called La Cruz de Elota. I am a Mexican citizen.

4.  Spanish is my first and only language, and I grew up speaking Spanish at home and in my community. I attended school in Mexico until the second grade, when I left school. All classes I attended in school in Mexico were taught in Spanish.

5.  I came to the United States when I was seventeen years old, and was arrested almost immediately. I have been incarcerated and in ADC custody ever since.

6.  Because I am a Mexican citizen, I am not eligible to participate in mandatory educational programming offered by ADC. As a result, I have never attended classes in English or been taught English.

7.  I have never been asked about my language preferences or abilities during the thirteen years I have been in ADC custody, and I have never had a language assessment of any kind during that time.

8.  I do not speak English at all, and I am not fluent in English. I am not able to understand basic information in English, let alone any medical words or concepts in English.

9.  I have never had an in-person neutral Spanish interpreter during one of my medical appointments in ADC. Once a Correctional Officer who spoke Spanish acted as an interpreter for me during a doctor's appointment, but then he gossiped to the entire yard about my medical condition (Hepatitis C), so that was the last time I agreed to have a Correctional Officer interpret during one of my appointments. I have never had an

2

appointment with a nurse or provider that spoke Spanish fluently. I have occasionally had the provider use a telephonic Spanish interpreter from Language Line to communicate with me during an appointment.

10.     When I need to submit a Health Needs Request (HNR) I usually write them out myself in Spanish, but sometimes I ask other prisoners to write out the HNR for me in English.

11.     As far as I am aware, my medical conditions include Hepatitis C, anxiety, insomnia, and priapism.

12.     On September 4, 2019, I had a mental health counseling appointment with a psychologist. I understand that my medical record for this appointment notes that no interpreter services were needed for this appointment. At the beginning of this appointment I asked the psychologist if we could use the telephonic Spanish interpreter because my English skills are not good. The psychologist told me she could understand me in Spanish, and while it did seem like she understood what I was saying during the appointment, she only spoke English back to me and I didn't understand what she was saying. I didn't understand what was going on during the appointment, and I was frustrated that I was unable to ask questions I had about my medication for depression and insomnia. I wanted to ask her whether these medications might be bad for my liver, because I already have Hepatitis C. Because I was not able to understand the psychologist or communicate well in the appointment due to the lack of a Spanish interpreter, I was not able to resolve these questions concerning my healthcare.

13.     On July 29, 2019, I had a mental health appointment with a psychiatrist to discuss my medication. I understand that my medical record for this appointment notes that no interpreter services were needed for this appointment. I asked the psychiatrist for a Spanish interpreter, but one was not provided. Communicating with the psychiatrist in this appointment was difficult. He seemed to understand when I said "medicina" that I was talking about my medication but then I ended up having to "act out" what I was

experiencing with my medication – that it wasn't helping, and that I still couldn't sleep well. I never understood what the psychologist told me in that appointment, and I wonder whether he understood what I was trying to communicate through gestures and acting out what was happening to me. I also wanted to be able to ask about whether the medication I am taking might cause any potential long-term harm to my liver. However, because without a Spanish interpreter I was communicating mostly by gestures in this appointment, I did not know how to ask the question. I still do not know about any of the long-term risks of the medication I am taking, if there are any.

14.     On July 23, 2019, I had a doctor's appointment, to follow up on an outside hospital visit for my priapism. At the beginning of that appointment, the doctor didn't understand me and I didn't understand the doctor. The doctor wanted to use a Correctional Officer to interpret during the appointment, but I refused. After that, the doctor got a Spanish interpreter on the phone from Language Line and a telephonic interpreter was used for this appointment. Because there was a telephonic Spanish interpreter available, during this appointment I was able to communicate well and understood what the doctor was asking me, and was able to tell him what was happening with my condition and was understood. To the best of my recollection, this was the first time a doctor used Language Line for an interpreter in my appointment since I came to ASPC-Eyman in November 2018.

15.     On July 19, 2019, I had an appointment with a nurse as I returned to ASPC-Eyman after an off-site visit to the emergency room concerning my priapism. I understand that my medical record for this appointment notes that no interpreter services were needed for this appointment. I cannot recall if I requested a Spanish interpreter for this appointment, however I was not able to communicate with the nurse verbally because she didn't understand me when I spoke Spanish. Instead, I had to gesture and show her the part of my body that hurt, and she asked me a lot of questions in English that I did not understand.

4

1 I left that appointment not knowing what was going to happen next, and priapism still
2 continues to be an issue for me.

3 16.    On June 6, 2019, I had a mental health counseling appointment with a psych
4 associate. I understand that my medical record for this appointment notes that no
5 interpreter services were needed for this appointment. I do not recall whether I requested
6 a Spanish interpreter for this appointment; over the years it has been very frustrating to
7 be constantly denied interpreters, so sometimes I just do not ask. However I do remember
8 that I was not able to communicate well with the psych associate during this appointment,
9 and that I had to gesture and act out that I was having problems with my medication not
10 working. I do not know whether the psych associate understood me, and I did not
11 understand what was being told to me in English during the appointment. It was not
12 helpful for me to meet with the psych associate because I was unable to communicate
13 with him.

14 17.    On May 15, 2019, I had a mental health counseling appointment with a psych
15 associate. I understand that my medical record for this appointment notes that no
16 interpreter services were needed for this appointment. I recall that this psych associate
17 didn't speak Spanish well, but that he did speak some basic Spanish, and seemed to
18 understand what I was telling him in Spanish, and was able to respond to the questions I
19 asked him in Spanish.

20 18.    On May 8, 2019, I was told to come to medical and thought it was just for a nurse's
21 line visit to have a routine temperature and blood pressure check done. Because of this, I
22 did not want to go to the appointment, and told the nurse I wanted to refuse. Because the
23 nurse did not speak Spanish and I did not have an interpreter, I was either not told or if I
24 was told, I did not understand if she was telling me that I was refusing a chronic care
25 appointment with the provider concerning my Hepatitis C. The nurse instead just gave
26 me the refusal paperwork and indicated that I had to sign it without explaining what I was
27 refusing in a way that I could understand. As a result, I signed the refusal form and did

28

1 | not have the appointment. If I had known it was a chronic care appointment to see the
2 | doctor about my Hepatitis C I would have never refused it, and would have gladly gone
3 | to the appointment.

4 | 19.    This declaration was taken, written for me, and then read to me with the assistance
5 | of a Spanish language interpreter.

6 |       Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing
7 | is true and correct.

9 |       EXECUTED this  26  day of November, 2019 in Florence, Arizona.



6

Exhibit 126

(Redacted)

Martin Lieberman (Bar No. 007442)
Molly Brizgys (Bar No. 029216)
**ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone: (602) 650-1854
Email: mlieberman@acluaz.org
       mbrizgys@acluaz.org

*Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith, Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph Hefner, Joshua Polson, and Charlotte Wells, on behalf of themselves and all others similarly situated*

**[ADDITIONAL COUNSEL LISTED BELOW]**

Asim Dietrich (AZ State Bar No. 027927)
**ARIZONA CENTER FOR DISABILITY LAW**
5025 East Washington Street, Suite 202
Phoenix, Arizona 85034
Telephone: (602) 274-6287
Email: adietrich@azdisabilitylaw.org

*Attorneys for Plaintiff Arizona Center for Disability Law*

**[ADDITIONAL COUNSEL LISTED BELOW]**

## UNITED STATES DISTRICT COURT

### DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons; Shawn Jensen; Stephen Swartz; Dustin Brislan; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, <br><br> Plaintiffs, <br><br> v. <br><br> David Shinn, Director, Arizona Department of Corrections; and Richard Pratt, Director, Health Services Contract Monitoring Bureau, Arizona Department of Corrections, in their official capacities, <br><br> Defendants. | No. CV 12-00601-PHX-ROS <br><br> **DECLARATION OF ALEJANDRA S. TORRES** |

1  I, ALEJANDRA S. TORRES, declare:

2  1.    I am a Spanish language interpreter with AT Translators LLC. I am over the age
3  of 18 and have personal knowledge of the matters set forth herein, and if called as a
4  witness, I could and would competently so testify.

5  2.    I am a certified Spanish legal interpreter, with certification issued by the
6  Administrative Office of the U.S. Courts, Certificate #10-076. I am also an Arizona
7  Credentialed Court Interpreter.

8  3.    On November 26, 2019, I provided Spanish language interpretation services for
9  ███████████████, who communicates in Spanish, when he met with Maya Abela,
10 attorney at the Arizona Center for Disability Law.

11 4.    I communicated the contents of ███████████ declaration to ███████████ by
12 translating the declaration from English into Spanish.

13 5.    I affirm that I interpreted the declaration accurately, completely, and impartially
14 following the guidelines for legal interpreting.

15      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing
16 is true and correct.

17

18      EXECUTED this _26_ day of November, 2019 in Florence, Arizona.

19

20      _____

21      ALEJANDRA S. TORRES

22

23

24

25

26

27

28                                    2

# Exhibit 127

# (Redacted)

CHSS027C                 # Health Services Encounter       Tuesday May 05, 2020 14:40:21

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/08/2019 | Start Time*: | 14:27:40 |
| End Date*: | 05/08/2019 | End Time*: | 14:28:57 |
| Category: | Medical Provider | | |
| Type*: | Provider - Chronic Care | Encounter Close Date: | 05/08/2019 |
| Location*: | ASPC-E RYNNING CDU [A60] | Encounter Close Time: | 14:29:56 |
| Setting*: | Clinic | | |
| Staff Member*: | Johnson, Christopher | | |
| Title: | Medical Doctor | | |
| Form Type: | Chronic Care Clinic | | |

## Subjective

Are interpreter services needed for this inmate*:    No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Pt refused his scheduled chronic care appointment for HCV and LTBI. He was educated as to the dangers of this decision including inability to evaluate or monitor his condition, worsening of his disease, and the possibility of death. After being educated he signed the refusal. Please reschedule per protocol.

### Chronic Care Clinic Subjective

**History:**
○ Y
○ Y
○ Y     ○ N

**Risk factors:**Obesity:Alcohol:Family history of heart disease:
○ Rare/None     ○ Current     ○ Former
Smoker:
○ Less than 10 pk yrs     ○ 10-20 pk yrs     ○ More than 20 pk yrs
Amount/Length:
○ Y     ○ N
○ Y     ○ N
○ Y     ○ N
○ Y     ○ N

**Diseases:**CAD:PVD:CVA:CRD:
○ Y     ○ N     ○ N/A
Hx DKA:Other:
○ N     ○ Y
○ N     ○ Y

**Last eye exam date:Retinopathy:Problems with vision:Pulmonary:**Age of onset:Frequency of inhaler use:Last attack:
○ Y     ○ N
○ Y     ○ N
Prior hospitalization for asthma:History of intubation:
○ Y     ○ N
Prior corticosteroids: ☐ Change in season☐ Pollen☐ Exercise☐ Dust**Aggravating factors for asthma:** ☐ Cold☐
Other:**Night time awakenings with asthma within the last 30 days:**
○ Generalized Tonic Clonic(Grand Mal)     ○ Complex(partial)     ○ Absence(Petit Mal)
**Seizures:**Type:**Approximate date of first seizure:Date of last seizure:Frequency:** ☐ Alcohol ☐ Drug use ☐ Head injury☐ Other:**Seizure related to:Infectious diseases:**
○ Y     ○ N
○ Y     ○ N

**Infectious disease Hx:**History of men having sex with men:Needle sharing:
○ Y     ○ N
○ Y     ○ N
Injectable drug use:Blood Transfusion before 1990:
○ Y     ○ N
○ Y     ○ N
○ Y     ○ N
Alcohol Abuse:Nasal drug use:Cough:
○ Y     ○ N
○ Y     ○ N
○ Y     ○ N
Headaches:Night sweats:Fever:
○ Y     ○ N
○ Y     ○ N
○ Y     ○ N
Neurologic Change:Dysphagia/Odynophagia:Diarrhea:
○ Y     ○ N
○ Y     ○ N
Visual Disturbance:PPD Conversion:
○ Y     ○ N
○ Y     ○ N
Incomplete previous TB Rx:Recent exposure to Active TB:
○ N     ○ Y
Recent weight loss/cachexia:
○ N     ○ Y:
Other complaints:**Sickle Cell Disease:**
○ N     ○ Y:
☐ Long bone(pre-tibial)☐ Hand and foot☐ Joint☐ Abdominal**Pain:** ☐ ChestDescribe:
○ N     ○ Y:
**Fever:**
○ N     ○ Y:
**Recent trauma:**

Rev #: 946

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| Not Taken | | | | | | | | | | | |

### Objective Notes

None

### Chronic Care Clinic Objective

○ N                                         ○ Y

**HEENT:**Nystagmus (SZ):
○ N                                         ○ Y

Gingival hyperplasia (SZ):
○ N                                         ○ Y

Ataxia:
○ N                                         ○ Y

**Eyes:**Conjunctiva pale:
○ N                                         ○ Y

Sclera icteric:
○ Y                                         ○ N

**Neck:**Carotid bruit (Optional less than 50/Required greater than 50):
○ Y                                         ○ N
○ Y                                         ○ N

Thyroid NL:Cervical lymph nodes NL:
○ Y                                         ○ N
○ Y                                         ○ N

**Heart:**Regular Rhythm:Murmur Present:
○ Y                                         ○ N

Gallop:
○ Y                                         ○ N
○ Y                                         ○ N
○ Y                                         ○ N

**Lungs:**Wheezing:Rales:Rhonchi:Other:
○ Y                                         ○ N
○ Y                                         ○ N
○ Y                                         ○ N

**Abdomen:**Tenderness:Mass:Hepatomegaly:
○ Y                                         ○ N
○ Y                                         ○ N
○ Y                                         ○ N

Bowel Sounds:Soft:Splenomegaly:
○ Y                                         ○ N
○ Y                                         ○ N

**Ext.:**Pedal pu
○ Y
○ Y                                         ○ N

Foot exam unremarkable:Leg ulcers:
○ Y                                         ○ N
○ Y                                         ○ N

**Neuro:**Motor deficits:Sensory deficits
○ Y                     ○ N                                    ○ NA

○ N                                    ○ Y:

Monofilament testing:Skin Pallor:**Skin:Spine:**Additional findings / description of fundi if visualized: ☐ Ordered at this visit
☐ Review of previously completed with patient**Studies:** ☐ LFT ☐ TSH ☐ Flu ☐ Pneumo (5 years)**Annual Lab/Immunizations:**

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Chronic Conditions Being Treated

| | | | |
|---|---|---|---|
| Asthma: ☐ | | Coronary Artery Disease (CAD): ☐ | |
| Diabetes Type I: ☐ | | Diabetes Type II: ☐ | |
| Dyslipidemia: ☐ | | Chronic viral hepatitis C [B18.2]: ☐ | |
| HIV/AIDS: ☐ | | Hypertension: ☐ | |
| Multiple Sclerosis (MS): ☐ | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11]: ☐ | |
| Seizures, Epilepsy, or Convul.: ☐ | | Sickle Cell: ☐ | |
| Tuberculosis Active (TB): ☐ | | Tuberculosis Latent Inactive (LTBI): ☐ | |
| Hepatitis C carrier [V02.62]: ☐ | | Carrier of viral hepatitis C [Z22.52]: ☐ | |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|---------------------|----------------|--------|-------------|------------|
| No Rows Found | | | | | | | |

### Assessment Notes

Pt refused his scheduled chronic care appointment for HCV and LTBI. He was educated as to the dangers of this decision including inability to evaluate or monitor his condition, worsening of his disease, and the possibility of death. After being educated he signed the refusal. Please reschedule per protocol.

### Chronic Care Clinic Assessment

**Has the MPL been updated?**n

Rev #: 946

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 4 of 4)                       [ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|---------------------|----------------|--------|-----------|------------|--------|
| PERPHENAZINE TABS (Trilafon)/8 Mg 🔸 | RxNorm: 198078 - Perphenazine 8 MG Oral Tablet; | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| NORTRIPTYLINE HCL CAPS (Pamelor)/75 Mg 🔸 | RxNorm: 198047 - nortriptyline (as nortriptyline hydrochloride) 75 MG Oral Capsule;  ... | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| ISONIAZID TABS (Inh)/300 Mg 🔸 | RxNorm: 197832 - INH 300 MG Oral Tablet; | 12/17/2018 | 1 | EVERY MORNING | 06/14/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| PYRIDOXINE HCL TABS (Vitamin B-6)/25 Mg | RxNorm: 198951 - pyridoxine 25 MG Oral Tablet; | 12/17/2018 | 1 | EVERY MORNING | 06/14/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|---------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|---------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|---------------------|----------|--------|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|--------------|--------------|----------|--------|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

Pt refused his scheduled chronic care appointment for HCV and LTBI. He was educated as to the dangers of this decision including inability to evaluate or monitor his condition, worsening of his disease, and the possibility of death. After being educated he signed the refusal. Please reschedule per protocol.

**Chronic Care Clinic Plan**

**Management goals for this patient (Justification needed if you deviate from protocol):**
◉ N       ○ Y:

Pt refused his scheduled chronic care appointment for HCV and LTBI. He was educated as to the dangers of this decision including inability to evaluate or monitor his condition, worsening of his disease, and the possibility of death. After being educated he signed the refusal. Please reschedule per protocol.

Rev #: 946

**Patient Education**

**Patient Education Notes**

Pt refused his scheduled chronic care appointment for HCV and LTBI. He was educated as to the dangers of this decision including inability to evaluate or monitor his condition, worsening of his disease, and the possibility of death. After being educated he signed the refusal. Please reschedule per protocol.

**Chronic Care Clinic Patient Education**

☐ Diet/Nutrition ☐ Smoking ☐ Med Info ☐ Exercise **Education (correctional adaptation):** PIFs to patient:

Rev #: 946

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified

☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

## Health Classification

   Medical:   2
    Mental:   3B-Outpatient-Regular MH Contact              Prognosis:   Improvable Condition
       SMI:   N-No
    Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

| None |
|------|

---

## Encounter Orders Review

   Review Type*:   Pending Nurses Order            Review Staff:   Gallant, Barbra, RN
    Review Date:   05/08/2019                     Review Time:   15:57:15

**Review Notes**

| Chart review<br>TimeStamp: 8 May 2019 15:59:55 --- User: Barbra Gallant (GALBA01) |
|---|

---

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 05/08/2019            Time: 15:57:15            User: Barbra Gallant (GALBA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Registered Nurse |
| ASPC-F CENTRAL I # | Registered Nurse |
| ASPC-F SOUTH UNIT | Registered Nurse |
| ASPC-F EAST UNIT | Registered Nurse |
| ASPC-F NORTH UNIT | Registered Nurse |
| ASPC-F CB-KASSON CD# | Registered Nurse |
| ASPC-F CENTRAL IPC | Registered Nurse |
| ASPC-F TEMPE ST.LUKES HOSP | Registered Nurse |
| ASPC-F KASSON MHU | Registered Nurse |
| ASPC-F FLOR/GLOBE | Registered Nurse |
| ASPC-F CENTRAL CLOSE M/H | Registered Nurse |
| ASPC-F CENTRAL CLOSE | Registered Nurse |
| ASPC-F CENTRAL D/RW | Registered Nurse |

| **Office/Facility of User as of today** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Registered Nurse |
| ASPC-F CENTRAL I # | Registered Nurse |
| ASPC-F SOUTH UNIT | Registered Nurse |
| ASPC-F EAST UNIT | Registered Nurse |
| ASPC-F NORTH UNIT | Registered Nurse |
| ASPC-E SMU I NORTH | Nurse |
| ASPC-F CB-KASSON CD# | Registered Nurse |

| | |
|---|---|
| ASPC-E RYNNING EAST | Nurse |
| ASPC-E COOK UNIT | Nurse |
| ASPC-E COMPLEX EYMAN | Nurse |
| ASPC-E BROWNING UNIT | Nurse |
| ASPC-F CENTRAL IPC | Registered Nurse |
| ASPC-E BROWNING D/RW | Nurse |
| ASPC-E SMU I SOUTH | Nurse |
| ASPC-E BROWNING MHW | Nurse |
| ASPC-E SMU I CDU | Nurse |
| ASPC-E SMU I EAST | Nurse |
| ASPC-E SMU I MHW | Nurse |
| ASPC-E MEADOWS MED | Nurse |
| ASPC-F TEMPE ST.LUKES HOSP | Registered Nurse |
| ASPC-F KASSON MHU | Registered Nurse |
| ASPC-E MAX INTAKE | Nurse |
| ASPC-E BRWN ENHANCED HSNG | Nurse |
| ASPC-F FLOR/GLOBE | Registered Nurse |
| ASPC-E BROWNING STG | Nurse |
| ASPC-F CENTRAL CLOSE M/H | Registered Nurse |
| ASPC-F CENTRAL CLOSE | Registered Nurse |
| ASPC-E RYNNING CDU | Nurse |
| ASPC-E MEADOWS II | Nurse |
| ASPC-E RYNNING WEST | Nurse |
| ASPC-E SMU I WEST | Nurse |
| ASPC-E BROWNING CMU | Nurse |
| ASPC-F CENTRAL D/RW | Registered Nurse |
| ASPC-E BROWNING RSH | Nurse |
| ASPC-E BRWNG D/RW II | Nurse |

Show Add History



**ARIZONA DEPARTMENT OF CORRECTIONS**

*Refusal to Submit to Treatment*

| SERVICE BEING REFUSED | RELATED TO DIAGNOSIS OR PROCEDURE |
|---|---|
| ☐ Medication* | CC HCV, LTBI |
| ☐ Diet** | |
| ☐ Lab | |
| ☐ Imaging Study | |
| ☒ Medical treatment/assessment | |
| ☐ Mental Health treatment/assessment | |
| ☐ Dental treatment/assessment | |
| ☐ Other *(Describe)* | |

I have been informed and understand that the consequences of my refusal, if any, could lead to increased pain, worsening of my condition, or other consequences, up to and including death. I assume full responsibility for the risks and consequences of this refusal and release the State of Arizona, the Arizona Department of Corrections, and all of its employees from any and all liability for these risks and consequences.

I also understand that this refusal does not prevent me from seeking the above treatment of services in the future.

| INMATE SIGNATURE | INITIALS | TIME | DATE *(mm/dd/yyyy)* |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮▮▮ | | | |
| HEALTH STAFF NAME *(Last, First M.I.) (Please print/Stamp)*<br>Chris Johnson DO | TITLE<br>Provider | | |
| SIGNATURE<br>*[signature]* DO | TIME<br>2:30 pm | | DATE *(mm/dd/yyyy)*<br>5-8-19 |

I hereby acknowledge that the above-named inmate refused the treatment/assessment/medication checked above in my presence and refused to sign this form.

| HEALTH STAFF NAME *(Last, First M.I.) (Please print/Stamp)* | TITLE | |
|---|---|---|
| SIGNATURE | TIME | DATE *(mm/dd/yyyy)* |
| WITNESS NAME *(Last, First M.I.) (Please print/Stamp)* | TIME | DATE *(mm/dd/yyyy)* |
| SIGNATURE *(Health or Custody staff)* | TIME | DATE *(mm/dd/yyyy)* |

*AFTER THREE CONSECUTIVE DOSES OF ANY SPECIFIC MEDICATION ARE REFUSED, QHCP EDUCATION IS REQUIRED.
** AFTER A PRESCRIBED DIET IS REFUSED FOR THREE CONSECUTIVE DAYS, QHCP EDUCATION IS REQUIRED.

QHCP: Physicians, Physician Assistants, Dentists, Nurses, Nurse Practitioners, Mental Health Professionals, and others, who by virtue of their education, credentials/license, and experience are permitted by law to evaluate and care for patients.

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER |
|---|---|
| ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮ |
| DATE OF BIRTH *(mm/dd/yyyy)*<br>▮▮▮▮▮ | INSTITUTION/UNIT<br>E- Rynning |

**SECTION 3; CONSENTS/REFUSALS**

1101-4Draft
10/29/18

# Exhibit 128

# Health Services Encounter

CHSS027C                            Tuesday May 05, 2020 14:42:14

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/15/2019 | Start Time*: | 08:50:00 |
| End Date*: | 05/15/2019 | End Time*: | 16:19:12 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 05/15/2019 |
| Location*: | ASPC-E RYNNING CDU  [A60] | Encounter Close Time: | 16:19:35 |
| Setting*: | Clinic | | |
| Staff Member*: | Luffman, Wesley | | |
| Title: | Psych Associate Licensed | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:    No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:
Seen in private, confidential setting

### Confidential Setting Comments

> None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

> Patient seen for routine mh contact in a confidential setting. Pt advised that TW is supervised by a licensed clinician. He was seen for approximately 5 minutes. Client denies SI/HI/AVH. Patient states he is taking his meds as prescribed, sleeping well and has a good appetite. Patient reports that he is feeling stable. He reports he is doing well and does not wish to participate in counseling beyond routine check-in. He states that he is tired and would rather sleep than be out for long from his cell.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

> Patient appears to be at baseline psychologically. No evidence of DTS/DTO risk factors. Medication compliance. Congruent mood. tired

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
| --- | --- |
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found ||||||||

### Assessment Notes

The patient does not appear to be a danger to himself or others as evidenced by positive future orientation. He is alert and attentive. Logical and coherent. No apparent distress.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found |||||

### Active Drug Prescription Orders (1 - 4 of 4)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| PERPHENAZINE TABS (Trilafon)/8 Mg ⚠️ | RxNorm: 198078 - Perphenazine 8 MG Oral Tablet; | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| NORTRIPTYLINE HCL CAPS (Pamelor)/75 Mg ⚠️ | RxNorm: 198047 - nortriptyline (as nortriptyline hydrochloride) 75 MG Oral Capsule;   ... | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| ISONIAZID TABS (Inh)/300 Mg ⚠️ | RxNorm: 197832 - INH 300 MG Oral Tablet; | 12/17/2018 | 1 | EVERY MORNING | 06/14/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| PYRIDOXINE HCL TABS (Vitamin B-6)/25 Mg | RxNorm: 198951 - pyridoxine 25 MG Oral Tablet; | 12/17/2018 | 1 | EVERY MORNING | 06/14/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found |||||||

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found ||||||

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| Patient will be seen as per protocol. |
|---|

---

**Patient Education**

**Patient Education Notes**

| Patient was educated on coping skills related to his treatment plan. Patient was counseled to take medications as prescribed. |
|---|

---

**Health Classification**

Medical:  2
Mental:  3B-Outpatient-Regular MH Contact        Prognosis:  Improvable Condition
SMI:  N-No
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

| None |
|---|

---

**Encounter Orders Review**

Review Type*:  No Review Required        Review Staff:  Unknown

**Review Notes**

| None |
|---|

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 05/15/2019                    Time: 16:19:35                    User: Wesley Luffman (LUFWE01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Psych Associate Licensed |
| ASPC-E COOK UNIT | Psych Associate Licensed |
| ASPC-E COMPLEX EYMAN | Psych Associate Licensed |
| ASPC-E MEADOWS CDU # | Psych Associate Licensed |
| ASPC-E BROWNING UNIT | Psych Associate Licensed |
| ASPC-E BROWNING D/RW | Psych Associate Licensed |
| ASPC-E SMU I SOUTH | Psych Associate Licensed |
| ASPC-E BROWNING MHW | Psych Associate Licensed |
| ASPC-E SMU I CDU | Psych Associate Licensed |
| ASPC-E RYNNING CLOS# | Psych Associate Licensed |
| ASPC-E SMU I EAST | Psych Associate Licensed |
| ASPC-E SMU I MHW | Psych Associate Licensed |
| ASPC-E RYNNING MED # | Psych Associate Licensed |
| ASPC-E SMU BMU | Psych Associate Licensed |
| ASPC-E MEADOWS MED | Psych Associate Licensed |
| ASPC-E MAX INTAKE | Psych Associate Licensed |
| ASPC-E BRWN ENHANCED HSNG | Psych Associate Licensed |
| ASPC-E BROWNING STG | Psych Associate Licensed |
| ASPC-E SMU RESTC HS SO/PC | Psych Associate Licensed |
| ASPC-E RYNNING CLOSE MGMT | Psych Associate Licensed |
| ASPC-E SMU BMU # | Psych Associate Licensed |

Show Add History

# Exhibit 129

> The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 06/06/2019 at 16:04:58.

# Health Services Encounter

CHSS027C

Tuesday May 05, 2020 14:42:58

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 06/06/2019 | Start Time*: | 11:20:00 |
| End Date*: | 06/06/2019 | End Time*: | 16:04:58 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 06/06/2019 |
| Location*: | ASPC-E RYNNING CDU  [A60] | Encounter Close Time: | 16:06:43 |
| Setting*: | Clinic | | |
| Staff Member*: | Stein, Steven M | | |
| Title: | Psych Associate Licensed | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:
Offered and refused/seen cell front

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

PT assessed for individual counseling session. Patient was offered to be seen in a confidential setting and he refused so he was seen at cell front. PT asked to be referred to psychiatrist b/c "my pills aren't working" and he is not getting much sleep for the past two or three weeks. PT coping by writing, watching TV, and working out. PT stating that he is "tired a lot". PT denying SI/HI/AVH.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Taken | | | | | | | | | | | |

### Objective Notes

PT presenting as alert, affect normal, hygiene good, thoughts logical, mood calm.

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found ||

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| No Rows Found | | | | | | | |

**Assessment Notes**

PT appearing to not display signs of psychosis nor thoughts of DTS/DTO.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 4 of 4)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| PERPHENAZINE TABS (Trilafon)/8 Mg | RxNorm: 198078 - Perphenazine 8 MG Oral Tablet; | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| NORTRIPTYLINE HCL CAPS (Pamelor)/75 Mg | RxNorm: 198047 - nortriptyline (as nortriptyline hydrochloride) 75 MG Oral Capsule; ... | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| ISONIAZID TABS (Inh)/300 Mg | RxNorm: 197832 - INH 300 MG Oral Tablet; | 12/17/2018 | 1 | EVERY MORNING | 06/14/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| PYRIDOXINE HCL TABS (Vitamin B-6)/25 Mg | RxNorm: 198951 - pyridoxine 25 MG Oral Tablet; | 12/17/2018 | 1 | EVERY MORNING | 06/14/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

| |
|---|
| Follow up per protocol |

---

**Patient Education**

**Patient Education Notes**

| |
|---|
| Educate PT on coping skills |

---

**Health Classification**

Medical: 2

Mental: 3B-Outpatient-Regular MH Contact        Prognosis: Improvable Condition

SMI: N-No

Dental: U-Unknown (Conversion)

**Classification and Security Notes**

| |
|---|
| None |

---

**Encounter Orders Review**

Review Type*: No Review Required        Review Staff: Unknown

**Review Notes**

| |
|---|
| None |

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|------|-------|
| No Rows Found | |

**Last Updated Information:**

Date: 06/06/2019      Time: 16:06:43      User: Steven Stein (STEST01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Psych Associate Licensed |
| ASPC-E COOK UNIT | Psych Associate Licensed |
| ASPC-E COMPLEX EYMAN | Psych Associate Licensed |
| ASPC-E MEADOWS CDU # | Psych Associate Licensed |
| ASPC-E BROWNING UNIT | Psych Associate Licensed |
| ASPC-E BROWNING D/RW | Psych Associate Licensed |
| ASPC-E SMU I SOUTH | Psych Associate Licensed |
| ASPC-E BROWNING MHW | Psych Associate Licensed |
| ASPC-E SMU I CDU | Psych Associate Licensed |
| ASPC-E RYNNING CLOS# | Psych Associate Licensed |
| ASPC-E SMU I EAST | Psych Associate Licensed |
| ASPC-E SMU I MHW | Psych Associate Licensed |
| ASPC-E RYNNING MED # | Psych Associate Licensed |
| ASPC-E SMU BMU | Psych Associate Licensed |
| ASPC-E MEADOWS MED | Psych Associate Licensed |
| ASPC-E RYNNING MAX | Psych Associate Licensed |
| ASPC-E MAX INTAKE | Psych Associate Licensed |
| ASPC-E BRWN ENHANCED HSNG | Psych Associate Licensed |
| ASPC-E BROWNING 805# | Psych Associate Licensed |
| ASPC-E BROWNING STG | Psych Associate Licensed |
| ASPC-E SMU RESTC HS SO/PC | Psych Associate Licensed |
| ASPC-E RYNNING CLOSE MGMT | Psych Associate Licensed |

Show Add History

Exhibit 130

CHSS027C               # Health Services Encounter        Tuesday May 05, 2020 14:43:36

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 07/19/2019 | Start Time*: | 09:36:42 |
| End Date*: | 07/19/2019 | End Time*: | 09:43:18 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 07/19/2019 |
| Location*: | ASPC-E RYNNING WEST  [A69] | Encounter Close Time: | 11:52:30 |
| Setting*: | Clinic | | |
| Staff Member*: | Gualco, Tanna | | |
| Title: | Nursing Director | | |
| Form Type: | NET-Genitourinary | | |

### Subjective

Are interpreter services needed for this inmate*:  Yes
What type of interpreter services were used for the encounter*:  Language Line

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 07/10/2019 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 07/10/2019
I am having problems in my private parts, emergency

IM c/o pain in his penis. states he gets erections that last 3-4 hours. This started about 3 months. States when his erection goes down he notices blood at times.

**AZ NET-Genitourinary - Subjective**

**Chief Complaint:**pain in gentials**Onset Date:**

○ Y                                    ○ N

**Have you had this problem before:**Describe: ☑ Pain scale is now:8/10At worst:10/10**What makes it better:What makes it worse:** ☐ Flank ☐ Suprapubic ☐ Abdominal ☐ Perineal ☐ Rectal ☐ Back ☐ Radiates ☑ Testicular pain ☐ Pelvic pain**Describe:** ☐ Trauma to torso or groinDescribe injury:**Associated Factors:** ☐ Nausea/vomiting ☐ Fever/chills ☐ Muscle aches ☐ Sore throat ☐ Diarrhea**Male patients:** ☐ Penis ☐ Swollen ☐ Discharge ☐ Sores/blisters ☐ Internal irritation ☐ Swollen scrotum ☐ Testicular lump ☐ Groin rash ☐ Itching ☐ Sores/blisters ☐ Bulge ☐ Fatigue ☐ Painful urination ☐ Frequency ☐ Slow to start ☐ Weak stream ☐ Dribbling ☐ Visible blood**Female patients:** ☐ Vaginal discharge/bleedingDescribe: ☐ Douching ☐ Vaginal itching ☐ Sores/Blisters ☐ Odor ☐ Frequent/painful urination ☐ Rash ☐ Child birth or terminated pregnancy within past 12 weeks**Current Medications:** ☐ Current or recent antibiotic use ☐ IV/Oral steroid use ☐ New medication within past 30 days?What medication?**Pertinent Medical Conditions:** ☐ Gallstones ☐ PUD ☐ GERD ☐ Pancreatitis ☐ Kidney stones ☐ BPH ☐ PID ☐ STI ☐ Appendectomy ☐ UTI ☐ Diabetes ☐ Recent abdominal surgery ☐ Back surgery ☐ Hysterectomy ☐ Endometriosis ☐ Yeast infection ☐ Immunocompromised ☐ HSV ☐ HIV ☐ Last Pap

○ Normal                                    ● Abnormal

☐ Other:

Rev #: 1242

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 09:43 | 98.5 | 82 | 18 | 5  4 | 168 | 102 | 74 | NA | 28.83 | 98.00 | |

**Objective Notes**

A&OX3, VSS, no acute distress, patient did not want me to perform an exam at this time.

## NET-Genitourinary - Objective

**Contact practitioner if T>100, P>100, or SBP<100.**
◉ Y      ○ N

**Chronic care clinic:**What Clinic(s):Hep C
○ Y      ○ N

**Chaperone present during exam:** Name of chaperone:**Skin:**☑ Warm☑ Dry☐ Pale☐ Red☐ Cold☐ Clammy☐ Scratching☐ SoresDescribe:☐ WartsDescribe:**Rash:**Describe:Location:**Abdomen:**☐ Soft non-tender ☐ Distended☐ Rigid☐ Rebound tenderness ☐ Guarding☐ Tender☐ Penis remarkable for:☐ Scrotum remarkable for:☐ Testicles remarkable for:☐ Groin remarkable for:☐ Vulva remarkable for:☐ Vagina remarkable for:**Tests:Enter fingerstick results for diabetics in the vital signs section of this encounter.Enter orders and results for Dipsitck U/A and uHCG in the lab order section of this encounter.**
○ N/A      ○ Hysterectomy      ○ Post menopausal

**LMP:Comments:**

Rev #: 1242

---

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

**Assessment Notes**

Alteration in comfort

**NET-Assessment - Nursing Diagnosis**

**Nursing Diagnosis:** ☐ Alteration in elimination ☐ Risk for Infection ☐ Knowledge Deficit ☐ Potential for Fluid / Electrolyte deficit ☑ Alteration in Comfort ☐ Other **Related To** ☐ Kidney Disease ☐ Flank pain ☐ Prostate trouble (Males) ☐ Kidney Stones ☐ Urinary Tract Infection ☐ Other (document below)

Rev #: 1242

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

[View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| PERPHENAZINE TABS (Trilafon)/8 Mg ⚠ | RxNorm: 198078 - Perphenazine 8 MG Oral Tablet; | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| NORTRIPTYLINE HCL CAPS (Pamelor)/75 Mg ⚠ | RxNorm: 198047 - nortriptyline (as nortriptyline hydrochloride) 75 MG Oral Capsule;   ... | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 07/20/2019 | 08:50:00 | Health Services | Johnson, Christopher | ASPC-E RYNNING WEST |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures (1 - 1 of 1)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| Medical Supplies/Special Equipment | MEDICAL ICE | 07/19/2019 | 07/22/2019 | Medical ice twice a day |

### Plan Notes

Verbal order from Dr. Johnson to send  to ER for evaluation. IM sent to Banner Ironwood at 1100

### NET-Genitourinary - Plan/Intervention

**Referral to Medical Provider**

◉ No Referral to Provider Necessary
○ Routine Referral (To be seen within 14 days)
○ Urgent Referral (To be seen within 24 hours)
○ Emergent Referral (To be seen immediately)

**Sick Call Follow Up**☐ Practitioner☐ Mental Health☐ None☐ Other☐ Nurse☐ Dental☐ Lab☑ XRAY**For selected referrals and follow up, please ensure the appropriate appointment/referral is created.**☑ Nursing Intervention**Continuity of Care:**☐ Referred to practitioner multiple visits for same complaint☐ Referred to practitioner for evaluation of enrollment in CCC☐ Other:☐ Custody notified of special needs☐ Seen by practitionerName:Time:☑ Contacted practitionerName:JohnsonTime:10:30:00**Practitioner orders received**

◉ Y                                                     ○ N

☑ Read back practitioner ordersExplain:**Medication:**☐ O2 @LPM via☐ OTC medication per site guidelineList: Monistat, Acetaminophen, Ibuprofen☐ KOP☐ Medication administered☐ Medication noted on MAR**Comments:**

Send out via DOC van to Banner Ironwood

Rev #: 1242

## Patient Education

### Patient Education Notes

inmate verbalizes understanding of plan of care

### NET-Genitourinary - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if new symptoms develop or current symptoms worsen ☐
Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care,
symptoms to report, and when to returnfor follow-up care

Rev #: 1242

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)       ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  2
Mental:  3B-Outpatient-Regular MH Contact                    Prognosis:  Improvable Condition
SMI:  N-No
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:  No Review Required                    Review Staff:  Unknown

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 07/19/2019          Time: 11:52:30          User: Tanna Gualco (GAUTA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-E SMU I NORTH | Nursing Director |
| ASPC-E RYNNING EAST | Nursing Director |
| ASPC-E COOK UNIT | Nursing Director |
| ASPC-E COMPLEX EYMAN | Nursing Director |
| ASPC-E MEADOWS CDU # | Nursing Director |
| ASPC-E BROWNING UNIT | Nursing Director |
| ASPC-E BROWNING D/RW | Nursing Director |
| ASPC-E SMU I SOUTH | Nursing Director |
| ASPC-E BROWNING MHW | Nursing Director |
| ASPC-E SMU I CDU | Nursing Director |
| ASPC-E RYNNING CLOS# | Nursing Director |
| ASPC-E SMU I EAST | Nursing Director |
| ASPC-E SMU I MHW | Nursing Director |
| ASPC-E SMU BMU | Nursing Director |
| ASPC-E MEADOWS MED | Nursing Director |
| ASPC-E MAX INTAKE | Nursing Director |
| ASPC-E BRWN ENHANCED HSNG | Nursing Director |
| ASPC-E BROWNING STG | Nursing Director |
| ASPC-E SMU BMU # | Nursing Director |
| ASPC-E RYNNING CDU | Nursing Director |
| ASPC-E MEADOWS II | Nursing Director |
| ASPC-E RYNNING MED # | Nursing Director |
| ASPC-E RYNNING MIXE# | Nursing Director |
| E-RYNNING CLOSE MGM# | Nursing Director |
| ASPC-E SMU TEMP CDU# | Nursing Director |
| ASPC-E BRWNG TMP CD# | Nursing Director |
| ASPC-E RYNNING WEST | Nursing Director |
| ASPC-E SMU I WEST | Nursing Director |
| ASPC-E BROWNING CMU | Nursing Director |
| ASPC-E BROWNING RSH | Nursing Director |

Show Add History

Exhibit 131

CHSS027C            # Health Services Encounter      Wednesday May 06, 2020 08:45:46

## Encounter Header

|  |  |  |  |
|---|---|---|---|
| Date*: | 07/19/2019 | Start Time*: | 18:55:12 |
| End Date*: | 07/19/2019 | End Time*: | 18:56:21 |
| Category: | Nursing |  |  |
| Type*: | Nurse - Return From Offsite | Encounter Close Date: | 07/19/2019 |
| Location*: | ASPC-E RYNNING WEST  [A69] | Encounter Close Time: | 18:58:21 |
| Setting*: | Clinic |  |  |
| Staff Member*: | Gualco, Tanna |  |  |
| Title: | Nursing Director |  |  |
| Form Type: | Return from Off-Site |  |  |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

IM returned from Banner Ironwood after having erection lasting 4 hours. U/S performed. Recommendation to follow up with urologist and Ibuprofen for pain

**AZ NET - Return from Off-Site: Subjective**

**Return from:** ☑ Off site appointment ☐ Emergency visit ☐ Outpatient surgery ☐ Hospital admission ☐
Other:**Documentation with patient:** ☐ Discharge summary ☑ Discharge orders ☐ Other: ☐ Patient complaints:
⦿ N             ◯ Y:
**Pain:Pain Scale:**7/10**Location:Special Needs:** ☐ Visual impairment ☐ Hearing impaired ☐ Cognitive ☐ Developmental
☐ Language barrier ☐ Fall risk ☐ Mobility impairments/aids: ☐ Suicidal Ideation**Initiate suicide watch and notify
Behavioral Health**Name of person notified if suicidal: ☐ I have reviewed the patient allergies**Allergies must be entered
into the allergy section of the encounter in eOMIS.**

Rev #: 1235

---

## Objective

**Vital Signs** (1 - 2 of 2)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|------|-------|----------|
| 18:56 | 98.0 | 87 | 20 | 5  4 | 168 | 116 | 70 | NA | 28.83 | 97.00 | |
| 09:43 | 98.5 | 82 | 18 | 5  4 | 168 | 102 | 74 | NA | 28.83 | 98.00 | |

**Objective Notes**

A&OX3, VSS, no acute distress

**NET - Return from Off-Site: Objective**

**Oriented to:** ☑ Person ☑ Place ☑ Time **Acute Distress:**
 ◉ N           ○ Y:
Describe:**Enter vital signs in the Vital Signs area of the eOMIS encounter.Contact provider if Temp >100, Pulse >100, SBP <100, and/or DBP>100.Skin:** ☑ Warm ☑ Dry ☐ Pale ☐ Cold ☐ Clammy
 ○ PERRLA       ○ Unequal/Abnormal
**Pupils:Sclera:**
 ○ White        ○ Abnormal:
Describe:**Respiratory:** ☐ Normal ☐ Labored ☐ Stridor ☐ SOB ☐ Cough ☐ Accessory muscle use**Lung sounds:**R Lung:
 ☐ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ WetL Lung: ☐ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ Wet
 ○ Y        ○ N:
**Hand grips equal and strong:**Describe:
 ○ Y        ○ N:
**Gait Normal:**Describe: ☐ Visible Injuries ☐ Wounds/Incisions ☐ Additional examination**Orders for new medications must be entered in the Plan section of the encounter in eOMIS.**

Rev #: 1235

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active | Assessed | 10/10/2019 | 10/01/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | tuberculosis [R76.11] | | | |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

| Alteration in comfort |
|---|

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 2 of 2)    View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| PERPHENAZINE TABS (Trilafon)/8 Mg 🔶 | RxNorm: 198078 - Perphenazine 8 MG Oral Tablet; | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| NORTRIPTYLINE HCL CAPS (Pamelor)/75 Mg 🔶 | RxNorm: 198047 - nortriptyline (as nortriptyline hydrochloride) 75 MG Oral Capsule;   ... | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

Schedule with provider
Ibuprofen for pain

**NET - Return from Off-Site: Plan**

**Continuity of Care**☐ Nurse follow up scheduled☑ Referral to provider for current presenting complaint☐ Scheduled in eOMIS for next available provider sick call for follow-up☐ Custody notified of special needs☐ No further follow up needed at this time**Follow up/Follow through**☐ Provider contacted for orders☐ Medication orders entered into eOMIS☐ Shift report updated☐ No further follow up needed at this time☐ Other:

Rev #: 1235

**Patient Education**

**Patient Education Notes**

verbalizes understanding of plan of care

**NET - Return from Off-Site: Education**

☑ Patient educated to contact medical if symptoms develop or worsen ☐ Verbal information given ☐ Written information provided ☐ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow up care. **Additional Comments:**

Rev #: 1235

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:   2
Mental:   3B-Outpatient-Regular MH Contact          Prognosis:   Improvable Condition
SMI:   N-No
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:   No Review Required          Review Staff:   Unknown

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff |
|---|---|
| | No Rows Found |

**Last Updated Information:**
Date: 07/19/2019       Time: 18:58:21       User: Tanna Gualco (GAUTA01)

**Office/Facility of User on that date**          **Work Assignment**

| | |
|---|---|
| ASPC-E SMU I NORTH | Nursing Director |
| ASPC-E RYNNING EAST | Nursing Director |
| ASPC-E COOK UNIT | Nursing Director |
| ASPC-E COMPLEX EYMAN | Nursing Director |
| ASPC-E MEADOWS CDU # | Nursing Director |
| ASPC-E BROWNING UNIT | Nursing Director |
| ASPC-E BROWNING D/RW | Nursing Director |
| ASPC-E SMU I SOUTH | Nursing Director |
| ASPC-E BROWNING MHW | Nursing Director |
| ASPC-E SMU I CDU | Nursing Director |
| ASPC-E RYNNING CLOS# | Nursing Director |
| ASPC-E SMU I EAST | Nursing Director |
| ASPC-E SMU I MHW | Nursing Director |
| ASPC-E SMU BMU | Nursing Director |
| ASPC-E MEADOWS MED | Nursing Director |
| ASPC-E MAX INTAKE | Nursing Director |
| ASPC-E BRWN ENHANCED HSNG | Nursing Director |
| ASPC-E BROWNING STG | Nursing Director |
| ASPC-E SMU BMU # | Nursing Director |
| ASPC-E RYNNING CDU | Nursing Director |
| ASPC-E MEADOWS II | Nursing Director |
| ASPC-E RYNNING MED # | Nursing Director |
| ASPC-E RYNNING MIXE# | Nursing Director |
| E-RYNNING CLOSE MGM# | Nursing Director |
| ASPC-E SMU TEMP CDU# | Nursing Director |
| ASPC-E BRWNG TMP CD# | Nursing Director |
| ASPC-E RYNNING WEST | Nursing Director |
| ASPC-E SMU I WEST | Nursing Director |
| ASPC-E BROWNING CMU | Nursing Director |
| ASPC-E BROWNING RSH | Nursing Director |

Show Add History

# Exhibit 132

# Health Services Encounter

CHSS027C

Tuesday May 05, 2020 14:44:14

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 07/23/2019 | Start Time*: | 11:20:43 |
| End Date*: | 07/23/2019 | End Time*: | 11:25:08 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 07/23/2019 |
| Location*: | ASPC-E RYNNING WEST  [A69] | Encounter Close Time: | 11:40:35 |
| Setting*: | Clinic | | |
| Staff Member*: | Johnson, Christopher | | |
| Title: | Medical Doctor | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:    Language Line

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

Spanish interpreter:  Jose #265387.

Pt states that the hospital did nothing as far as treatment of his priapism.  I have asked him several times if they treated his priapism and he states that he continued to have an erection and that they did not treat him in any way.  He states the gets this almost every night and that it is very painful when the erection does finally resolve.  He states the erections last anywhere for 4 to 5 hours.  He states he has been having this problem for about 3.5 month ago.  He denies starting any new medications prior to the onset of these symptoms.  He states he has had this problem in the past, but never sought medical attention.   The patient then stated that while at the hospital he was treated with ice which helped resolve his erection.  He also asked if he would be getting pills for his pain.  He was informed that he would be receiving ibuprofen for his complaint of pain.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:20 | 97.5 | 80 | 16 | 5 4 | 170 | 118 | 80 | NA | 29.18 | 97.00 | |

### Objective Notes

AVSS
GU -Foreign bodies present in the foreskin.  No evidence of erection at this time.  Healthy appearing tissue, no presence of swelling or bruising, paleness or discoloration.

## Assessment

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| N48.30 | Priapism, unspecified |

**Active Allergies/Health Problems/Conditions** (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |

**Related Allergies/Health Problems/Conditions** (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |

**Assessment Notes**

Report of priapism -

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

<div align="right">

**View MAR Summary**

</div>

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| PERPHENAZINE TABS (Trilafon)/8 Mg 💠 | RxNorm: 198078 - Perphenazine 8 MG Oral Tablet; | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |
| NORTRIPTYLINE HCL CAPS (Pamelor)/75 Mg 💠 | RxNorm: 198047 - nortriptyline (as nortriptyline hydrochloride) 75 MG Oral Capsule;   ... | 03/10/2019 | 1 | EVERY EVENING | 09/05/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| Ibuprofen Tab (Motrin)/400MG 💠 | RxNorm: 197805 - Ibuprofen 400 MG Oral Tablet; | 07/23/2019 | 1 | TWICE DAILY AS NEEDED | 08/21/2019 | Discontinued - Other |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|----------------------|----------|--------|
| No Rows Found | | | |

**Consultation Request** (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

Report of priapism -  Ibuprofen ordered per recommendation, but only twice a day rather than q 6 hours as an acceptable alternative for pain management.  I have requested a urology consult.  Pt was told to come to medical or activate and ICS if he has an erection lasting greater than 4 hours without sexual stimulation. MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'Ibuprofen Tab', Order Number: 2030520, Authorized By: Johnson, Christopher, D.O.. Timestamp: 07/23/2019 11:34:23

**Patient Education**

**Patient Education Notes**

Report any erections lasting more than 4 hours without any sexual stimulation.  Take medications as directed.  f/u with appointments as scheduled.

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)      ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

**Health Classification**

Medical:  2
Mental:  3B-Outpatient-Regular MH Contact          Prognosis:  Improvable Condition
SMI:  N-No
Dental:  U-Unknown (Conversion)
**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*:  Pending Nurses Order          Review Staff:  Gallant, Barbra, RN

Review Date:   07/23/2019            Review Time:   15:50:23

**Review Notes**

Chart review
TimeStamp: 23 July 2019 15:53:55 --- User: Barbra Gallant (GALBA01)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 07/23/2019          Time: 15:50:23          User: Barbra Gallant (GALBA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Registered Nurse |
| ASPC-F CENTRAL I # | Registered Nurse |
| ASPC-F SOUTH UNIT | Registered Nurse |
| ASPC-F EAST UNIT | Registered Nurse |
| ASPC-F NORTH UNIT | Registered Nurse |
| ASPC-E SMU I NORTH | Nurse |
| ASPC-F CB-KASSON CD# | Registered Nurse |
| ASPC-E RYNNING EAST | Nurse |
| ASPC-E COOK UNIT | Nurse |
| ASPC-E COMPLEX EYMAN | Nurse |
| ASPC-E BROWNING UNIT | Nurse |
| ASPC-F CENTRAL IPC | Registered Nurse |
| ASPC-E BROWNING D/RW | Nurse |
| ASPC-E SMU I SOUTH | Nurse |
| ASPC-E BROWNING MHW | Nurse |
| ASPC-E SMU I CDU | Nurse |
| ASPC-E SMU I EAST | Nurse |
| ASPC-E SMU I MHW | Nurse |
| ASPC-E MEADOWS MED | Nurse |
| ASPC-F TEMPE ST.LUKES HOSP | Registered Nurse |
| ASPC-F KASSON MHU | Registered Nurse |
| ASPC-E MAX INTAKE | Nurse |
| ASPC-E BRWN ENHANCED HSNG | Nurse |
| ASPC-E FLOR/GLOBE | Registered Nurse |
| ASPC-E BROWNING STG | Nurse |
| ASPC-F CENTRAL CLOSE M/H | Registered Nurse |
| ASPC-F CENTRAL CLOSE | Registered Nurse |
| ASPC-E RYNNING CDU | Nurse |
| ASPC-E MEADOWS II | Nurse |
| ASPC-E RYNNING WEST | Nurse |
| ASPC-E SMU I WEST | Nurse |

| | |
|---|---|
| ASPC-E BROWNING CMU | Nurse |
| ASPC-F CENTRAL D/RW | Registered Nurse |
| ASPC-E BROWNING RSH | Nurse |
| ASPC-E BRWNG D/RW II | Nurse |

Show Add History

Exhibit 133

CHSS027C         # Health Services Encounter         Tuesday May 05, 2020 14:45:01

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 07/29/2019 | Start Time*: | 16:53:59 |
| End Date*: | 07/29/2019 | End Time*: | 16:54:28 |
| Category: | Mental Health | | |
| Type*: | MH - Psychiatrist - Scheduled | Encounter Close Date: | 07/29/2019 |
| Location*: | ASPC-E RYNNING WEST  [A69] | Encounter Close Time: | 17:09:49 |
| Setting*: | Clinic | | |
| Staff Member*: | Rastogi, Kamal | | |
| Title: | Psychiatrist | | |
| Form Type: | Psychiatry Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

I saw this patient for his scheduled Psychiatry visit in a confidential setting today and reviewed his medical records in Eomis for this appointment.

### AZ Psychiatrist Progress Note - Subjective

**Current housing:**
- ◉ General population
- ○ Medical observation/infirmary
- ○ Crisis cell
- ◉ Routine     ○ Urgent     ○ Emergent

- ○ Mental Health unit
- ○ Segregation
- ○ Other:
- ○ Patient requested

**Follow-up exam:**
- ○ On site        ◉ Telemedicine

**Exam conducted:Legal/Court Status:Current symptoms:**
- ○ NKDA                              ◉ Y

**Drug allergies verified:See Patient Synopsis for Current Medication list.**

The patient states that his medications are not working. He complains of having lot of anxiety, restlessness, irritability, racing thoughts and hearing voices causing hard time sleeping even when h is taking his medications. He denies SI/HI/ mood swings.

Rev #: 1184

## Objective

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

None

**Psychiatrist Progress Note - Objective**

☑ Alert, Oriented x 3☑ Paranoid☐ Calm/Cooperative☑ Hypervigilant☐ No Apparent Distress☑ Distracted☑ Adequate Grooming/Hygiene☑ Agitated☐ Other:**Appearance/Behavior:**

○ Euthymic                                ○ Labile                                ○ Dysphoric

○ Full                                         ○ Restricted

**Mood:Affect:**

◉ N                                                             ○ Y

**Suicidal Ideation:**

◉ N                                                             ○ Y

H

(

**Thought process:** ☐ Flight of Ideas☐ Preservative☐ Circumstantial☐ Tangential☑ Racing☐ Loose Association

○ Unremarkable                                          ◉ Remarkable:

**Thought Content:** ☐ Delusions☐ Obsessions☑ Paranoid☐ Compulsions☑ Poverty of Content☐ Visual Hallucinations

R

(

**Cognitive Functioning:** ☑ Poor Judgement☑ Poor Insight☑ Poor Impulse Control☐ Borderline Intellectual Retardation☐ Memory Not Intact**Other Findings:**

○ N                                                             ○ Y:

**Lab review:**

○ N                                                             ○ Y:

M

## Assessment

### Mental Health Diagnosis (1 - 1 of 1)

| Diagnosis Code | Diagnosis Description |
|---|---|
| F39 | Unspecified mood [affective] disorder |

### Active Allergies/Health Problems/Conditions (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 012 | Mental Health | Mental Health | SNOMED: 310495003 - Mild depression (disorder) | Unspecified depressive disorder [F32.9] | Assessed | 07/29/2019 | 10/31/2018 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |

### Assessment Notes

Unspecified mood [affective] disorder [F39]
Episodic mood disorder

**Psychiatrist Progress Note - Assessment**

**Brief summary:**
⦿ Minimal     ○ Moderate     ○ High

In order to target his current symptoms, I advised and the patient agrees to replace Perphenazine with Olanzapine 10 mg 1 tab po q PM and replace Nortriptyline with Mirtazapine 15 mg 1 tab po q PM and start Hydroxyzine 50 mg 2 tabs po q PM PRN for anxiety as per orders.

Rev #: 1184

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|------------------------|---------------------|----------------|--------|-----------|------------|--------|
| Ibuprofen Tab (Motrin)/600MG ⬥ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 07/23/2019 | 1 | TWICE DAILY AS NEEDED | 09/20/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|------------------------|---------------------|----------------|--------|-----------|------------|--------|
| Hydroxyzine Pamoate Cap (Vistaril)/50MG | RxNorm: 995278 - hydrOXYzine pamoate 50 MG (hydrOXYzine pamoate 85.2 MG eqv to hydrOXYzine HCL 50 MG... | 07/29/2019 | 2 | EVERY EVENING AS NEEDED | 01/24/2020 | Discontinued - Other |
| Mirtazapine Tab (Remeron)/15MG ⬥ | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 07/29/2019 | 1 | EVERY EVENING | 01/24/2020 | Discontinued - Other |
| Olanzapine Tab (Zyprexa)/10MG ⬥ | RxNorm: 314154 - OLANZapine 10 MG Oral Tablet; | 07/29/2019 | 1 | EVERY EVENING | 01/24/2020 | Discontinued - Other |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|---------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

None

### Psychiatrist Progress Note - Plan

**Patient Educations:** ☐ Diagnostic Education ☐ Consent Form ☐ Patient Information Fact Sheets (PIFS)
○ Urgent                                    ○ Routine
☐ Mental Health Clinician**Referral to:**
○ Urgent                                    ○ Routine
☐ Mental Health Nurse
○ Urgent                                    ○ Routine
☐ Psychiatrist ☐ No Current Psychiatric Follow-Up Indicated ☐ Refer to Medical for:**All referrals must be entered into the Consult Request area of this encounter.**
○ Y                                         ○ N
**Referrals entered into this encounter?**

Rev #: 1184

### Patient Education

#### Patient Education Notes

I educated the patient on the common side-effects and benefits of his medications, importance of medication compliance as prescribed and HNR process.

### Health Classification

Medical: 2
Mental: 3B-Outpatient-Regular MH Contact               Prognosis:  Improvable Condition
SMI:  N-No
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  Pending Nurses Order                    Review Staff:  Mendoza, Lea Ann, RN
Review Date:  07/29/2019                               Review Time:  17:18:54

**Review Notes**

Replace Perphenazine with Olanzapine 10 mg 1 tab po q PM and replace Nortriptyline with Mirtazapine 15 mg 1 tab po q PM and start Hydroxyzine 50 mg 2 tabs po q PM PRN for anxiety as per orders.
Follow up in six months or earlier as per HNR as explained to the patient.
He is not SMI.
His Treatment Plan was reviewed.
His MH Score will be maintained at MH-3B.

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

**Standard Forms**

| Type | Staff |
|---|---|
| | No Rows Found |

---

**Last Updated Information:**

Date: 07/29/2019               Time: 17:18:54               User: Lea Ann Hayes (HAYLE01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-E SMU I NORTH | Mental Health RN |
| ASPC-E RYNNING EAST | Mental Health RN |
| ASPC-E COOK UNIT | Mental Health RN |
| ASPC-E COMPLEX EYMAN | Mental Health RN |
| ASPC-E MEADOWS CDU # | Mental Health RN |
| ASPC-E BROWNING UNIT | Mental Health RN |
| ASPC-E BROWNING D/RW | Mental Health RN |
| ASPC-E SMU I SOUTH | Mental Health RN |
| ASPC-E BROWNING MHW | Mental Health RN |
| ASPC-E SMU I CDU | Mental Health RN |
| ASPC-E RYNNING CLOS# | Mental Health RN |
| ASPC-E SMU I EAST | Mental Health RN |
| ASPC-E SMU I MHW | Mental Health RN |
| ASPC-E RYNNING MED # | Mental Health RN |
| ASPC-E SMU BMU | Mental Health RN |
| ASPC-E MEADOWS MED | Mental Health RN |
| ASPC-E MAX INTAKE | Mental Health RN |
| ASPC-E BRWN ENHANCED HSNG | Mental Health RN |
| ASPC-E BROWNING STG | Mental Health RN |
| ASPC-E RYNNING CLOSE MGMT | Mental Health RN |
| ASPC-E SMU BMU # | Mental Health RN |

| | |
|---|---|
| ASPC-E MEADOWS II | Mental Health RN |
| ASPC-E SMU TEMP CDU# | Mental Health RN |
| ASPC-E BRWNG TMP CD# | Mental Health RN |
| ASPC-E RYNNING WEST | Mental Health RN |
| ASPC-E SMU I WEST | Mental Health RN |
| ASPC-E BROWNING CMU | Mental Health RN |
| ASPC-E BROWNING RSH | Mental Health RN |

*Show Add History*

CHSS027C        # Health Services Encounter        Tuesday May 05, 2020 14:45:41

## Encounter Header

| | |
|---|---|
| Date*: 07/29/2019 | Start Time*: 17:15:40 |
| End Date*: 07/29/2019 | End Time*: 17:15:59 |
| Category: Mental Health | |
| Type*: MH - AIMS Review | Encounter Close Date: 07/29/2019 |
| Location*: ASPC-E RYNNING WEST [A69] | Encounter Close Time: 17:16:29 |
| Setting*: Clinic | |
| Staff Member*: Rastogi, Kamal | |
| Title: Psychiatrist | |
| Form Type: AIMS Abnormal Involuntary Movement Scale | |

## Subjective

Are interpreter services needed for this inmate*:  No
What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

**Subjective Notes**

AIMS Evaluation

## Objective

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

None

**AZ Abnormal Involuntary Movement Scale (AIMS)**

**Rate highest severity observed. Rate movements that occur upon activation one less than those observed spontaneously.CODE:**0 - No involuntary movement1 - Minimal, may be extreme normal2 - Mild3 - Moderate4 - Severe**FACIAL AND ORAL MOVEMENTS** 1. MUSCLE OF FACIAL EXPRESSION: Movements of eyebrows, periorbital area,cheeks: include frowning, blinking, smiling, and grimacing.0 2. LIPS AND PERIORAL AREA: Puckering, pouting, smacking.0 3. JAW: Biting, clenching, chewing, mouth opening, lateral movement.0 4. TONGUE: rate only increases in movement both in and out of mouth NOTinability to sustain movement.0**EXTREMITY MOVEMENTS** 5. UPPER (arms, wrists, hands, fingers): include choreic movements (rapidobjectively, purposeless, irregular, spontaneous), athetoid movements (slow,irregular, complex, serpentine). DO NOT INCLUDE tremor (repetitive, regularrhythmic)0 6. LOWER (legs, knees, ankles, toes): lateral knee movement, foot tapping, heeldropping, foot squirming, inversion and eversion of foot.0**TRUNK MOVEMENTS** 7. NECK, SHOULDERS, HIPS: rocking, twisting, squirming, pelvic gyrations.0**GLOBAL JUDGMENTS** 8. SEVERITY OF ABNORMAL MOVEMENTS0 9. INCAPACITATION DUE TO ABNORMAL MOVEMENTS010. PATIENTS AWARNESS OF ABNORMALNo Awareness - 0Aware, No distress - 1Aware, Mild distress - 2Aware, Moderate distress - 3Aware, Severe distress - 40**DENTAL STATUS**

◉ N          ○ Y

11. CURRENT PROBLEMS WITH TEETH AND/OR DENTURES

◉ N          ○ Y

12. DOES PATIENT USUALLY WEAR DENTURES**GENERAL**

○ N               ○ Y                    ◉ N/A

13. DO MOVEMENTS DISAPPEAR IN SLEEP?

Rev #: 1195

---

**Assessment**

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

**Active Allergies/Health Problems/Conditions** (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

None

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 4 of 4)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Hydroxyzine Pamoate Cap (Vistaril)/50MG | RxNorm: 995278 - hydrOXYzine pamoate 50 MG (hydrOXYzine pamoate 85.2 MG eqv to hydrOXYzine HCL 50 MG... | 07/29/2019 | 2 | EVERY EVENING AS NEEDED | 01/24/2020 | Approved/Approval |
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 07/29/2019 | 1 | EVERY EVENING | 01/24/2020 | Approved/Approval |
| Olanzapine Tab (Zyprexa)/10MG | RxNorm: 314154 - OLANZapine 10 MG Oral Tablet; | 07/29/2019 | 1 | EVERY EVENING | 01/24/2020 | Approved/Approval |
| Ibuprofen Tab (Motrin)/600MG | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 07/23/2019 | 1 | TWICE DAILY AS NEEDED | 09/20/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

None

**Patient Education**

**Patient Education Notes**

AIMS

## Health Classification

| | |
|---|---|
| Medical: | 2 |
| Mental: | 3B-Outpatient-Regular MH Contact |
| SMI: | N-No |
| Dental: | U-Unknown (Conversion) |

Prognosis: Improvable Condition

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*: Pending Nurses Order       Review Staff: Mendoza, Lea Ann, RN
Review Date: 07/30/2019       Review Time: 06:02:42

**Review Notes**

AIMS reviewed

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff |
|---|---|
| | No Rows Found |

**Last Updated Information:**

Date: 07/30/2019       Time: 06:02:42       User: Lea Ann Hayes (HAYLE01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Mental Health RN |
| ASPC-E RYNNING EAST | Mental Health RN |
| ASPC-E COOK UNIT | Mental Health RN |
| ASPC-E COMPLEX EYMAN | Mental Health RN |
| ASPC-E MEADOWS CDU # | Mental Health RN |
| ASPC-E BROWNING UNIT | Mental Health RN |
| ASPC-E BROWNING D/RW | Mental Health RN |
| ASPC-E SMU I SOUTH | Mental Health RN |
| ASPC-E BROWNING MHW | Mental Health RN |
| ASPC-E SMU I CDU | Mental Health RN |
| ASPC-E RYNNING CLOS# | Mental Health RN |
| ASPC-E SMU I EAST | Mental Health RN |
| ASPC-E SMU I MHW | Mental Health RN |
| ASPC-E RYNNING MED # | Mental Health RN |
| ASPC-E SMU BMU | Mental Health RN |
| ASPC-E MEADOWS MED | Mental Health RN |
| ASPC-E MAX INTAKE | Mental Health RN |
| ASPC-E BRWN ENHANCED HSNG | Mental Health RN |
| ASPC-E BROWNING STG | Mental Health RN |
| ASPC-E RYNNING CLOSE MGMT | Mental Health RN |
| ASPC-E SMU BMU # | Mental Health RN |

| | |
|---|---|
| ASPC-E MEADOWS II | Mental Health RN |
| ASPC-E SMU TEMP CDU# | Mental Health RN |
| ASPC-E BRWNG TMP CD# | Mental Health RN |
| ASPC-E RYNNING WEST | Mental Health RN |
| ASPC-E SMU I WEST | Mental Health RN |
| ASPC-E BROWNING CMU | Mental Health RN |
| ASPC-E BROWNING RSH | Mental Health RN |

Show Add History

Exhibit 134

CHSS027C  <div align="center"># Health Services Encounter</div>  Tuesday May 05, 2020 14:46:29

## Encounter Header

| | |
|---|---|
| Date*: 09/04/2019 | Start Time*: 08:03:28 |
| End Date*: 09/04/2019 | End Time*: 08:11:22 |
| Category: Mental Health | |
| Type*: MH - Individual Counseling | Encounter Close Date: 09/04/2019 |
| Location*: ASPC-E RYNNING WEST  [A69] | Encounter Close Time: 08:13:21 |
| Setting*: Clinic | |
| Staff Member*: Morris, Eboni | |
| Title: Psychologist | |
| Form Type: Mental Health Progress Note | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Pt seen for his routine mental health follow-up in a private, confidential setting. Pt began the encounter by telling this writer that his English "Wasn't that good." As the Pt started talking TW informed the pt that she was able to understand him well. Pt was asked the status of his mental health, he stated, "I'm ok. The old med's were not good, but the new pills are better." Pt processed the events that happened which led to his incarceration. Pt also spoke of his family (in Mexico) and how he has changed his thinking.  Pt reported, "I no longer fight unless you put your hands on me." Pt and Tw spoke of de-escalation techniques. Pt reported his appetite and sleeping patterns as stable and denied current mh concerns. Pt denied SI/HI/SIB. Pt also denied mood instability-no current symptoms of anxiety and/or depression. Pt stated, "I feel stable, but I do miss my family.  I have one more year and I would have been in here for 14 years." Pt discussed coping skills and positive things he thinks about. Pt reported being open to using the HNR process if he noticed a shift in mood and/or behavior.

### AZ Mental Status Exam - Subjective

**See the Patient Synopsis for current medications.**
◉ Y  ◯ N:

**Medication compliant:**See MAR
◉ N  ◯ Y:

**Side effects:**none reported**Inmate Comments/Chief Complaint:**

Rev #: 1179

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP | BP | Blood | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | Sys | Dia | Sugar | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Not Taken | | | | |

**Objective Notes**

See below

**Mental Status Exam - Objective**

**Orientation:**
- ◉ Y      ○ N
- ◉ Y      ○ N
- ◉ Y      ○ N
- ◉ Y      ○ N

PersonPlaceTimeSituation
○ Poor    ○ Fair    ◉ Good

**Insight:**
○ Poor    ○ Fair    ◉ Good

**Judgment:**
○ Poor    ○ Fair    ◉ Good

**Sleep:**
○ Poor    ○ Fair    ◉ Good

**Appetite:**
◉ N    ○ Y:

**Abnormal movements:**
◉ N    ○ Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:** ☑ Adequate grooming & hygiene ☐ Calm & cooperative ☐ Angry/agitated ☐ Normal social rhythm ☐ Guarded ☐ Other:**Mood/Affect:** ☑ Stable affect/mood congruent ☐ Flat ☐ Expansive ☐ Dysphoric ☐ Euthymic mood ☐ Other:**Speech:** ☑ Unremarkable ☐ Pressured ☐ Loud ☐ Soft spoken ☐ Difficult to interrupt ☐ Other:**Thought Form:** ☑ Goal directed ☐ Logical ☑ Coherent ☐ Circumstantial ☐ Perseverative ☐ Obsessional ☐ Loosely associated ☐ Tangential ☐ Fragmented ☐ Other:**Thought Content:** ☑ No evident psychosis ☐ Delusional content ☐ Flight of ideas ☐ Ideas of reference ☐ Auditory hallucinations ☐ Visual hallucinations ☐ Paranoia ☐ Other:**Cognitive functioning:** ☑ No gross cognitive deficits apparent ☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance): ☐ Other:

Rev #: 1179

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found ||

### Active Allergies/Health Problems/Conditions (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 006 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/01/2015 |
| 007 | Other Diagnosis | Pt. Specific Chronic Condition | | Carrier of viral hepatitis C [Z22.52] | Assessed | 10/10/2019 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found ||||||||

### Assessment Notes

Pt appeared to be functioning at his psychological baseline. Pt also appeared alert and orientedx3.

### Mental Health Progress Note - Assessment

○ Stable
○ Minimal improvement
○ Moderate improvement
○ Unchanged from last follow-up
○ Other:

**Assessment:Provisional Diagnosis:**Deferred

○ N                                          ○ Y:

**Diagnosis:**

Rev #: 1179

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 4 of 4)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Hydroxyzine Pamoate Cap (Vistaril)/50MG | RxNorm: 995278 - hydrOXYzine pamoate 50 MG (hydrOXYzine pamoate 85.2 MG eqv to hydrOXYzine HCL 50 MG... | 07/29/2019 | 2 | EVERY EVENING AS NEEDED | 01/24/2020 | Order Accepted at Pharmacy Vendor (SC) |
| Mirtazapine Tab (Remeron)/15MG ◆ | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 07/29/2019 | 1 | EVERY EVENING | 01/24/2020 | Received from Pharmacy |
| Olanzapine Tab (Zyprexa)/10MG ◆ | RxNorm: 314154 - OLANZapine 10 MG Oral Tablet; | 07/29/2019 | 1 | EVERY EVENING | 01/24/2020 | Received from Pharmacy |
| Ibuprofen Tab (Motrin)/600MG ◆ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 07/23/2019 | 1 | TWICE DAILY AS NEEDED | 09/20/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Rows Found | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

Continue to receive services per policy.

**Mental Health Progress Note - Plan**

**Plan:** ☐ Referral to other MH services or MH Clinician (Specify):

○ N                                    ○ Y:

Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**

○ N                                    ○ Y

**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**

○ N                                    ○ Y

~~Next appointment entered into this encounter?~~

Rev #: 1179

---

**Patient Education**

**Patient Education Notes**

HNR Process/Coping skills/Family dynamics/De-escalation techniques

---

**Health Classification**

Medical:  2

Mental:  3B-Outpatient-Regular MH Contact                Prognosis:  Improvable Condition

SMI:  N-No

Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  No Review Required              Review Staff:  Morris, Eboni N

**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 09/04/2019                Time: 08:13:21              User: Eboni Morris (MOREB01)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-E SMU I NORTH | Psychologist |
| ASPC-E RYNNING EAST | Psychologist |
| ASPC-E COOK UNIT | Psychologist |
| ASPC-E COMPLEX EYMAN | Psychologist |
| ASPC-E BROWNING UNIT | Psychologist |
| ASPC-E BROWNING D/RW | Psychologist |
| ASPC-E SMU I SOUTH | Psychologist |
| ASPC-E BROWNING MHW | Psychologist |
| ASPC-E SMU I CDU | Psychologist |
| ASPC-E SMU I EAST | Psychologist |
| ASPC-E SMU I MHW | Psychologist |
| ASPC-E MEADOWS MED | Psychologist |
| ASPC-E MAX INTAKE | Psychologist |
| ASPC-E BRWN ENHANCED HSNG | Psychologist |
| ASPC-E BROWNING STG | Psychologist |
| ASPC-E RYNNING CDU | Psychologist |
| ASPC-E MEADOWS II | Psychologist |
| ASPC-E RYNNING WEST | Psychologist |
| ASPC-E SMU I WEST | Psychologist |
| ASPC-E BROWNING CMU | Psychologist |
| ASPC-E BROWNING RSH | Psychologist |
| ASPC-E BRWNG D/RW II | Psychologist |

Show Add History

Exhibit 135

CHSS027C          # Health Services Encounter          Tuesday June 02, 2020 12:32:16

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 03/25/2020 | Start Time*: | 11:03:17 |
| End Date*: | 03/25/2020 | End Time*: | 11:06:36 |
| Category: | Medical Provider | | |
| Type*: | Provider - Chronic Care | Encounter Close Date: | 03/25/2020 |
| Location*: | ASPC-E RYNNING CDU  [A60] | Encounter Close Time: | 11:20:54 |
| Setting*: | Clinic | | |
| Staff Member*: | Johnson, Christopher | | |
| Title: | Medical Doctor | | |
| Form Type: | Chronic Care Clinic | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

CC HCV - Dx in 2006.  Risk factors:  IVDA, nasal drug use.  He denies any prison tattoos, unprotected sex or blood transfusion prior to 1990.  He has never been treated for HCV.  He does not recall getting the Hep A or B vaccines.  He declined the flu shot.  He denies any symptoms currently.

### AZ Chronic Care Clinic Subjective

**History:**
- ○ Y    As above
- ○ Y
- ○ Y            ● N

**Risk factors:**Obesity:Alcohol:Family history of heart disease:
- ● Rare/None      ○ Current      ○ Former

Smoker:
- ○ Less than 10 pk yrs      ○ 10-20 pk yrs      ○ More than 20 pk yrs

Amount/Length:
- ○ Y            ● N
- ○ Y            ● N
- ○ Y            ● N
- ○ Y            ● N

**Diseases:**CAD:PVD:CVA:CRD:
- ○ Y      ○ N      ● N/A

Hx DKA:Other:
- ○ N      ○ Y
- ○ N      ○ Y

**Last eye exam date:Retinopathy:Problems with vision:Pulmonary:**Age of onset:Frequency of inhaler use:Last attack:
- ○ Y      ○ N
- ○ Y      ○ N

Prior hospitalization for asthma:History of intubation:
- ○ Y      ○ N

Prior corticosteroids: ☐ Change in season☐ Pollen☐ Exercise☐ Dust**Aggravating factors for asthma:** ☐ Cold☐ Other:**Night time awakenings with asthma within the last 30 days:**
- ○ Generalized Tonic Clonic(Grand Mal)      ○ Complex(partial)      ○ Absence(Petit Mal)

**Seizures:**Type:**Approximate date of first seizure:Date of last seizure:Frequency:** ☐ Alcohol☐ Drug use☐ Head injury☐ Other:**Seizure related to:Infectious diseases:**
- ○ Y      ● N
- ● Y      ○ N

**Infectious disease Hx:**History of men having sex with men:Needle sharing:
- ● Y      ○ N
- ○ Y      ● N

Injectable drug use:Blood Transfusion before 1990:
- ○ Y      ● N
- ● Y      ○ N
- ○ Y      ● N

Alcohol Abuse:Nasal drug use:Cough:
- ○ Y      ● N
- ○ Y      ● N
- ○ Y      ● N

Headaches:Night sweats:Fever:
- ○ Y      ○ N
- ○ Y      ○ N
- ○ Y      ○ N

Neurologic Change:Dysphagia/Odynophagia:Diarrhea:
- ○ Y      ○ N
- ○ Y      ○ N

Visual Disturbance:PPD Conversion:
- ○ Y      ○ N
- ○ Y      ○ N

Incomplete previous TB Rx:Recent exposure to Active TB:
- ● N      ○ Y

Recent weight loss/cachexia:
- ○ N      ○ Y:

Other complaints:**Sickle Cell Disease:**
- ○ N      ○ Y:
- ☐ Long bone(pre-tibial)☐ Hand and foot☐ Joint☐ Abdominal**Pain:** ☐ ChestDescribe:
- ○ N      ○ Y:

**Fever:**
- ○ N      ○ Y:

**Recent trauma:**

Rev #: 1202

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 11:07 | 98.2 | 83 | 16 | 5  4 | 158 | 122 | 78 | NA | 27.12 | 99.00 | |

**Objective Notes**

AVSS
No current labs available for review.

prior labs reviewed, Pt shows both Hep A and B immunity.

**Chronic Care Clinic Objective**

⦿ N                                   ○ Y

**HEENT:**Nystagmus (SZ):
○ N                                   ○ Y

Gingival hyperplasia (SZ):
⦿ N                                   ○ Y

Ataxia:
⦿ N                                   ○ Y

**Eyes:**Conjunctiva pale:
⦿ N                                   ○ Y

Sclera icteric:
○ Y                                   ⦿ N

**Neck:**Carotid bruit (Optional less than 50/Required greater than 50):
○ Y                                   ○ N
○ Y                                   ○ N

Thyroid NL:Cervical lymph nodes NL:
⦿ Y                                   ○ N
○ Y                                   ⦿ N

**Heart:**Regular Rhythm:Murmur Present:
○ Y                                   ⦿ N

Gallop:
○ Y                                   ⦿ N
○ Y                                   ⦿ N
○ Y                                   ⦿ N

**Lungs:**Wheezing:Rales:Rhonchi:Other:
○ Y                                   ⦿ N
○ Y                                   ⦿ N
○ Y                                   ○ N

**Abdomen:**Tenderness:Mass:Hepatomegaly:
⦿ Y                                   ○ N
⦿ Y                                   ○ N
○ Y                                   ○ N

Bowel Sounds:Soft:Splenomegaly:
○ Y                                   ○ N
○ Y                                   ○ N

**Ext.:**Pedal pu
○ Y
○ Y                                   ⦿ N

Foot exam unremarkable:Leg ulcers:
○ Y                                   ○ N
○ Y                                   ○ N

Rev 1202**Neuro:**Motor deficits:Sensory deficits
○ Y                ○ N                ○ NA

## Assessment

Monofilament testing:Skin Pallor:**Skin:Spine:**Additional findings / description of fundi if visualized: ☑ Ordered at this visit
☑ Review of previously completed with patient**Studies:** ☐ LFT ☐ TSH ☐ Flu ☐ Pneumo (5 years)**Annual**

## Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

## Chronic Conditions Being Treated

| | | | |
|---|---|---|---|
| Asthma: ☐ | | Coronary Artery Disease (CAD): ☐ | |
| Diabetes Type I: ☐ | | Diabetes Type II: ☐ | |
| Dyslipidemia: ☐ | | Chronic viral hepatitis C [B18.2]: ☑ | |
| HIV/AIDS: ☐ | | Hypertension: ☐ | |
| Multiple Sclerosis (MS): ☐ | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11]: ☐ | |
| Seizures, Epilepsy, or Convul.: ☐ | | Sickle Cell: ☐ | |
| Tuberculosis Active (TB): ☐ | | Tuberculosis Latent Inactive (LTBI): ☐ | |
| Hepatitis C carrier [V02.62]: ☐ | | Carrier of viral hepatitis C [Z22.52]: ☐ | |

## Active Allergies/Health Problems/Conditions (1 - 10 of 10)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |
| 015 | Other Diagnosis | Nonsp rea skn test wo tb | SNOMED: 441846005 - Nonspecific tuberculin test reaction (finding) | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/10/2019 |

## Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |

#### Assessment Notes

CC HCV -

#### Chronic Care Clinic Assessment

**Has the MPL been updated?**n

Rev #: 1202

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 03/04/2020 | 1 | EVERY EVENING | 08/30/2020 | Received from Pharmacy |
| Ibuprofen Tab (Motrin)/600MG ⚠️ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 11/22/2019 | 1 | TWICE DAILY AS NEEDED | 05/19/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders (1 - 5 of 5)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| DIAGNOSTIC PANEL 3, AZ | | Prior to Next Clinic | Ordered | | |
| FIBROSURE | | Prior to Next Clinic | Ordered | | |
| HEPATITIS C RNA, GENOTYPING | | Prior to Next Clinic | Ordered | | |
| HEP C RNA QUANT | | Prior to Next Clinic | Ordered | | |
| PT INR (PRO-THROMBIN TIME PLUS INR) | | Prior to Next Clinic | Ordered | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 6 of 6)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 09/02/2020 | 11:03:17 | Health Services | Johnson, Christopher | ASPC-E RYNNING CDU |
| 09/02/2020 | 12:13:00 | Health Services | Johnson, Christopher | ASPC-E RYNNING CDU |

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| 09/02/2020 | 12:23:00 | Health Services | Johnson, Christopher | ASPC-E RYNNING CDU |
| 09/02/2020 | 12:33:00 | Health Services | Johnson, Christopher | ASPC-E RYNNING CDU |
| 09/02/2020 | 12:43:00 | Health Services | Johnson, Christopher | ASPC-E RYNNING CDU |
| 09/14/2020 | 09:00:00 | Health Services | Generic, Practitioner | ASPC-E RYNNING CDU |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|------|-----------------|--------|
| | No Rows Found | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| | | | No Rows Found | |

**Plan Notes**

CC HCV -  Clinically stable, prior labs reviewed, new labs ordered. F/U per protocol.

**Chronic Care Clinic Plan**

**Management goals for this patient (Justification needed if you deviate from protocol):**

◉ N                  ○ Y:

CCC HCV - f/u in 180 days

Rev #: 1202

---

**Patient Education**

**Patient Education Notes**

Avoid risky behaviors. F/U with appointments as scheduled. Please allow blood draws. Make medical needs known via HNR. Take medications as directed.

**Chronic Care Clinic Patient Education**

☐ Diet/Nutrition ☐ Smoking ☐ Med Info ☐ Exercise **Education (correctional adaptation):** PIFs to patient:

Rev #: 1202

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical:  2

| | | |
|---|---|---|
| Mental: | 3B-Outpatient-Regular MH Contact | Prognosis:  Improvable Condition |
| SMI: | N-No | |
| Dental: | U-Unknown (Conversion) | |

**Classification and Security Notes**

None

---

**Encounter Orders Review**

| | | |
|---|---|---|
| Review Type*: | Pending Nurses Order | Review Staff:  Vergara, Lourdes, RN |
| Review Date: | 03/25/2020 | Review Time:  14:50:30 |

**Review Notes**

Chart review
TimeStamp: 25 March 2020 14:54:02 --- User: Lourdes Vergara (VERLO01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

| | | |
|---|---|---|
| Date: 03/25/2020 | Time: 14:50:30 | User: Lourdes Vergara (VERLO01) |

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Mental Health RN |
| ASPC-F CENTRAL I # | Mental Health RN |
| ASPC-F SOUTH UNIT | Mental Health RN |
| ASPC-F EAST UNIT | Mental Health RN |
| ASPC-F NORTH UNIT | Mental Health RN |
| ASPC-E SMU I NORTH | Mental Health RN |
| ASPC-E CB-KASSON CD# | Mental Health RN |
| ASPC-E COOK UNIT | Mental Health RN |
| ASPC-E COMPLEX EYMAN | Mental Health RN |
| ASPC-E MEADOWS CDU # | Mental Health RN |
| ASPC-E BROWNING UNIT | Mental Health RN |
| ASPC-F CENTRAL IPC | Mental Health RN |
| ASPC-E BROWNING D/RW | Mental Health RN |
| ASPC-E SMU I SOUTH | Mental Health RN |
| ASPC-E BROWNING MHW | Mental Health RN |
| ASPC-E SMU I CDU | Mental Health RN |
| ASPC-F MAX PHASE LV# | Mental Health RN |
| ASPC-E RYNNING CLOS# | Mental Health RN |
| ASPC-E SMU I EAST | Mental Health RN |
| ASPC-E SMU I MHW | Mental Health RN |
| ASPC-E RYNNING MED # | Mental Health RN |
| ASPC-E SMU BMU | Mental Health RN |
| ASPC-E MEADOWS MED | Mental Health RN |
| ASPC-F TEMPE ST.LUKES HOSP | Mental Health RN |
| ASPC-E RYNNING MAX | Mental Health RN |
| ASPC-F CENTRAL CB1 M/H | Mental Health RN |
| ASPC-F KASSON MHU | Mental Health RN |

| | |
|---|---|
| ASPC-E MAX INTAKE | Mental Health RN |
| ASPC-F FLOR/GLOBE | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING STG | Mental Health RN |

Show Add History