# Exhibit 136

CHSS027C

# Health Services Encounter

Tuesday June 02, 2020 12:33:07

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 04/23/2020 | Start Time*: | 12:33:14 |
| End Date*: | 04/23/2020 | End Time*: | 12:34:05 |
| Category: | Mental Health | | |
| Type*: | MH - Mid-Level - Scheduled | Encounter Close Date: | 04/23/2020 |
| Location*: | ASPC-E RYNNING CDU  [A60] | Encounter Close Time: | 12:53:56 |
| Setting*: | Clinic | | |
| Staff Member*: | Neal, Ursula | | |
| Title: | Nurse Practitioner | | |
| Form Type: | Psychiatry Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

Interview conducted approximately 1102
IM does speak English, speaks only Spanish. Language line Solutions utilized. The linguist name was Gabriella #352329
IM was able to repeat the medication and the dosage, IM signed his consent form without further questions. Pt reports " I am having trouble sleeping, I am stressed about being released in October, what it's going to be like when I get out. Sleep: reports " 7-6 hours "Appetite: reports as normal without deviation Physical Activity: reports routine participation in rec when offered Socialization: reports actively engaging with others, denies social isolation or reclusiveness Denies current AVH Denies SI/HI/ or self harm intent or plan. Provider educates IM on medication uses, benefits, risks, and major SEs Reports in agreement with POC as discussed

### AZ Psychiatrist Progress Note - Subjective

**Current housing:**
- ○ General population
- ○ Medical observation/infirmary
- ○ Crisis cell
- ● Routine     ○ Urgent     ○ Emergent
- ○ Mental Health unit
- ○ Segregation
- ○ Other:
  - ○ Patient requested

**Follow-up exam:**
- ● On site           ○ Telemedicine

**Exam conducted:Legal/Court Status:Current symptoms:**
- ○ NKDA                                ● Y

**Drug allergies verified:See Patient Synopsis for Current Medication list.**

see above

Rev #: 1184

---

**Objective**

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

Pt being seen for a request to increase medication
Approximate length of face to face appointment: minutesClinical preparation: 23 minutes (review diagnosis, allergies, medications, pertinent labs, treatment plan, vital signs, psych encounters)Current level of complexity: straightforward (problem focused, limited exam required, limited medical decision making)

IM satisfied with discussion and agreed to end the encounter.

Appearance: clean, well groomed Oriented to person, place, time, and situation Speech: normal rate & rhythm Mood: euthymic Affect: appropriate, congruent with mood Judgment/Insight: intact Thought: denies AVH, no observed response to internal stimuli, no observed delusional thought processesMemory: intact Concentration: appropriate Potential for harm: Denies SI/HI/Self harm intent or plan at this time

**Psychiatrist Progress Note - Objective**

☑ Alert, Oriented x 3☐ Paranoid☑ Calm/Cooperative☐ Hypervigilant☑ No Apparent Distress☐ Distracted☑ Adequate Grooming/Hygiene☐ Agitated☐ Other:**Appearance/Behavior:**

- ⦿ Euthymic
- ⦿ Full
- ○ Labile
- ○ Restricted
- ○ Dysphoric

**Mood:Affect:**

- ⦿ N
- ○ Y

**Suicidal Ideation:**

- ⦿ N
- ○ Y

H
(

**Thought process:**☐ Flight of Ideas☐ Preservative☐ Circumstantial☐ Tangential☐ Racing☐ Loose Association

- ⦿ Unremarkable
- ○ Remarkable:

**Thought Content:**☐ Delusions☐ Obsessions☐ Paranoid☐ Compulsions☐ Poverty of Content☐ Visual Hallucinations

**Cognitive Functioning:**☐ Poor Judgement☐ Poor Insight☐ Poor Impulse Control☐ Borderline Intellectual Retardation☐ Memory Not Intact**Other Findings:**

- ○ N
- ⦿ Y:

**Lab review:**Labs reviewed

- ○ N
- ⦿ Y:

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |
| 015 | Other Diagnosis | Nonsp rea skn test wo tb | SNOMED: 441846005 - Nonspecific tuberculin test reaction (finding) | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/10/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Unspecified mood [affective] disorder [F39]

### Psychiatrist Progress Note - Assessment

**Brief summary:**

◉ Minimal      ○ Moderate      ○ High

No observed breakthrough psychiatric s/s
Increase Remeron 15mg to Remeron 30 mg for depression
Engage in psychotherapy

Rev #: 1184

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 03/04/2020 | 1 | EVERY EVENING | 08/30/2020 | Received from Pharmacy |
| Ibuprofen Tab (Motrin)/600MG 🔶 | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 11/22/2019 | 1 | TWICE DAILY AS NEEDED | 05/19/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

### Plan Notes

eomis documents reviewed treatment poc reviewed available labs reviewed safety risk assessed use of coping skills to manage day to day stress Increase Remeron 15 mg to Remeron 30 mg for depression RTC in 90 days or PRN

### Psychiatrist Progress Note - Plan

**Patient Educations:** ☐ Diagnostic Education ☐ Consent Form ☐ Patient Information Fact Sheets (PIFS)
○ Urgent                                          ○ Routine
☐ Mental Health Clinician**Referral to:**
○ Urgent                                          ○ Routine
☐ Mental Health Nurse
○ Urgent                                          ○ Routine
☐ Psychiatrist ☐ No Current Psychiatric Follow-Up Indicated ☐ Refer to Medical for:**All referrals must be entered into the Consult Request area of this encounter.**
○ Y                                               ○ N
**Referrals entered into this encounter?**

Rev #: 1184

### Patient Education

#### Patient Education Notes

Pt educated on medication uses, benefits, and specific side effects pertaining to prescribed regimen Pt educated on importance of submitting to routine lab monitoring for prescribed psychopharmacologic regimen HNR process reviewed Discussed notifying DOC or medical staff immediately if SI/HI/or self harm intent or plan Encouraged patient to keep well hydrated and keep out of direct sunTreatment plan reviewedPatient verbally consents to Tx plan.Brief supportive therapy and education about mental illness provided.The importance of medication adherence was advised

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

### Health Classification

Medical:   2
Mental:   3B-Outpatient-Regular MH Contact                     Prognosis:   Improvable Condition

SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

---

**Encounter Orders Review**

Review Type*:   Pending Nurses Order       Review Staff:   Vergara, Lourdes, RN
Review Date:   04/23/2020       Review Time:   14:20:35

**Review Notes**

TimeStamp: 23 April 2020 14:24:29 --- User: Lourdes Vergara (VERLO01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 04/23/2020       Time: 14:20:35       User: Lourdes Vergara (VERLO01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-F COMPLEX FLORENCE | Mental Health RN |
| ASPC-F CENTRAL I # | Mental Health RN |
| ASPC-F SOUTH UNIT | Mental Health RN |
| ASPC-F EAST UNIT | Mental Health RN |
| ASPC-F NORTH UNIT | Mental Health RN |
| ASPC-E SMU I NORTH | Mental Health RN |
| ASPC-F CB-KASSON CD# | Mental Health RN |
| ASPC-E COOK UNIT | Mental Health RN |
| ASPC-E COMPLEX EYMAN | Mental Health RN |
| ASPC-E MEADOWS CDU # | Mental Health RN |
| ASPC-E BROWNING UNIT | Mental Health RN |
| ASPC-F CENTRAL IPC | Mental Health RN |
| ASPC-E BROWNING D/RW | Mental Health RN |
| ASPC-E SMU I SOUTH | Mental Health RN |
| ASPC-E BROWNING MHW | Mental Health RN |
| ASPC-E SMU I CDU | Mental Health RN |
| ASPC-F MAX PHASE LV# | Mental Health RN |
| ASPC-E RYNNING CLOS# | Mental Health RN |
| ASPC-E SMU I EAST | Mental Health RN |
| ASPC-E SMU I MHW | Mental Health RN |
| ASPC-E RYNNING MED # | Mental Health RN |
| ASPC-E SMU BMU | Mental Health RN |
| ASPC-E MEADOWS MED | Mental Health RN |
| ASPC-F TEMPE ST.LUKES HOSP | Mental Health RN |
| ASPC-E RYNNING MAX | Mental Health RN |
| ASPC-F CENTRAL CB1 M/H | Mental Health RN |
| ASPC-F KASSON MHU | Mental Health RN |

| | |
|---|---|
| ASPC-E MAX INTAKE | Mental Health RN |
| ASPC-F FLOR/GLOBE | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING STG | Mental Health RN |

Show Add History

Exhibit 137

> The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 05/08/2020 at 13:47:17.

CHSS027C        # Health Services Encounter        Tuesday June 02, 2020 12:35:19

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/08/2020 | Start Time*: | 11:41:00 |
| End Date*: | 05/08/2020 | End Time*: | 13:51:00 |
| Category: | Mental Health | | |
| Type*: | MH - Health and Welfare Rounds | Encounter Close Date: | 05/08/2020 |
| Location*: | ASPC-E RYNNING CDU  [A60] | Encounter Close Time: | 13:47:17 |
| Setting*: | Cell | | |
| Staff Member*: | GREEN, ROSS | | |
| Title: | Behavioral Health Tech | | |
| Form Type: | MH Tech/Aide Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

None

### AZ ADOC1103-52 (MH Tech/Aide Note)

Subjective Notes:

Cell front segregation visit for MH Health Wellness check at approximately 1141, patient was standing in front area of his cell and interacted in a pro-social manner. Patient did not have any requests or express any concerns with his mental health. Patient's cell appeared to be clean and was not malodorous.

Rev #: 1192

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

None

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |
| 015 | Other Diagnosis | Nonsp rea skn test wo tb | SNOMED: 441846005 - Nonspecific tuberculin test reaction (finding) | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/10/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

| None |
|---|

--- Plan ---

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|------------------------|---------------------|----------------|--------|-----------|------------|--------|
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 04/23/2020 | 2 | EVERY EVENING | 10/19/2020 | Received from Pharmacy |
| Ibuprofen Tab (Motrin)/600MG ⬦ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 11/22/2019 | 1 | TWICE DAILY AS NEEDED | 05/19/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|------------------------|---------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|---------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|---------------------|----------|--------|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|--------------|--------------|----------|--------|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

### Plan Notes

None

---

### Patient Education

#### Patient Education Notes

None

---

### Health Classification

Medical:   2

|  |  |  |  |
|---|---|---|---|
| Mental: | 3B-Outpatient-Regular MH Contact | Prognosis: | Improvable Condition |
| SMI: | N-No | | |
| Dental: | U-Unknown (Conversion) | | |

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

---

**Encounter Orders Review**

Review Type*:  No Review Required                    Review Staff:  Unknown

**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 05/08/2020                    Time: 13:47:16                    User: ROSS GREEN (GRERO02)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-E SMU I NORTH | Behavioral Health Tech |
| ASPC-E RYNNING EAST | Behavioral Health Tech |
| ASPC-E COOK UNIT | Behavioral Health Tech |
| ASPC-E COMPLEX EYMAN | Behavioral Health Tech |
| ASPC-E BROWNING UNIT | Behavioral Health Tech |
| ASPC-E BROWNING D/RW | Behavioral Health Tech |
| ASPC-E SMU I SOUTH | Behavioral Health Tech |
| ASPC-E BROWNING MHW | Behavioral Health Tech |
| ASPC-E SMU I CDU | Behavioral Health Tech |
| ASPC-E SMU I EAST | Behavioral Health Tech |
| ASPC-E SMU I MHW | Behavioral Health Tech |
| ASPC-E MEADOWS MED | Behavioral Health Tech |
| ASPC-E MAX INTAKE | Behavioral Health Tech |
| ASPC-E BRWN ENHANCED HSNG | Behavioral Health Tech |
| ASPC-E BROWNING STG | Behavioral Health Tech |
| ASPC-E RYNNING CDU | Behavioral Health Tech |
| ASPC-E MEADOWS II | Behavioral Health Tech |
| ASPC-E RYNNING WEST | Behavioral Health Tech |
| ASPC-E SMU I WEST | Behavioral Health Tech |
| ASPC-E BROWNING CMU | Behavioral Health Tech |
| ASPC-E BROWNING RSH | Behavioral Health Tech |
| ASPC-E BRWNG D/RW II | Behavioral Health Tech |

Show Add History

The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 05/15/2020 at 15:07:51.

CHSS027C        # Health Services Encounter      Tuesday June 02, 2020 12:34:55

## Encounter Header

| | |
| --- | --- |
| Date*: | 05/15/2020 |
| End Date*: | 05/15/2020 |
| Category: | Mental Health |
| Type*: | MH - Health and Welfare Rounds |
| Location*: | ASPC-E RYNNING CDU  [A60] |
| Setting*: | Cell |
| Staff Member*: | GREEN, ROSS |
| Title: | Behavioral Health Tech |
| Form Type: | MH Tech/Aide Note |

Start Time*: 10:16:00
End Time*: 15:11:00

Encounter Close Date: 05/15/2020
Encounter Close Time: 15:07:51

## Subjective

Are interpreter services needed for this inmate*:  No
What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
| --- | --- | --- | --- |
| No Rows Found | | | |

### Subjective Notes

None

### AZ ADOC1103-52 (MH Tech/Aide Note)

Subjective Notes:

Cell front segregation visit for MH Health Wellness check at approximately 1016, patient was sleeping upon arrival. Patient showed signs of life by responding vocally when his name was called. Patient did not have any requests or express any mental health concerns. Patient's cell appeared to be clean and was not malodorous.

Rev #: 1192

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Not Taken | | | | | | | | | | | |

### Objective Notes

None

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |
| 015 | Other Diagnosis | Nonsp rea skn test wo tb | SNOMED: 441846005 - Nonspecific tuberculin test reaction (finding) | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/10/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

| None |
|---|

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 04/23/2020 | 2 | EVERY EVENING | 10/19/2020 | Order Accepted at Pharmacy Vendor (SC) |
| Ibuprofen Tab (Motrin)/600MG 🔸 | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 11/22/2019 | 1 | TWICE DAILY AS NEEDED | 05/19/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

None

## Patient Education

### Patient Education Notes

None

## Health Classification

Medical: 2

Mental:   3B-Outpatient-Regular MH Contact        Prognosis:   Improvable Condition
SMI:   N-No
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

---

**Encounter Orders Review**

Review Type*:   No Review Required        Review Staff:   Unknown

**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 05/15/2020        Time: 15:07:49        User: ROSS GREEN (GRERO02)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-E SMU I NORTH | Behavioral Health Tech |
| ASPC-E RYNNING EAST | Behavioral Health Tech |
| ASPC-E COOK UNIT | Behavioral Health Tech |
| ASPC-E COMPLEX EYMAN | Behavioral Health Tech |
| ASPC-E BROWNING UNIT | Behavioral Health Tech |
| ASPC-E BROWNING D/RW | Behavioral Health Tech |
| ASPC-E SMU I SOUTH | Behavioral Health Tech |
| ASPC-E BROWNING MHW | Behavioral Health Tech |
| ASPC-E SMU I CDU | Behavioral Health Tech |
| ASPC-E SMU I EAST | Behavioral Health Tech |
| ASPC-E SMU I MHW | Behavioral Health Tech |
| ASPC-E MEADOWS MED | Behavioral Health Tech |
| ASPC-E MAX INTAKE | Behavioral Health Tech |
| ASPC-E BRWN ENHANCED HSNG | Behavioral Health Tech |
| ASPC-E BROWNING STG | Behavioral Health Tech |
| ASPC-E RYNNING CDU | Behavioral Health Tech |
| ASPC-E MEADOWS II | Behavioral Health Tech |
| ASPC-E RYNNING WEST | Behavioral Health Tech |
| ASPC-E SMU I WEST | Behavioral Health Tech |
| ASPC-E BROWNING CMU | Behavioral Health Tech |
| ASPC-E BROWNING RSH | Behavioral Health Tech |
| ASPC-E BRWNG D/RW II | Behavioral Health Tech |

Show Add History

> The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 05/21/2020 at 12:51:06.

CHSS027C         # Health Services Encounter       Tuesday June 02, 2020 12:34:28

## Encounter Header

| | |
|---|---|
| Date*: | 05/21/2020 |
| End Date*: | 05/21/2020 |
| Category: | Mental Health |
| Type*: | MH - Health and Welfare Rounds |
| Location*: | ASPC-E RYNNING CDU [A60] |
| Setting*: | Cell |
| Staff Member*: | GREEN, ROSS |
| Title: | Behavioral Health Tech |
| Form Type: | MH Tech/Aide Note |

| | |
|---|---|
| Start Time*: | 09:39:00 |
| End Time*: | 12:54:00 |
| Encounter Close Date: | 05/21/2020 |
| Encounter Close Time: | 12:51:06 |

## Subjective

Are interpreter services needed for this inmate*:  No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

None

### AZ ADOC1103-52 (MH Tech/Aide Note)

Subjective Notes:

Cell front segregation visit for MH Health Wellness check at approximately 0939, patient was sleeping upon arrival. Patient showed signs of life by responding vocally when his name was called. Patient did not have any requests or express any mental health concerns. Patient's cell appeared to be clean and was not malodorous.

Rev #: 1192

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

None

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |
| 015 | Other Diagnosis | Nonsp rea skn test wo tb | SNOMED: 441846005 - Nonspecific tuberculin test reaction (finding) | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/10/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

| None |
|---|

---

### Plan

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 04/23/2020 | 2 | EVERY EVENING | 10/19/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| None |
|---|

---

**Patient Education**

**Patient Education Notes**

| None |
|---|

---

**Health Classification**

Medical: 2
Mental: 3B-Outpatient-Regular MH Contact       Prognosis: Improvable Condition
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

**Encounter Orders Review**

Review Type*:   No Review Required        Review Staff:   Unknown

**Review Notes**

None

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 05/21/2020        Time: 12:51:04        User: ROSS GREEN (GRERO02)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Behavioral Health Tech |
| ASPC-E RYNNING EAST | Behavioral Health Tech |
| ASPC-E COOK UNIT | Behavioral Health Tech |
| ASPC-E COMPLEX EYMAN | Behavioral Health Tech |
| ASPC-E BROWNING UNIT | Behavioral Health Tech |
| ASPC-E BROWNING D/RW | Behavioral Health Tech |
| ASPC-E SMU I SOUTH | Behavioral Health Tech |
| ASPC-E BROWNING MHW | Behavioral Health Tech |
| ASPC-E SMU I CDU | Behavioral Health Tech |
| ASPC-E SMU I EAST | Behavioral Health Tech |
| ASPC-E SMU I MHW | Behavioral Health Tech |
| ASPC-E MEADOWS MED | Behavioral Health Tech |
| ASPC-E MAX INTAKE | Behavioral Health Tech |
| ASPC-E BRWN ENHANCED HSNG | Behavioral Health Tech |
| ASPC-E BROWNING STG | Behavioral Health Tech |
| ASPC-E RYNNING CDU | Behavioral Health Tech |
| ASPC-E MEADOWS II | Behavioral Health Tech |
| ASPC-E RYNNING WEST | Behavioral Health Tech |
| ASPC-E SMU I WEST | Behavioral Health Tech |
| ASPC-E BROWNING CMU | Behavioral Health Tech |
| ASPC-E BROWNING RSH | Behavioral Health Tech |
| ASPC-E BRWNG D/RW II | Behavioral Health Tech |

Show Add History

The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 05/29/2020 at 14:07:55.

CHSS027C        # Health Services Encounter        Tuesday June 02, 2020 12:33:49

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/29/2020 | Start Time*: | 11:19:00 |
| End Date*: | 05/29/2020 | End Time*: | 14:11:00 |
| Category: | Mental Health | | |
| Type*: | MH - Health and Welfare Rounds | Encounter Close Date: | 05/29/2020 |
| Location*: | ASPC-E RYNNING CDU  [A60] | Encounter Close Time: | 14:07:55 |
| Setting*: | Cell | | |
| Staff Member*: | GREEN, ROSS | | |
| Title: | Behavioral Health Tech | | |
| Form Type: | MH Tech/Aide Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

None

### AZ ADOC1103-52 (MH Tech/Aide Note)

Subjective Notes:

Cell front segregation visit for MH Health Wellness check at approximately 1119, patient was pacing in the front area of his cell. Patient did not have any requests or express any concerns with his mental health. Patient's cell appeared to be clean and was not malodorous.

Rev #: 1192

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

None

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

**Active Allergies/Health Problems/Conditions** (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Communicable Diseases | Hepatitis C | | | Assessed | 03/12/2014 | 03/12/2014 |
| 002 | Other Diagnosis | Other Diagnosis | | Overweight [278.02] | Converted to ICD10 | 09/30/2015 | 12/23/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 004 | Other Diagnosis | Pt. Specific Chronic Condition | | Hepatitis C carrier [V02.62] | Converted to ICD10 | 09/30/2015 | 09/03/2015 |
| 005 | Other Diagnosis | Other Diagnosis | | Overweight [E66.3] | Assessed | 10/01/2015 | 10/01/2015 |
| 008 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C (disorder) | Chronic viral hepatitis C [B18.2] | Assessed | 02/29/2016 | 02/29/2016 |
| 009 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 06/07/2016 | |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 1249004 - Dry eye (finding) | Dry eye syndrome of unspecified lacrimal gland [H04.129] | Assessed | 06/07/2016 | 06/07/2016 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 55004003 - Syndrome of inappropriate vasopressin secretion (disorder) | Priapism, unspecified [N48.30] | Assessed | 07/23/2019 | 07/23/2019 |
| 014 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 07/29/2019 | 07/29/2019 |
| 015 | Other Diagnosis | Nonsp rea skn test wo tb | SNOMED: 441846005 - Nonspecific tuberculin test reaction (finding) | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/10/2019 | 10/10/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

None

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 04/23/2020 | 2 | EVERY EVENING | 10/19/2020 | Received from Pharmacy |

## Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

## Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

## X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Plan Notes

None

## Patient Education

### Patient Education Notes

None

## Health Classification

Medical: 2
Mental: 3B-Outpatient-Regular MH Contact      Prognosis: Improvable Condition
SMI: N-No
Dental: U-Unknown (Conversion)

### Classification and Security Notes

Medical: 2

Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

## Encounter Orders Review

Review Type*:  No Review Required                    Review Staff:  Unknown

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

## Standard Forms

| Type | Staff |
|---|---|
| | No Rows Found |

**Last Updated Information:**

Date: 05/29/2020          Time: 14:07:53          User: ROSS GREEN (GRERO02)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Behavioral Health Tech |
| ASPC-E RYNNING EAST | Behavioral Health Tech |
| ASPC-E COOK UNIT | Behavioral Health Tech |
| ASPC-E COMPLEX EYMAN | Behavioral Health Tech |
| ASPC-E BROWNING UNIT | Behavioral Health Tech |
| ASPC-E BROWNING D/RW | Behavioral Health Tech |
| ASPC-E SMU I SOUTH | Behavioral Health Tech |
| ASPC-E BROWNING MHW | Behavioral Health Tech |
| ASPC-E SMU I CDU | Behavioral Health Tech |
| ASPC-E SMU I EAST | Behavioral Health Tech |
| ASPC-E SMU I MHW | Behavioral Health Tech |
| ASPC-E MEADOWS MED | Behavioral Health Tech |
| ASPC-E MAX INTAKE | Behavioral Health Tech |
| ASPC-E BRWN ENHANCED HSNG | Behavioral Health Tech |
| ASPC-E BROWNING STG | Behavioral Health Tech |
| ASPC-E RYNNING CDU | Behavioral Health Tech |
| ASPC-E MEADOWS II | Behavioral Health Tech |
| ASPC-E RYNNING WEST | Behavioral Health Tech |
| ASPC-E SMU I WEST | Behavioral Health Tech |
| ASPC-E BROWNING CMU | Behavioral Health Tech |
| ASPC-E BROWNING RSH | Behavioral Health Tech |
| ASPC-E BRWNG D/RW II | Behavioral Health Tech |

Show Add History

Exhibit 138

(Redacted)

1  Martin Lieberman (Bar No. 007442)
   Molly Brizgys (Bar No. 029216)
2  **ACLU FOUNDATION OF ARIZONA**
   3707 North 7th Street, Suite 235
3  Phoenix, Arizona 85013
   Telephone:  (602) 650-1854
4  Email: mlieberman@acluaz.org
          mbrizgys@acluaz.org
5  *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia*
   *Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith,*
6  *Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph*
   *Hefner, Joshua Polson, and Charlotte Wells, on behalf of*
7  *themselves and all others similarly situated*
8  **[ADDITIONAL COUNSEL LISTED BELOW]**

9  Asim Dietrich (AZ State Bar No. 027927)
   **ARIZONA CENTER FOR DISABILITY LAW**
   5025 East Washington Street, Suite 202
10 Phoenix, Arizona 85034
   Telephone: (602) 274-6287
11 Email: adietritrich@azdisabilitylaw.org

12 *Attorneys for Plaintiff Arizona Center for Disability Law*

13 **[ADDITIONAL COUNSEL LISTED BELOW]**

14

15

16

17                    UNITED STATES DISTRICT COURT

18                         DISTRICT OF ARIZONA

19
   Victor Parsons; Shawn Jensen; Stephen Swartz;
20 Dustin Brislan; Sonia Rodriguez; Christina          No.  CV 12-00601-PHX-ROS
   Verduzco; Jackie Thomas; Jeremy Smith; Robert
21 Gamez; Maryanne Chisholm; Desiree Licci; Joseph
   Hefner; Joshua Polson; and Charlotte Wells, on      **DECLARATION OF**
22 behalf of themselves and all others similarly       ███████████████████
   situated; and Arizona Center for Disability Law,
23
                    Plaintiffs,
24
            v.
25
   David Shinn, Director, Arizona Department of
26 Corrections; and Richard Pratt, Director, Health
   Services Contract Monitoring Bureau, Arizona
27 Department of Corrections, in their official
   capacities,
28
                    Defendants.

I, ███████████████, declare:

1.    I am a prisoner in the custody of the Arizona Department of Corrections (ADC). My ADC number is ██████. I have been in ADC custody since September 1981. I am currently housed at ASPC-Eyman in Cook Unit.

2.    I am over the age of 18 and if called as a witness, I would and I could testify competently on the facts listed below, all of which are within my personal knowledge.

3.    I was born in Matanzas, Cuba. I grew up in Cuba and came to the United States in 1980 as a Marielito, a political refugee through the Mariel Boatlift, and thereafter gained U.S. citizenship.

4.    Spanish is my first language, and I grew up speaking Spanish at home and in my community. I attended school in Cuba until the ninth grade, when I left school. All classes I attended in school in Cuba were taught in Spanish.

5.    I came to the United States in 1980, and was incarcerated in 1981, so I did not have much opportunity to learn English in the community. I attended English classes in ASPC-Florence, where I housed from approximately 1981-1984. In that class I learned very basic English, such as "good morning" and "how are you?" We did not learn medical terminology in class but I can understand some limited medical words, such as on a prescription label. Other medical words in English I am not able to understand, however.

6.    My English language abilities are limited and I am not fluent in English. I can read a little English, and can understand some basic spoken English. However, I do not speak English very well and I am much more comfortable communicating in Spanish than English.

7.    I have never been asked about my language preferences or abilities during the thirty-eight years I have been in ADC custody, and I have never had a language assessment.

8.    I would like to have Spanish language interpreters for my medical appointments in ADC, however I have generally not been provided interpreters when I have asked for

2

them and I have had many medical appointments without an interpreter within the last year. I have never had a medical appointment in ADC where the provider spoke Spanish fluently, and during most of my medical appointments the provider speaks to me only in English. I have only had Language Line used during one appointment, to the best of my recollection.

9.     When I need to submit a Health Needs Request (HNR), I generally ask for help from another prisoner, ▆▆▆▆▆▆▆. I write out the issue I need to be seen about in Spanish, and then ▆▆▆▆▆ writes this out in English on the HNR for me.

10.    To the best of my knowledge, the medical conditions I have include Type 1 diabetes, high blood pressure, and potentially stomach cancer. I had surgery in 2016 for the cancer, and I'm not sure if it went away. I have a ball of tissue on my right side, near where the surgery was done, that is very painful and has divided into two parts, so I am not sure if the cancer went away. I also have problems with my lungs, and when I breathe I can smell blood coming from inside me.

11.    On September 14, 2019, I had a chronic care appointment with a provider concerning my diabetes, lung problems, and high blood pressure. I understand that my medical record for this appointment notes that no interpreter services were needed for this appointment. At the beginning of the appointment I asked for an interpreter, and the provider told me she was going to get one. The provider got another prisoner who was a porter in the health unit to serve as the Spanish interpreter for this appointment. The porter told me what the provider was saying; we were able to manage communicating but his spoken Spanish was very different from my spoken Spanish. I would have preferred a neutral interpreter during this appointment, especially because I did ask the porter questions to ask the provider about my health, including what the follow-up was going to be the blood work and x-rays I had taken three months prior, but I did not get answers to those questions. I do not know if the porter never asked the questions, or if the provider just did not answer them, but in either case I was not able to get the information I needed

3

about my follow-up care plan. This worries me because I am getting dizzy spells and cloudy vision, and I do not know why and do not know what is happening to my body.

12.     On June 14, 2019, I had a medical appointment with a provider concerning headaches I had been experiencing, and my visit to an Ear Nose and Throat (ENT) specialist in May. I understand that my medical record for this appointment notes that no interpreter services were needed for this appointment. I asked for an interpreter for the appointment and the Correctional Officer who was there in medical and who was bilingual ended up interpreting for me during the appointment. I would have preferred a neutral interpreter because the Officer did not seem to translate the information properly or completely. I was told I would be getting a follow-up appointment with the ENT specialist, but that never occurred. I am still experiencing frequent, severe headaches.

13.     On June 10, 2019, I had an appointment with a nurse as I returned back to Eyman after my ENT specialist appointment. At the ENT appointment I had a scan done of my head, and the results were put on a CD. At the nurse's appointment, the nurse spoke a bit of Spanish but mostly spoke in English.

14.     This declaration was taken, written for me, and then read to me with the assistance of a Spanish language interpreter.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this _11-26_ day of November, 2019 in Florence, Arizona.



4

Exhibit 139

(Redacted)

Martin Lieberman (Bar No. 007442)
Molly Brizgys (Bar No. 029216)
**ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone:  (602) 650-1854
Email: mlieberman@acluaz.org
        mbrizgys@acluaz.org

*Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith, Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph Hefner, Joshua Polson, and Charlotte Wells, on behalf of themselves and all others similarly situated*

**[ADDITIONAL COUNSEL LISTED BELOW]**

Asim Dietrich (AZ State Bar No. 027927)
**ARIZONA CENTER FOR DISABILITY LAW**
5025 East Washington Street, Suite 202
Phoenix, Arizona 85034
Telephone: (602) 274-6287
Email: adietritrich@azdisabilitylaw.org

*Attorneys for Plaintiff Arizona Center for Disability Law*

**[ADDITIONAL COUNSEL LISTED BELOW]**

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons; Shawn Jensen; Stephen Swartz; Dustin Brislan; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, <br><br> Plaintiffs, <br><br> v. <br><br> David Shinn, Director, Arizona Department of Corrections; and Richard Pratt, Director, Health Services Contract Monitoring Bureau, Arizona Department of Corrections, in their official capacities, <br><br> Defendants. | No.  CV 12-00601-PHX-ROS <br><br> **DECLARATION OF ALEJANDRA S. TORRES** |

I, ALEJANDRA S. TORRES, declare:

1.    I am a Spanish language interpreter with AT Translators LLC. I am over the age of 18 and have personal knowledge of the matters set forth herein, and if called as a witness, I could and would competently so testify.

2.    I am a certified Spanish legal interpreter, with certification issued by the Administrative Office of the U.S. Courts, Certificate #10-076. I am also an Arizona Credentialed Court Interpreter.

3.    On November 26, 2019, I provided Spanish language interpretation services for ▮▮▮▮▮▮▮▮▮, who communicates in Spanish, when he met with Maya Abela, attorney at the Arizona Center for Disability Law.

4.    I communicated the contents of ▮▮▮▮▮ declaration to ▮▮▮▮▮ by translating the declaration from English into Spanish.

5.    I affirm that I interpreted the declaration accurately, completely, and impartially following the guidelines for legal interpreting.

       Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.


       EXECUTED this  26  day of November, 2019 in Florence, Arizona.


                                        _____
                                        ALEJANDRA S. TORRES

2

Exhibit 140

CHSS027C        # Health Services Encounter        Wednesday May 06, 2020 09:09:39

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 06/10/2019 | Start Time*: | 12:29:16 |
| End Date*: | 06/10/2019 | End Time*: | 12:34:08 |
| Category: | Nursing | | |
| Type*: | Nurse - Return From Offsite | Encounter Close Date: | 06/10/2019 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 12:38:43 |
| Setting*: | Clinic | | |
| Staff Member*: | Gualco, Tanna | | |
| Title: | Nursing Director | | |
| Form Type: | Return from Off-Site | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

IM returns from the ENT for a CT maxillofacial scan. Recommendation to follow up with onsite provider to discuss hypertension and follow up with ENT to discuss POC and CT results.

**NET - Return from Off-Site: Subjective**

**Return from:** ☑ Off site appointment ☐ Emergency visit ☐ Outpatient surgery ☐ Hospital admission ☐
Other:**Documentation with patient:** ☐ Discharge summary ☐ Discharge orders ☐ Other: ☐ Patient complaints:
    ○ N              ○ Y:
**Pain:Pain Scale:**/10**Location:Special Needs:** ☐ Visual impairment ☐ Hearing impaired ☐ Cognitive ☐ Developmental
☐ Language barrier ☐ Fall risk ☐ Mobility impairments/aids: ☐ Suicidal Ideation**Initiate suicide watch and notify
Behavioral Health**Name of person notified if suicidal: ☐ I have reviewed the patient allergies**Allergies must be entered
into the allergy section of the encounter in eOMIS.**

Rev #: 972

---

## Objective

**Vital Signs** (1 - 2 of 2)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 12:34 | 97.9 | 85 | 18 | 5 6 | 228 | 160 | 92 | NA | 36.80 | 96.00 | |
| 07:25 | | | | 5 6 | | | | 80 | | | |

**Objective Notes**

A&OX3, VSS, no acute distress

**NET - Return from Off-Site: Objective**

**Oriented to:** ☑ Person ☑ Place ☑ Time **Acute Distress:**
◉ N        ○ Y:
Describe:**Enter vital signs in the Vital Signs area of the eOMIS encounter.Contact provider if Temp >100, Pulse >100, SBP <100, and/or DBP>100.Skin:** ☑ Warm ☑ Dry ☐ Pale ☐ Cold ☐ Clammy
◉ PERRLA        ○ Unequal/Abnormal
**Pupils:Sclera:**
◉ White        ○ Abnormal:
Describe:**Respiratory:** ☑ Normal ☐ Labored ☐ Stridor ☐ SOB ☐ Cough ☐ Accessory muscle use**Lung sounds:**R Lung: ☑ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ WetL Lung: ☑ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ Wet
○ Y        ○ N:
**Hand grips equal and strong:**Describe:
○ Y        ○ N:
**Gait Normal:**Describe: ☐ Visible Injuries ☐ Wounds/Incisions ☐ Additional examination**Orders for new medications must be entered in the Plan section of the encounter in eOMIS.**

Rev #: 972

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 44 of 44)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Assessed | 06/10/2014 | 06/10/2014 |
| 004 | Chronic Conditions | Cancer | | | Assessed | 06/10/2014 | 06/10/2014 |
| 005 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 06/10/2014 | 06/10/2014 |
| 006 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 06/10/2014 | 06/10/2014 |
| 007 | Chronic Conditions | Diabetes Type II | | Diabetes mellitus w/out complc,typ II or unspec,nt st uncntr [250.00] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 008 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Assessed | 12/02/2014 | 12/02/2014 |
| 009 | Other Diagnosis | Other Diagnosis | | Subendo infarct, unspec [410.70] | Assessed | 12/02/2014 | 12/02/2014 |
| 010 | Other Diagnosis | Other Diagnosis | | Acoustic nerve disorders [388.5] | Assessed | 12/02/2014 | 12/02/2014 |
| 011 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 012 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 013 | Other Diagnosis | Other Diagnosis | | Scrotal varices [456.4] | Assessed | 12/02/2014 | 12/02/2014 |
| 014 | Other Diagnosis | Other Diagnosis | | Malign neopl thyroid [193] | Assessed | 12/02/2014 | 12/02/2014 |
| 015 | Allergies - Medication | glyburide, indocin | | | Assessed | 12/02/2014 | 12/02/2014 |
| 016 | Other Diagnosis | Other Diagnosis | | Benign neo cranial nerve [225.1] | Assessed | 02/09/2015 | 02/09/2015 |
| 017 | Other Diagnosis | Other Diagnosis | | Acute bronchitis [466.0] | Converted to ICD10 | 09/30/2015 | 06/12/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Cough [786.2] | Converted to ICD10 | 09/30/2015 | 09/11/2015 |
| 019 | Other Diagnosis | Other Diagnosis | | Univrsl ulcertve colitis [556.6] | Assessed | 09/21/2015 | 09/21/2015 |
| 020 | Other Diagnosis | Other Diagnosis | | Chr airway obstruct NEC [496] | Assessed | 09/21/2015 | 09/21/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Paralytic ileus [560.1] | Assessed | 09/21/2015 | 09/21/2015 |
| 022 | Other Diagnosis | Other Diagnosis | | Vasc insuff intest NOS [557.9] | Assessed | 09/21/2015 | 09/21/2015 |
| 023 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus with unspecified complications [E11.8] | Assessed | 10/13/2015 | 10/13/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Heartburn [R12] | Assessed | 10/13/2015 | 10/13/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Hypothyroidism, unspecified [E03.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 026 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/13/2015 | 10/13/2015 |
| 027 | Other Diagnosis | Other Diagnosis | | Disorders of unspecified acoustic nerve [H93.3X9] | Assessed | 10/13/2015 | 10/13/2015 |
| 028 | Other Diagnosis | Other Diagnosis | | Non-ST elevation (NSTEMI) myocardial infarction [I21.4] | Assessed | 10/13/2015 | 10/13/2015 |
| 029 | Chronic Conditions | Asthma | | Chronic obstructive pulmonary disease, unspecified [J44.9] | Assessed | 10/13/2015 | 10/13/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 030 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Assessed | 10/13/2015 | 10/13/2015 |
| 031 | Chronic Conditions | Dyslipidemia | | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/13/2015 | 10/13/2015 |
| 032 | Other Diagnosis | Other Diagnosis | | Vascular disorder of intestine, unspecified [K55.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 033 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus without complications [E11.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 034 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 035 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [E78.2] | Assessed | 10/01/2015 | 10/01/2015 |
| 036 | Other Diagnosis | Other Diagnosis | | Acute bronchitis, unspecified [J20.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 037 | Other Diagnosis | Other Diagnosis | | Cough [R05] | Assessed | 10/01/2015 | 10/01/2015 |
| 038 | Other Diagnosis | Other Diagnosis | | Disease of pericardium, unspecified [I31.9] | Assessed | 11/11/2015 | 11/11/2015 |
| 039 | Other Diagnosis | Other Diagnosis | | Other intestinal obstruction [K56.69] | Assessed | 12/07/2015 | 12/07/2015 |
| 040 | Other Diagnosis | Other Diagnosis | SNOMED: 235774002 - Colonic diverticular abscess (disorder) | Diverticulitis of large intestine with perforation and abscess without bleeding [K57.20] | Assessed | 12/22/2015 | 12/22/2015 |
| 041 | Chronic Conditions | Coronary Artery Disease (CAD) | SNOMED: 53741008 - 53741008 | Atherosclerotic heart disease of native coronary artery without angina pectoris [I25.10] | Assessed | 04/11/2016 | 04/11/2016 |
| 042 | Other Diagnosis | Other Diagnosis | SNOMED: 163317009 - On examination - reducible hernia (disorder) | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 06/01/2017 | 06/01/2017 |
| 043 | Other Diagnosis | Other Diagnosis | SNOMED: 267038008 - Edema (finding) | Edema, unspecified [R60.9] | Assessed | 10/21/2017 | 10/21/2017 |
| 044 | Other Diagnosis | Other Diagnosis | SNOMED: 9209005 - Acute abdomen (disorder) | Acute abdomen [R10.0] | Assessed | 12/18/2017 | 12/18/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 045 | Other Diagnosis | Other Diagnosis | SNOMED: 235836004 - Metabolic ileus (disorder) | Ileus, unspecified [K56.7] | Assessed | 12/18/2017 | 12/18/2017 |
| 046 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 12/18/2017 | 12/18/2017 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

knowledge deficit

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 10 of 10)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg ⬧ | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 -... | 06/06/2019 | 1-2 puffs | FOUR TIMES DAILY AS NEEDED | 12/02/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| METOPROLOL TART TABS (Lopressor)/25 Mg | RxNorm: 866924 - Metoprolol Tartrate 25 MG Oral Tablet; | 05/30/2019 | 1 | TWICE DAILY | 09/26/2019 | Received from Pharmacy |
| METFORMIN HCL TABS (Glucophage)/1000 Mg ⬧ | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 05/19/2019 | 1 | TWICE DAILY | 11/14/2019 | Received from Pharmacy |
| PSYLLIUM HUSK CAPS (Metamucil)/0.52 Grams | RxNorm: 1090917 - Psyllium 520 MG Oral Capsule [Reguloid]; | 04/28/2019 | 1 | TWICE DAILY | 08/25/2019 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg ⬧ | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 04/24/2019 | 1 | TWICE DAILY | 10/20/2019 | Received from Pharmacy |
| GLIPIZIDE TABS (Glucotrol)/10 Mg ⬧ | RxNorm: 310488 - Glipizide 10 MG Oral Tablet; | 03/21/2019 | 1 | TWICE DAILY | 09/16/2019 | Received from Pharmacy |
| INSULIN HUM NPH VL (10ML) INJ (Novolin/Humulin)/100 U/MI ⬧ | RxNorm: 311026 - HumuLIN N 100 UNT/ML Injectable Suspension;   311027 - insulin human... | 03/13/2019 | 84 units | TWICE DAILY | 09/08/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| LEVOTHYROXINE SOD TABS (Synthroid)/0.3 Mg ⬧ | RxNorm: 892255 - Levothyroxine Sodium 0.3 MG Oral Tablet;   966218 - | 02/20/2019 | 1 | EVERY MORNING | 08/18/2019 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | Levothyroxine So... | | | | | |
| INSULIN HUM REG VL (10ML) INJ (Novolin/Humulin)/100 U/MI | RxNorm: 311033 - NovoLIN R 100 UNT/ML Injectable Solution;  311036 - HumuLIN R 100 U... | 02/08/2019 | 2-12unit | TWICE DAILY AS NEEDED | 08/06/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| LISINOPRIL TABS (Zestril/Prinivil)/2.5 Mg | RxNorm: 311353 - Lisinopril 2.5 MG Oral Tablet; | 12/31/2018 | 1 | EVERY MORNING | 06/28/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 06/14/2019 | 09:00:00 | Health Services | Gay, Maureen | ASPC-E COOK UNIT |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

schedule with provider to address Hypertension and follow up with ENT

**NET - Return from Off-Site: Plan**

**Continuity of Care** ☐ Nurse follow up scheduled ☐ Referral to provider for current presenting complaint ☑ Scheduled in eOMIS for next available provider sick call for follow-up ☐ Custody notified of special needs ☐ No further follow up needed at this time **Follow up/Follow through** ☐ Provider contacted for orders ☐ Medication orders entered into eOMIS ☐ Shift report updated ☐ No further follow up needed at this time ☐ Other:

Rev #: 972

---

## Patient Education

### Patient Education Notes

verbalizes understanding of plan of care

### NET – Return from Off-Site: Education

☑ Patient educated to contact medical if symptoms develop or worsen ☑ Verbal information given ☐ Written information provided ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for **follow up care. Additional Comments:**

Rev #: 972

---

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 3
Mental: 2-Previously received MH services                                      Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:  No Review Required          Review Staff:  Unknown

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 06/10/2019          Time: 12:38:43          User: Tanna Gualco (GAUTA01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Nursing Director |
| ASPC-E RYNNING EAST | Nursing Director |
| ASPC-E COOK UNIT | Nursing Director |
| ASPC-E COMPLEX EYMAN | Nursing Director |
| ASPC-E MEADOWS CDU # | Nursing Director |
| ASPC-E BROWNING UNIT | Nursing Director |
| ASPC-E BROWNING D/RW | Nursing Director |
| ASPC-E SMU I SOUTH | Nursing Director |
| ASPC-E BROWNING MHW | Nursing Director |
| ASPC-E SMU I CDU | Nursing Director |
| ASPC-E RYNNING CLOS# | Nursing Director |
| ASPC-E SMU I EAST | Nursing Director |
| ASPC-E SMU I MHW | Nursing Director |
| ASPC-E SMU BMU | Nursing Director |
| ASPC-E MEADOWS MED | Nursing Director |
| ASPC-E MAX INTAKE | Nursing Director |
| ASPC-E BRWN ENHANCED HSNG | Nursing Director |
| ASPC-E BROWNING STG | Nursing Director |
| ASPC-E SMU BMU # | Nursing Director |
| ASPC-E RYNNING CDU | Nursing Director |
| ASPC-E MEADOWS II | Nursing Director |
| ASPC-E RYNNING MED # | Nursing Director |
| ASPC-E RYNNING MIXE# | Nursing Director |
| E-RYNNING CLOSE MGM# | Nursing Director |
| ASPC-E SMU TEMP CDU# | Nursing Director |
| ASPC-E BRWNG TMP CD# | Nursing Director |
| ASPC-E RYNNING WEST | Nursing Director |
| ASPC-E SMU I WEST | Nursing Director |
| ASPC-E BROWNING CMU | Nursing Director |
| ASPC-E BROWNING RSH | Nursing Director |

Show Add History

Exhibit 141

(Redacted)

# Health Services Encounter

CHSS027C                                                Wednesday May 06, 2020 09:08:15

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 06/14/2019 | Start Time*: | 16:45:56 |
| End Date*: | 06/14/2019 | End Time*: | 16:46:08 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 06/14/2019 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 17:02:55 |
| Setting*: | Clinic | | |
| Staff Member*: | Gay, Maureen | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

██████████████

Seen today for outside follow up review of notes from ENT completed 05/2019. According to records stated<
suggested Sleep study sleepiness more than usual, headaches,
CT scan for possible chronic sinusitis ad ENT follow up after studies completed. > ENT specialty provider suggested
follow up for elevated blood pressure. Patient current medication taken : Lisinopril 2.5mg po daily and metoprolol
25mg bid at this time. States took Lisinopril 20mg o dal in the past but decreased after making him sleep all the time.
Blood pressure records showed BP increased to 160/80

## Objective

### Vital Signs (1 - 2 of 2)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 13:20 | 99.2 | 93 | 20 | 5 6 | 230 | 142 | 80 | NA | 37.12 | 96.00 | ADDRESS HYPERTENSION AND OFFSITE RECOMMENDATIONS... |
| 07:37 | | | | 5 6 | | | | 74 | | | |

### Objective Notes

Physical exam:
General: no apparent distress; afebrile, no jaundice noted
HEENT: multiple teeth missing
Sclera whitish, conjunctiva pink, moist, no lid edema noted, no exudates,
neck : supple, trachea midline,no lymphadenopathy noted,
CV: S1S2, RRR, no S3, murmurs, clicks, rubs, or gallops heard
Neck: supple. Trachea midline, No carotid bruits, JVD, lymph adenopathy
Pulm: clear to auscultation bilateral, no wheezes, rales or rhonchi noted, no use of accessary muscles noted, no use of accessory muscles seen , no visible shortness of breath identified
Gastro: BSX4, non-distended, non-tender, no CVA tenderness, no hepatomegaly
Extrem: ambulatory, no edema, deep tendon reflexes grossly intact
neuro: alert, and oriented, speech clear CN II to Xii intact. Deep tendon reflexes grossly intact, no focal deficits noted, reflexes all extremities grossly intact
Labs: STOP-BANG sleep questionnaire completed

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|----------|---------------------|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 44 of 44)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 002 | Chronic Conditions | Hypertension | | | Assessed | 06/10/2014 | 06/10/2014 |
| 004 | Chronic Conditions | Cancer | | | Assessed | 06/10/2014 | 06/10/2014 |
| 005 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 06/10/2014 | 06/10/2014 |
| 006 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 06/10/2014 | 06/10/2014 |
| 007 | Chronic Conditions | Diabetes Type II | | Diabetes mellitus w/out complc,typ II or unspec,nt st uncntr [250.00] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 008 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Assessed | 12/02/2014 | 12/02/2014 |
| 009 | Other Diagnosis | Other Diagnosis | | Subendo infarct, unspec [410.70] | Assessed | 12/02/2014 | 12/02/2014 |
| 010 | Other Diagnosis | Other Diagnosis | | Acoustic nerve disorders [388.5] | Assessed | 12/02/2014 | 12/02/2014 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 011 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 012 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 013 | Other Diagnosis | Other Diagnosis | | Scrotal varices [456.4] | Assessed | 12/02/2014 | 12/02/2014 |
| 014 | Other Diagnosis | Other Diagnosis | | Malign neopl thyroid [193] | Assessed | 12/02/2014 | 12/02/2014 |
| 015 | Allergies - Medication | glyburide, indocin | | | Assessed | 12/02/2014 | 12/02/2014 |
| 016 | Other Diagnosis | Other Diagnosis | | Benign neo cranial nerve [225.1] | Assessed | 02/09/2015 | 02/09/2015 |
| 017 | Other Diagnosis | Other Diagnosis | | Acute bronchitis [466.0] | Converted to ICD10 | 09/30/2015 | 06/12/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Cough [786.2] | Converted to ICD10 | 09/30/2015 | 09/11/2015 |
| 019 | Other Diagnosis | Other Diagnosis | | Univrsl ulcertve colitis [556.6] | Assessed | 09/21/2015 | 09/21/2015 |
| 020 | Other Diagnosis | Other Diagnosis | | Chr airway obstruct NEC [496] | Assessed | 09/21/2015 | 09/21/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Paralytic ileus [560.1] | Assessed | 09/21/2015 | 09/21/2015 |
| 022 | Other Diagnosis | Other Diagnosis | | Vasc insuff intest NOS [557.9] | Assessed | 09/21/2015 | 09/21/2015 |
| 023 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus with unspecified complications [E11.8] | Assessed | 10/13/2015 | 10/13/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Heartburn [R12] | Assessed | 10/13/2015 | 10/13/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Hypothyroidism, unspecified [E03.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 026 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/13/2015 | 10/13/2015 |
| 027 | Other Diagnosis | Other Diagnosis | | Disorders of unspecified acoustic nerve [H93.3X9] | Assessed | 10/13/2015 | 10/13/2015 |
| 028 | Other Diagnosis | Other Diagnosis | | Non-ST elevation (NSTEMI) myocardial infarction [I21.4] | Assessed | 10/13/2015 | 10/13/2015 |
| 029 | Chronic Conditions | Asthma | | Chronic obstructive pulmonary disease, unspecified [J44.9] | Assessed | 10/13/2015 | 10/13/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 030 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Assessed | 10/13/2015 | 10/13/2015 |
| 031 | Chronic Conditions | Dyslipidemia | | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/13/2015 | 10/13/2015 |
| 032 | Other Diagnosis | Other Diagnosis | | Vascular disorder of intestine, unspecified [K55.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 033 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus without complications [E11.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 034 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 035 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [E78.2] | Assessed | 10/01/2015 | 10/01/2015 |
| 036 | Other Diagnosis | Other Diagnosis | | Acute bronchitis, unspecified [J20.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 037 | Other Diagnosis | Other Diagnosis | | Cough [R05] | Assessed | 10/01/2015 | 10/01/2015 |
| 038 | Other Diagnosis | Other Diagnosis | | Disease of pericardium, unspecified [I31.9] | Assessed | 11/11/2015 | 11/11/2015 |
| 039 | Other Diagnosis | Other Diagnosis | | Other intestinal obstruction [K56.69] | Assessed | 12/07/2015 | 12/07/2015 |
| 040 | Other Diagnosis | Other Diagnosis | SNOMED: 235774002 - Colonic diverticular abscess (disorder) | Diverticulitis of large intestine with perforation and abscess without bleeding [K57.20] | Assessed | 12/22/2015 | 12/22/2015 |
| 041 | Chronic Conditions | Coronary Artery Disease (CAD) | SNOMED: 53741008 - 53741008 | Atherosclerotic heart disease of native coronary artery without angina pectoris [I25.10] | Assessed | 04/11/2016 | 04/11/2016 |
| 042 | Other Diagnosis | Other Diagnosis | SNOMED: 163317009 - On examination - reducible hernia (disorder) | Unspecified abdominal hernia without obstruction or gangrene [K46.9] | Assessed | 06/01/2017 | 06/01/2017 |
| 043 | Other Diagnosis | Other Diagnosis | SNOMED: 267038008 - Edema (finding) | Edema, unspecified [R60.9] | Assessed | 10/21/2017 | 10/21/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 044 | Other Diagnosis | Other Diagnosis | SNOMED: 9209005 - Acute abdomen (disorder) | Acute abdomen [R10.0] | Assessed | 12/18/2017 | 12/18/2017 |
| 045 | Other Diagnosis | Other Diagnosis | SNOMED: 235836004 - Metabolic ileus (disorder) | Ileus, unspecified [K56.7] | Assessed | 12/18/2017 | 12/18/2017 |
| 046 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 12/18/2017 | 12/18/2017 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Assessment:
1. HTN: needs better control
2. ENT follow up: consults placed as ordered

## Plan

### Treatment Orders (1 - 1 of 1)

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| Treatments | Blood Pressure Check | Twice a week | 30 | report elevated blood pressure systolic>160 or below 90; diastolic>100 or below 60 to health unit provider immediately |

### Active Drug Prescription Orders (1 - 10 of 10)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg 🔸 | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 -... | 06/06/2019 | 1-2 puffs | FOUR TIMES DAILY AS NEEDED | 12/02/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| METOPROLOL TART TABS (Lopressor)/25 Mg 🔸 | RxNorm: 866924 - Metoprolol Tartrate 25 MG Oral Tablet; | 05/30/2019 | 1 | TWICE DAILY | 09/26/2019 | Received from Pharmacy |
| METFORMIN HCL TABS (Glucophage)/1000 Mg 🔸 | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 05/19/2019 | 1 | TWICE DAILY | 11/14/2019 | Received from Pharmacy |
| PSYLLIUM HUSK CAPS (Metamucil)/0.52 Grams 🔸 | RxNorm: 1090917 - Psyllium 520 MG Oral Capsule [Reguloid]; | 04/28/2019 | 1 | TWICE DAILY | 08/25/2019 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg 🔸 | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered | 04/24/2019 | 1 | TWICE DAILY | 10/20/2019 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | Dose Inhaler; | | | | | |
| GLIPIZIDE TABS (Glucotrol)/10 Mg 🔶 | RxNorm: 310488 - Glipizide 10 MG Oral Tablet; | 03/21/2019 | 1 | TWICE DAILY | 09/16/2019 | Received from Pharmacy |
| INSULIN HUM NPH VL (10ML) INJ (Novolin/Humulin)/100 U/Ml 🔶 | RxNorm: 311026 - HumuLIN N 100 UNT/ML Injectable Suspension; 311027 - insulin human... | 03/13/2019 | 84 units | TWICE DAILY | 09/08/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| LEVOTHYROXINE SOD TABS (Synthroid)/0.3 Mg 🔶 | RxNorm: 892255 - Levothyroxine Sodium 0.3 MG Oral Tablet; 966218 - Levothyroxine So... | 02/20/2019 | 1 | EVERY MORNING | 08/18/2019 | Received from Pharmacy |
| INSULIN HUM REG VL (10ML) INJ (Novolin/Humulin)/100 U/Ml 🔶 | RxNorm: 311033 - NovoLIN R 100 UNT/ML Injectable Solution; 311036 - HumuLIN R 100 U... | 02/08/2019 | 2-12unit | TWICE DAILY AS NEEDED | 08/06/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| LISINOPRIL TABS (Zestril/Prinivil)/2.5 Mg 🔶 | RxNorm: 311353 - Lisinopril 2.5 MG Oral Tablet; | 12/31/2018 | 1 | EVERY MORNING | 06/28/2019 | Received from Pharmacy |

## Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

## Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

## X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Sleep Study | Routine | Alternative Treatment Accepted |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| | | | No Rows Found | |

### Plan Notes

PLan:
1. CT scan with and without contrast: evaluate possible chronic sinusitis:
2. Consult for sleep study: see upload sleep self questionnaire
3. Increase Lisinopril 10mg po daily
4. Blood pressure management 2 times weekly for 320 days
5. Provider follow up as needed

MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'LISINOPRIL TABS', Order Number: 1787803, Authorized By: Gay, Maureen. Timestamp: 06/14/2019 16:47:07

### Patient Education

#### Patient Education Notes

Education:
1. Treatment plan reviewed

### Health Classification

Medical: 3
Mental: 2-Previously received MH services            Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

#### Classification and Security Notes

None

### Encounter Orders Review

Review Type*: Pending Nurses Order       Review Staff: Hunt, Jennie, RN
Review Date: 06/14/2019           Review Time: 17:09:54

#### Review Notes

TimeStamp: 14 June 2019 17:11:31 --- User: Jennie Hunt (HUNJE01)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff |
|------|-------|
| | No Rows Found |

### Last Updated Information:

Date: 06/14/2019       Time: 17:09:54       User: Jennie Hunt (HUNJE01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

Exhibit 142

> The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 09/14/2019 at 18:21:13.

CHSS027C      # Health Services Encounter      Wednesday May 06, 2020 09:07:20

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 09/14/2019 | Start Time*: | 18:11:26 |
| End Date*: | 09/14/2019 | End Time*: | 18:21:13 |
| Category: | Medical Provider | | |
| Type*: | Provider - Chronic Care | Encounter Close Date: | 09/14/2019 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 18:30:29 |
| Setting*: | Clinic | | |
| Staff Member*: | Weigel, Natalya | | |
| Title: | Nurse Practitioner | | |
| Form Type: | Chronic Care Clinic | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Patient presents to the clinic for CC visit: COPD-controlled,  IDDM-not well controlled, on 168 units of NPH per day, AHTN-controlled, CANCER (gastric, per patient)-in remission, hypothyroidism-WNL.C is 9.5%
Denies n/v, diarrhea/constipation, blood in urine/stool, chest/abdominal pain, blurred/double vision, dizziness, headache

### AZ Chronic Care Clinic Subjective

**History:**
- ○ Y   COPD
- ○ Y   IDDM
- ○ Y   HTN

**Risk facto** Cancer

- ○ Rare/N hypothyroidism                 ◉ Former

Smoker:
- ○ Less than 10 pk yrs        ○ 10-20 pk yrs        ◉ More than 20 pk yrs

Amount/Length:
- ○ Y                     ◉ N
- ○ Y                     ◉ N
- ○ Y                     ◉ N
- ○ Y                     ◉ N

**Diseases:**CAD:PVD:CVA:CRD:
- ○ Y          ○ N                 ◉ N/A

Hx DKA:Other:
- ○ N                   ○ Y
- ○ N                   ○ Y

**Last eye exam date:Retinopathy:Problems with vision:Pulmonary:**Age of onset:Frequency of inhaler use:Last attack:
- ○ Y                     ○ N
- ○ Y                     ○ N

Prior hospitalization for asthma:History of intubation:
- ○ Y                     ○ N

Prior corticosteroids: ☐ Change in season☐ Pollen☐ Exercise☐ Dust**Aggravating factors for asthma:** ☐ Cold☐ Other:**Night time awakenings with asthma within the last 30 days:**
- ○ Generalized Tonic Clonic(Grand Mal)     ○ Complex(partial)        ○ Absence(Petit Mal)

**Seizures:**Type:**Approximate date of first seizure:Date of last seizure:Frequency:** ☐ Alcohol☐ Drug use☐ Head injury☐ Other:**Seizure related to:Infectious diseases:**
- ○ Y                     ○ N
- ○ Y                     ○ N

**Infectious disease Hx:**History of men having sex with men:Needle sharing:
- ○ Y                     ○ N
- ○ Y                     ○ N

Injectable drug use:Blood Transfusion before 1990:
- ○ Y                     ○ N
- ○ Y                     ○ N
- ○ Y                     ○ N

Alcohol Abuse:Nasal drug use:Cough:
- ○ Y                     ○ N
- ○ Y                     ○ N
- ○ Y                     ○ N

Headaches:Night sweats:Fever:
- ○ Y                     ○ N
- ○ Y                     ○ N
- ○ Y                     ○ N

Neurologic Change:Dysphagia/Odynophagia:Diarrhea:
- ○ Y                     ○ N
- ○ Y                     ○ N

Visual Disturbance:PPD Conversion:
- ○ Y                     ○ N
- ○ Y                     ○ N

Incomplete previous TB Rx:Recent exposure to Active TB:
- ○ N                     ○ Y

Recent weight loss/cachexia:
- ○ N                     ○ Y:

Other complaints:**Sickle Cell Disease:**
- ○ N                     ○ Y:
- ☐ Long bone(pre-tibial)☐ Hand and foot☐ Joint☐ Abdominal**Pain:** ☐ Chest Describe:
- ○ N                     ○ Y:

**Fever:**
- ○ N                     ○ Y:

**Recent trauma:**

Rev #: 1202

## Objective

### Vital Signs (1 - 2 of 2)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 12:05 | 97.7 | 68 | 18 | 5  6 | 234 | 146 | 86 | NA | 37.76 | 96.00 | |
| 05:45 | | | | 0  0 | | | | 74 | | | |

### Objective Notes

GENERAL APPEARANCE: The patient is a 26-year-old well-developed, well-nourished male in no acute distress.
HEENT: Normocephalic and atraumatic. No scleral icterus. Pupils are equal, round, and reactive to light and accommodation. No conjunctival injection is noted. Oropharynx is clear.
NECK: Supple. Trachea is midline. No evidence of thyroid enlargement. No lymphadenopathy or tenderness.
CHEST: Symmetric. Nontender to palpation.
LUNGS: Breath sounds are equal and clear bilaterally. No wheezes, rhonchi, or rales.
HEART: Regular rate and rhythm with normal S1 and S2. No murmurs, gallops, or rubs.
ABDOMEN: Soft, flat, and benign. No mass, tenderness, guarding, or rebound. No organomegaly or hernia. Bowel sounds are present.
EXTREMITIES: No cyanosis, clubbing, or edema.
NEUROLOGIC: No focal sensory or motor deficits are noted. Gait is normal.
SKIN: Warm, dry, and well perfused. Good turgor. No lesions, nodules or rashes are noted.

### Chronic Care Clinic Objective

  &#9673; N       &#9675; Y

**HEENT:**Nystagmus (SZ):
 &#9673; N       &#9675; Y

Gingival hyperplasia (SZ):
 &#9673; N       &#9675; Y

Ataxia:
 &#9673; N       &#9675; Y

**Eyes:**Conjunctiva pale:
 &#9673; N       &#9675; Y

Sclera icteric:
 &#9675; Y       &#9673; N

**Neck:**Carotid bruit (Optional less than 50/Required greater than 50):
 &#9673; Y       &#9675; N
 &#9673; Y       &#9675; N

Thyroid NL:Cervical lymph nodes NL:
 &#9673; Y       &#9675; N
 &#9675; Y       &#9673; N

**Heart:**Regular Rhythm:Murmur Present:
 &#9675; Y       &#9673; N

Gallop:
 &#9675; Y       &#9673; N
 &#9675; Y       &#9673; N
 &#9675; Y       &#9673; N

**Lungs:**Wheezing:Rales:Rhonchi:Other:
 &#9675; Y       &#9673; N
 &#9675; Y       &#9673; N
 &#9675; Y       &#9673; N

**Abdomen:**Tenderness:Mass:Hepatomegaly:
 &#9673; Y       &#9675; N
 &#9673; Y       &#9675; N
 &#9673; Y       &#9675; N

Bowel Sounds:Soft:Splenomegaly:
 &#9673; Y       &#9675; N
 &#9675; Y       &#9675; N

**Ext.:**Pedal pu
 &#9673; Y
 &#9675; Y       &#9673; N

Foot exam unremarkable:Leg ulcers:
 &#9675; Y       &#9673; N
 &#9675; Y       &#9673; N

Rev...
**Neuro:**Motor deficits:Sensory deficits
 &#9675; Y     &#9675; N     &#9675; NA

**Assessment**     &#9675; Y:

Monofilament testing:Skin Pallor:**Skin:Spine:**Additional findings / description of fundi if visualized: ☑ Ordered at this visit
**M...d Plan discussed/completed with patient**Studies:□ LFT□ TSH□ Flu□ Pneumo (5 years)**Annual**
Lab/Immunizations:

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

---

**Chronic Conditions Being Treated**

| | | | |
|---|---|---|---|
| Asthma: □ | | Atherosclerotic heart disease of native coronary artery without angina pectoris [I25.10]: □ | |
| Diabetes Type I: □ | | Diabetes Type II: □ | |
| Dyslipidemia: □ | | Hepatitis C: □ | |
| HIV/AIDS: □ | | Hypertension: □ | |
| Multiple Sclerosis (MS): □ | | Seizures, Epilepsy, or Convul.: □ | |
| Sickle Cell: □ | | Tuberculosis Active (TB): □ | |
| Tuberculosis Latent Inactive (LTBI): □ | | | |

---

**Active Allergies/Health Problems/Conditions** (1 - 44 of 44)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Assessed | 06/10/2014 | 06/10/2014 |
| 004 | Chronic Conditions | Cancer | | | Assessed | 06/10/2014 | 06/10/2014 |
| 005 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 06/10/2014 | 06/10/2014 |
| 006 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 06/10/2014 | 06/10/2014 |
| 007 | Chronic Conditions | Diabetes Type II | | Diabetes mellitus w/out complc,typ II or unspec,nt st uncntr [250.00] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 008 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Assessed | 12/02/2014 | 12/02/2014 |
| 009 | Other Diagnosis | Other Diagnosis | | Subendo infarct, unspec [410.70] | Assessed | 12/02/2014 | 12/02/2014 |
| 010 | Other Diagnosis | Other Diagnosis | | Acoustic nerve disorders [388.5] | Assessed | 12/02/2014 | 12/02/2014 |
| 011 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 012 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 013 | Other Diagnosis | Other Diagnosis | | Scrotal varices [456.4] | Assessed | 12/02/2014 | 12/02/2014 |
| 014 | Other Diagnosis | Other Diagnosis | | Malign neopl thyroid [193] | Assessed | 12/02/2014 | 12/02/2014 |
| 015 | Allergies - Medication | glyburide, indocin | | | Assessed | 12/02/2014 | 12/02/2014 |
| 016 | Other Diagnosis | Other Diagnosis | | Benign neo cranial nerve [225.1] | Assessed | 02/09/2015 | 02/09/2015 |
| 017 | Other Diagnosis | Other Diagnosis | | Acute bronchitis [466.0] | Converted to ICD10 | 09/30/2015 | 06/12/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Cough [786.2] | Converted to ICD10 | 09/30/2015 | 09/11/2015 |
| 019 | Other Diagnosis | Other Diagnosis | | Univrsl ulcertve colitis [556.6] | Assessed | 09/21/2015 | 09/21/2015 |
| 020 | Other Diagnosis | Other Diagnosis | | Chr airway obstruct NEC [496] | Assessed | 09/21/2015 | 09/21/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Paralytic ileus [560.1] | Assessed | 09/21/2015 | 09/21/2015 |
| 022 | Other Diagnosis | Other Diagnosis | | Vasc insuff intest NOS [557.9] | Assessed | 09/21/2015 | 09/21/2015 |
| 023 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus with unspecified complications [E11.8] | Assessed | 10/13/2015 | 10/13/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Heartburn [R12] | Assessed | 10/13/2015 | 10/13/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Hypothyroidism, unspecified [E03.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 026 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/13/2015 | 10/13/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 027 | Other Diagnosis | Other Diagnosis | | Disorders of unspecified acoustic nerve [H93.3X9] | Assessed | 10/13/2015 | 10/13/2015 |
| 028 | Other Diagnosis | Other Diagnosis | | Non-ST elevation (NSTEMI) myocardial infarction [I21.4] | Assessed | 10/13/2015 | 10/13/2015 |
| 029 | Chronic Conditions | Asthma | | Chronic obstructive pulmonary disease, unspecified [J44.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 030 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Assessed | 10/13/2015 | 10/13/2015 |
| 031 | Chronic Conditions | Dyslipidemia | | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/13/2015 | 10/13/2015 |
| 032 | Other Diagnosis | Other Diagnosis | | Vascular disorder of intestine, unspecified [K55.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 033 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus without complications [E11.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 034 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 035 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [E78.2] | Assessed | 10/01/2015 | 10/01/2015 |
| 036 | Other Diagnosis | Other Diagnosis | | Acute bronchitis, unspecified [J20.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 037 | Other Diagnosis | Other Diagnosis | | Cough [R05] | Assessed | 10/01/2015 | 10/01/2015 |
| 038 | Other Diagnosis | Other Diagnosis | | Disease of pericardium, unspecified [I31.9] | Assessed | 11/11/2015 | 11/11/2015 |
| 039 | Other Diagnosis | Other Diagnosis | | Other intestinal obstruction [K56.69] | Assessed | 12/07/2015 | 12/07/2015 |
| 040 | Other Diagnosis | Other Diagnosis | SNOMED: 235774002 - Colonic diverticular abscess (disorder) | Diverticulitis of large intestine with perforation and abscess without bleeding [K57.20] | Assessed | 12/22/2015 | 12/22/2015 |
| 041 | Chronic Conditions | Coronary Artery Disease (CAD) | SNOMED: 53741008 - 53741008 | Atherosclerotic heart disease of native coronary artery without angina pectoris [I25.10] | Assessed | 04/11/2016 | 04/11/2016 |
| 042 | Other Diagnosis | Other Diagnosis | SNOMED: 163317009 - On examination - | Unspecified abdominal hernia without obstruction or | Assessed | 06/01/2017 | 06/01/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | reducible hernia (disorder) | gangrene [K46.9] | | | |
| 043 | Other Diagnosis | Other Diagnosis | SNOMED: 267038008 - Edema (finding) | Edema, unspecified [R60.9] | Assessed | 10/21/2017 | 10/21/2017 |
| 044 | Other Diagnosis | Other Diagnosis | SNOMED: 9209005 - Acute abdomen (disorder) | Acute abdomen [R10.0] | Assessed | 12/18/2017 | 12/18/2017 |
| 045 | Other Diagnosis | Other Diagnosis | SNOMED: 235836004 - Metabolic ileus (disorder) | Ileus, unspecified [K56.7] | Assessed | 12/18/2017 | 12/18/2017 |
| 046 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 12/18/2017 | 12/18/2017 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

COPD
IDDM
HTN
Cancer
hypothyroidism

**Chronic Care Clinic Assessment**

**Has the MPL been updated?**yes

Rev #: 1202

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 10 of 10)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| INSULIN HUM NPH VL (10ML) INJ (Novolin/Humulin)/100 U/Ml | RxNorm: 311026 - HumuLIN N 100 UNT/ML Injectable Suspension; 311027 - insulin human... | 09/09/2019 | 84 units | TWICE DAILY | 03/06/2020 | Received from Pharmacy |
| Calcium Polycarbophil Tab (Fibercon)/625MG | RxNorm: 308934 - calcium polycarbophil 625 MG (as polycarbophil 500 MG) Oral Tablet; &nbs... | 08/19/2019 | 1 | TWICE DAILY | 02/14/2020 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| LEVOTHYROXINE SOD TABS (Synthroid)/0.3 Mg 🔶 | RxNorm: 892255 - Levothyroxine Sodium 0.3 MG Oral Tablet;  966218 - Levothyroxine So... | 08/19/2019 | 1 | EVERY MORNING | 02/14/2020 | Received from Pharmacy |
| INSULIN HUM REG VL (10ML) INJ (Novolin/Humulin)/100 U/MI 🔶 | RxNorm: 311033 - NovoLIN R 100 UNT/ML Injectable Solution;  311036 - HumuLIN R 100 U... | 08/07/2019 | 2-12unit | TWICE DAILY AS NEEDED | 02/02/2020 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| LISINOPRIL TABS (Zestril/Prinivil)/10 Mg | RxNorm: 314076 - Lisinopril 10 MG Oral Tablet; | 06/14/2019 | 1 | EVERY DAY | 12/10/2019 | Order Accepted at Pharmacy Vendor (SC) |
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg 🔶 | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;  745752 -... | 06/06/2019 | 1-2 puffs | FOUR TIMES DAILY AS NEEDED | 12/02/2019 | Received from Pharmacy |
| METOPROLOL TART TABS (Lopressor)/25 Mg | RxNorm: 866924 - Metoprolol Tartrate 25 MG Oral Tablet; | 05/30/2019 | 1 | TWICE DAILY | 09/26/2019 | Order Accepted at Pharmacy Vendor (SC) |
| METFORMIN HCL TABS (Glucophage)/1000 Mg 🔶 | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 05/19/2019 | 1 | TWICE DAILY | 11/14/2019 | Order Accepted at Pharmacy Vendor (SC) |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 04/24/2019 | 1 | TWICE DAILY | 10/20/2019 | Received from Pharmacy |
| GLIPIZIDE TABS (Glucotrol)/10 Mg 🔶 | RxNorm: 310488 - Glipizide 10 MG Oral Tablet; | 03/21/2019 | 1 | TWICE DAILY | 09/16/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lantus Inj (Insulin Glargine)/100/ML 🔶 | RxNorm: 285018 - Insulin Glargine 100 UNT/ML Injectable Solution [Lantus]; | 09/14/2019 | 60 units | TWICE DAILY | 01/11/2020 | Discontinued - Other |

**Lab Test Orders** (1 - 2 of 2)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| DIAGNOSTIC PANEL 2, AZ | | Prior to Next Clinic | Successfully Sent Electronically to Vendor | | |
| HBA1C - GLYCOSOLATED HEMOGLOBIN | | Prior to Next Clinic | Successfully Sent Electronically to Vendor | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| 12/03/2019 | 18:11:26 | Health Services | Weigel, Natalya | ASPC-E COOK UNIT |
| 12/03/2019 | 19:21:00 | Health Services | Weigel, Natalya | ASPC-E COOK UNIT |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

D/C NPH
start Lantus
DP2, A1C
RTC as needed

**Chronic Care Clinic Plan**

**Management goals for this patient (Justification needed if you deviate from protocol):**

◯ N                 ⦿ Y:

○B/P<130/80 mmHg

Rev #: 1202

---

**Patient Education**

**Patient Education Notes**

stay complaint with current regimen

follow low carbs/sodium diet

moderate daily exercise

stay well hydrated

notify if n/v, difficulty swallowing, abdominal pain, changes in bowel/urine, fever/chills

**Chronic Care Clinic Patient Education**

☑ Diet/Nutrition ☑ Smoking ☑ Med Info ☑ Exercise **Education (correctional adaptation):** PIFs to patient:

Rev #: 1202

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  3
Mental:  2-Previously received MH services                                    Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:  Pending Nurses Order          Review Staff:  Smith, Matilde, LPN
Review Date:  09/15/2019                     Review Time:  08:14:08

### Review Notes

TimeStamp: 15 September 2019 08:16:14 --- User: Matilde Smith (MSMITH)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 09/15/2019              Time: 08:14:08          User: Matilde Smith (MSMITH)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Health Service Admin |
| ASPC-F CENTRAL I # | Health Service Admin |
| ASPC-F SOUTH UNIT | Health Service Admin |
| ASPC-F EAST UNIT | Health Service Admin |
| ASPC-F NORTH UNIT | Health Service Admin |
| ASPC-E SMU I NORTH | Health Service Admin |
| ASPC-E SMU I NORTH | Health Service Admin |
| ASPC-F CB-KASSON CD# | Health Service Admin |
| ASPC-E RYNNING EAST | Health Service Admin |
| ASPC-E COOK UNIT | Health Service Admin |
| ASPC-E COOK UNIT | Health Service Admin |
| ASPC-E COMPLEX EYMAN | Health Service Admin |
| ASPC-E COMPLEX EYMAN | Health Service Admin |
| ASPC-E MEADOWS CDU # | Health Service Admin |
| ASPC-E MEADOWS CDU # | Health Service Admin |
| ASPC-E BROWNING UNIT | Health Service Admin |
| ASPC-E BROWNING UNIT | Health Service Admin |
| ASPC-F CENTRAL IPC | Health Service Admin |

| | |
|---|---|
| ASPC-E BROWNING D/RW | Health Service Admin |
| ASPC-E BROWNING D/RW | Health Service Admin |
| ASPC-E SMU I SOUTH | Health Service Admin |
| ASPC-E SMU I SOUTH | Health Service Admin |
| ASPC-E BROWNING MHW | Health Service Admin |
| ASPC-E BROWNING MHW | Health Service Admin |
| ASPC-E SMU I CDU | Health Service Admin |
| ASPC-E SMU I CDU | Health Service Admin |
| ASPC-F MAX PHASE LV# | Health Service Admin |
| ASPC-E RYNNING CLOS# | Health Service Admin |
| ASPC-E RYNNING CLOS# | Health Service Admin |
| ASPC-E SMU I EAST | Health Service Admin |
| ASPC-E SMU I EAST | Health Service Admin |
| ASPC-E SMU I MHW | Health Service Admin |
| ASPC-E SMU I MHW | Health Service Admin |
| ASPC-E RYNNING MED # | Health Service Admin |
| ASPC-E SMU BMU | Health Service Admin |
| ASPC-E SMU BMU | Health Service Admin |
| ASPC-E MEADOWS MED | Health Service Admin |
| ASPC-E MEADOWS MED | Health Service Admin |
| ASPC-F TEMPE ST.LUKES HOSP | Health Service Admin |
| ASPC-E RYNNING MAX | Health Service Admin |
| ASPC-F CENTRAL CB1 M/H | Health Service Admin |
| ASPC-F KASSON MHU | Health Service Admin |
| ASPC-E MAX INTAKE | Health Service Admin |
| ASPC-E MAX INTAKE | Health Service Admin |
| ASPC-E BRWN ENHANCED HSNG | Health Service Admin |
| ASPC-F FLOR/GLOBE | Health Service Admin |
| ASPC-E BROWNING 805# | Health Service Admin |
| ASPC-E BROWNING STG | Health Service Admin |
| ASPC-E BROWNING STG | Health Service Admin |
| ASPC-E MEADOWS II | Health Service Admin |
| ASPC-E SMU TEMP CDU# | Health Service Admin |
| ASPC-E BRWNG TMP CD# | Health Service Admin |
| ASPC-E RYNNING WEST | Health Service Admin |
| ASPC-E SMU I WEST | Health Service Admin |
| ASPC-E BROWNING CMU | Health Service Admin |
| ASPC-E BROWNING RSH | Health Service Admin |

Show Add History

Exhibit 143

> The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 05/27/2020 at 00:35:36.

CHSS027C       # Health Services Encounter     Tuesday June 02, 2020 12:53:28

## Encounter Header

|  |  |  |  |
|---|---|---|---|
| Date*: | 05/27/2020 | Start Time*: | 00:21:06 |
| End Date*: | 05/27/2020 | End Time*: | 00:35:35 |
| Category: | Medical Provider | | |
| Type*: | Provider - Chronic Care | Encounter Close Date: | 05/27/2020 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 01:28:24 |
| Setting*: | Interactive Telemedicine | | |
| Staff Member*: | Racowsky, Bellene | | |
| Title: | Physician Assistant | | |
| Form Type: | Chronic Care Clinic | | |

## Subjective

Are interpreter services needed for this inmate*:    No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

LATE ENTRY NOTE FOR DOS 5/26/2020


This 60/o male presents to telemedicine for a routine chronic care visit for


Asthma Diagnosed when he was 21 y/o
Last acute episode of respiratory distress was 2 mo ago
Patient denies cough, SOB, hemoptysis, or chest pain
Uses an albuterol or Xopenex inhaler approximately 2x a day for control of acute symptoms
No current steroid inhaler for Asthma control
Hospitalizations for respiratory symptoms and no intubation
Has used steroids either oral or inhaled previously for acute symptoms
Symptoms are exacerbated by dust and pollen exposure
Patient c/o 30 night- time awakenings in past month
Past history of cigarette smoking for 18 years


Insulin Dependent Diabetes
Patient denies polyuria, polydipsia, polyphagia or unexplained weight loss
Diabetes is controlled by diet Insulin and oral medication


HTN
Patient denies c/o chest pain, SOB, headaches or dizziness
Patient is on BP medication


Hypothyroidism
Patient denies fatigue, weight gain, depression, dry skin, brittle nails or hair, constipation or sore muscles
Patient is currently on thyroid replacement medication


Cancer of Stomach
Diagnosed in 2015
Treated with surgery
Patient denies fatigue, unexplained weight loss, or pain, but does c/o large abdominal mass in area of surgical site - thought
to be an abdominal hernia and patient is under care of a general surgeon with repair scheduled.


PMH of acoustic neuroma


Patient c/o nocturia 2-3 X a night and difficulty starting his stream


### AZ Chronic Care Clinic Subjective

**History:**
- ○ Y
- ○ Y
- ○ Y    ○ N

**Risk factors:**Obesity:Alcohol:Family history of heart disease:
- ○ Rare/None    ○ Current    ○ Former

Smoker:
- ○ Less than 10 pk yrs    ○ 10-20 pk yrs    ○ More than 20 pk yrs

Amount/Length:
- ○ Y    ○ N
- ○ Y    ○ N
- ○ Y    ○ N
- ○ Y    ○ N

**Diseases:**CAD:PVD:CVA:CRD:
- ○ Y    ○ N    ○ N/A

Hx DKA:Other:
- ○ N    ○ Y
- ○ N    ○ Y

**Last eye exam date:Retinopathy:Problems with vision:Pulmonary:**Age of onset:Frequency of inhaler use:Last attack:
- ○ Y    ○ N
- ○ Y    ○ N

Prior hospitalization for asthma:History of intubation:
- ○ Y    ○ N

Prior corticosteroids: ☐ Change in season☐ Pollen☐ Exercise☐ Dust**Aggravating factors for asthma:** ☐ Cold☐
Other:**Night time awakenings with asthma within the last 30 days:**
- ○ Generalized Tonic Clonic(Grand Mal)    ○ Complex(partial)    ○ Absence(Petit Mal)

**Seizures:**Type:**Approximate date of first seizure:Date of last seizure:Frequency:** ☐ Alcohol☐ Drug use☐ Head injury☐ Other:**Seizure related to:Infectious diseases:**
- ○ Y    ○ N
- ○ Y    ○ N

**Infectious disease Hx:**History of men having sex with men:Needle sharing:
- ○ Y    ○ N
- ○ Y    ○ N

Injectable drug use:Blood Transfusion before 1990:
- ○ Y    ○ N
- ○ Y    ○ N
- ○ Y    ○ N

Alcohol Abuse:Nasal drug use:Cough:
- ○ Y    ○ N
- ○ Y    ○ N
- ○ Y    ○ N

Headaches:Night sweats:Fever:
- ○ Y    ○ N
- ○ Y    ○ N
- ○ Y    ○ N

Neurologic Change:Dysphagia/Odynophagia:Diarrhea:
- ○ Y    ○ N
- ○ Y    ○ N

Visual Disturbance:PPD Conversion:
- ○ Y    ○ N
- ○ Y    ○ N

Incomplete previous TB Rx:Recent exposure to Active TB:
- ○ N    ○ Y

Recent weight loss/cachexia:
- ○ N    ○ Y:

Other complaints:**Sickle Cell Disease:**
- ○ N    ○ Y:
- ☐ Long bone(pre-tibial)☐ Hand and foot☐ Joint☐ Abdominal**Pain:** ☐ ChestDescribe:
- ○ N    ○ Y:

**Fever:**
- ○ N    ○ Y:

**Recent trauma:**

Rev #: 1202

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|---------|
| 00:36 | 97.9 | 85 | 16 | 5 6 | 249 | 122 | 78 | NA | 40.19 | | Vital signs taken by nurse on DOS and copied to the late entry note... |

**Objective Notes**

PHYSICAL EXAM
Patient was alert and oriented X4 and Co-operative with interview
No evidence of slurred speech or impairment
CN intact to gross evaluation
No mobility issues observed
HEENT: no icterus, no rhinorrhea and speaks appropriately no neck mass or thyroid enlargement observed
LUNGS: Unable to auscultate the lungs due to equipment malfunction. Patient speaking in full sentences, not coughing, able to take a deep breath and no obvious evidence of dyspnea seen
CV: Unable to auscultate the heart due equipment malfunction. No evidence of pedal edema. Vital signs reviewed and appear stable
Abdomen: Patient c/o large abdominal mass which has been evaluated by general surgery and thought to be an abdominal hernia
EXTREMITIES: Movement of upper and lower extremities with normal ROM. No c/o of ulcers or circulatory issues
SKIN -intact, no Jaundice, no rashes or lesions reported. Tattoos over extremities and trunk - patient advised of risk of HCV if prison tattoos applied


Elevated BMI was discussed with patient as well as need for weight loss thru portion control decreased carbohydrate and sugar consumption and exercise

**Chronic Care Clinic Objective**

◯ N        ◯ Y

**HEENT:**Nystagmus (SZ):
◯ N        ◯ Y

Gingival hyperplasia (SZ):
◯ N        ◯ Y

Ataxia:
◯ N        ◯ Y

**Eyes:**Conjunctiva pale:
◯ N        ◯ Y

Sclera icteric:
◯ Y        ◯ N

**Neck:**Carotid bruit (Optional less than 50/Required greater than 50):
◯ Y        ◯ N
◯ Y        ◯ N

Thyroid NL:Cervical lymph nodes NL:
◯ Y        ◯ N
◯ Y        ◯ N

**Heart:**Regular Rhythm:Murmur Present:
◯ Y        ◯ N

Gallop:
◯ Y        ◯ N
◯ Y        ◯ N
◯ Y        ◯ N

**Lungs:**Wheezing:Rales:Rhonchi:Other:
◯ Y        ◯ N
◯ Y        ◯ N
◯ Y        ◯ N

**Abdomen:**Tenderness:Mass:Hepatomegaly:
◯ Y        ◯ N
◯ Y        ◯ N
◯ Y        ◯ N

Bowel Sounds:Soft:Splenomegaly:
◯ Y        ◯ N
◯ Y        ◯ N

**Ext.:**Pedal pu
◯ Y
◯ Y        ◯ N

Foot exam unremarkable:Leg ulcers:
◯ Y        ◯ N
◯ N

Rev. ...... **Neuro:**Motor deficits:Sensory deficits
◯ Y      ◯ N      ◯ NA

**Assessment**      ◯ Y:

Monofilament testing:Skin Pallor:**Skin:**Spine:Additional findings / description of fundi if visualized:☐ Ordered at this visit

M͟ed͟ic͟al͟ ͟Diagnosis/Complaint͟ed with patientStudies:☐ LFT☐ TSH☐ Flu☐ Pneumo (5 years)**Annual**

Lab/Immunizations:

| ICD Code | Diagnosis/Complaint |
|---|---|
| R39.11 | Hesitancy of micturition |

**Chronic Conditions Being Treated**

| | |
|---|---|
| Asthma: ☐ | Atherosclerotic heart disease of native coronary artery without angina pectoris [I25.10]: ☐ |
| Diabetes Type I: ☐ | Diabetes Type II: ☐ |
| Dyslipidemia: ☐ | Hepatitis C: ☐ |
| HIV/AIDS: ☐ | Hypertension: ☐ |
| Multiple Sclerosis (MS): ☐ | Seizures, Epilepsy, or Convul.: ☐ |
| Sickle Cell: ☐ | Tuberculosis Active (TB): ☐ |
| Tuberculosis Latent Inactive (LTBI): ☐ | |

**Active Allergies/Health Problems/Conditions** (1 - 44 of 44)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Assessed | 06/10/2014 | 06/10/2014 |
| 004 | Chronic Conditions | Cancer | | | Assessed | 06/10/2014 | 06/10/2014 |
| 005 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 06/10/2014 | 06/10/2014 |
| 006 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 06/10/2014 | 06/10/2014 |
| 007 | Chronic Conditions | Diabetes Type II | | Diabetes mellitus w/out complc,typ II or unspec,nt st uncntr [250.00] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 008 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Assessed | 12/02/2014 | 12/02/2014 |
| 009 | Other Diagnosis | Other Diagnosis | | Subendo infarct, unspec [410.70] | Assessed | 12/02/2014 | 12/02/2014 |
| 010 | Other Diagnosis | Other Diagnosis | | Acoustic nerve disorders [388.5] | Assessed | 12/02/2014 | 12/02/2014 |
| 011 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 012 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 12/02/2014 |
| 013 | Other Diagnosis | Other Diagnosis | | Scrotal varices [456.4] | Assessed | 12/02/2014 | 12/02/2014 |
| 014 | Other Diagnosis | Other Diagnosis | | Malign neopl thyroid [193] | Assessed | 12/02/2014 | 12/02/2014 |
| 015 | Allergies - Medication | glyburide, indocin | | | Assessed | 12/02/2014 | 12/02/2014 |
| 016 | Other Diagnosis | Other Diagnosis | | Benign neo cranial nerve [225.1] | Assessed | 02/09/2015 | 02/09/2015 |
| 017 | Other Diagnosis | Other Diagnosis | | Acute bronchitis [466.0] | Converted to ICD10 | 09/30/2015 | 06/12/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Cough [786.2] | Converted to ICD10 | 09/30/2015 | 09/11/2015 |
| 019 | Other Diagnosis | Other Diagnosis | | Univrsl ulcertve colitis [556.6] | Assessed | 09/21/2015 | 09/21/2015 |
| 020 | Other Diagnosis | Other Diagnosis | | Chr airway obstruct NEC [496] | Assessed | 09/21/2015 | 09/21/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Paralytic ileus [560.1] | Assessed | 09/21/2015 | 09/21/2015 |
| 022 | Other Diagnosis | Other Diagnosis | | Vasc insuff intest NOS [557.9] | Assessed | 09/21/2015 | 09/21/2015 |
| 023 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus with unspecified complications [E11.8] | Assessed | 10/13/2015 | 10/13/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Heartburn [R12] | Assessed | 10/13/2015 | 10/13/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Hypothyroidism, unspecified [E03.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 026 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/13/2015 | 10/13/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 027 | Other Diagnosis | Other Diagnosis | | Disorders of unspecified acoustic nerve [H93.3X9] | Assessed | 10/13/2015 | 10/13/2015 |
| 028 | Other Diagnosis | Other Diagnosis | | Non-ST elevation (NSTEMI) myocardial infarction [I21.4] | Assessed | 10/13/2015 | 10/13/2015 |
| 029 | Chronic Conditions | Asthma | | Chronic obstructive pulmonary disease, unspecified [J44.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 030 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Assessed | 10/13/2015 | 10/13/2015 |
| 031 | Chronic Conditions | Dyslipidemia | | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/13/2015 | 10/13/2015 |
| 032 | Other Diagnosis | Other Diagnosis | | Vascular disorder of intestine, unspecified [K55.9] | Assessed | 10/13/2015 | 10/13/2015 |
| 033 | Chronic Conditions | Diabetes Type II | | Type 2 diabetes mellitus without complications [E11.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 034 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 035 | Other Diagnosis | Other Diagnosis | | Mixed hyperlipidemia [E78.2] | Assessed | 10/01/2015 | 10/01/2015 |
| 036 | Other Diagnosis | Other Diagnosis | | Acute bronchitis, unspecified [J20.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 037 | Other Diagnosis | Other Diagnosis | | Cough [R05] | Assessed | 10/01/2015 | 10/01/2015 |
| 038 | Other Diagnosis | Other Diagnosis | | Disease of pericardium, unspecified [I31.9] | Assessed | 11/11/2015 | 11/11/2015 |
| 039 | Other Diagnosis | Other Diagnosis | | Other intestinal obstruction [K56.69] | Assessed | 12/07/2015 | 12/07/2015 |
| 040 | Other Diagnosis | Other Diagnosis | SNOMED: 235774002 - Colonic diverticular abscess (disorder) | Diverticulitis of large intestine with perforation and abscess without bleeding [K57.20] | Assessed | 12/22/2015 | 12/22/2015 |
| 041 | Chronic Conditions | Coronary Artery Disease (CAD) | SNOMED: 53741008 - 53741008 | Atherosclerotic heart disease of native coronary artery without angina pectoris [I25.10] | Assessed | 04/11/2016 | 04/11/2016 |
| 042 | Other Diagnosis | Other Diagnosis | SNOMED: 163317009 - On examination - | Unspecified abdominal hernia without obstruction or | Assessed | 06/01/2017 | 06/01/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | reducible hernia (disorder) | gangrene [K46.9] | | | |
| 043 | Other Diagnosis | Other Diagnosis | SNOMED: 267038008 - Edema (finding) | Edema, unspecified [R60.9] | Assessed | 10/21/2017 | 10/21/2017 |
| 044 | Other Diagnosis | Other Diagnosis | SNOMED: 9209005 - Acute abdomen (disorder) | Acute abdomen [R10.0] | Assessed | 12/18/2017 | 12/18/2017 |
| 045 | Other Diagnosis | Other Diagnosis | SNOMED: 235836004 - Metabolic ileus (disorder) | Ileus, unspecified [K56.7] | Assessed | 12/18/2017 | 12/18/2017 |
| 046 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 12/18/2017 | 12/18/2017 |

**Related Allergies/Health Problems/Conditions** (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 047 | Other Diagnosis | Other Diagnosis | SNOMED: 117501000119109 - Urinary hesitancy due to benign prostatic hypertrophy (finding) | Hesitancy of micturition [R39.11] | Assessed | 05/27/2020 | 05/27/2020 |

**Assessment Notes**

Asthma - not well controlled with albuterol as exhibited by night time attacks every night in past month. - will add alvesco inhaler bid

IDDM - Current labs pending - A1C 8.2 in 12/19 - Insulin is lantus 80u in AM and 70u in pm with a sliding scale - will try to get a better diet for patient to control diabetes and weight loss no other changes until labs reviewed

HTN - stable on current meds of Lisinopril q day, amlodipine 10mg q day, and metoprolol 25mg bid

Hypothyroid -  labs pending - patient asymptomatic and takes levothyroxine 100mcg daily - no changes until labs reviewed

Hesitancy of micturition - PSA ordered and patient can start Tamsulosin but needs prostate exam after blood drawn

Obesity -  diet and exercise - discussed decreasing bad or starchy carbs at meals and portion control using the metric of one fist for entire meal size- Exercise can be light walking and if you need assistance let me know you need a cane or walker for balance. Weekly weight checks

**Chronic Care Clinic Assessment**

**Has the MPL been updated?**yes

Rev #: 1202

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 15 of 15)

<div style="text-align:right">**View MAR Summary**</div>

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| METOPROLOL TART TABS (Lopressor)/25 Mg | RxNorm: 866924 - Metoprolol Tartrate 25 MG Oral Tablet; | 03/04/2020 | 1 | TWICE DAILY | 08/30/2020 | Received from Pharmacy |
| Acetaminophen Tab (Tylenol)/325MG 🔶 | | 03/04/2020 | 2 | TWICE DAILY AS NEEDED | 08/30/2020 | Received from Pharmacy |
| Lantus Inj (Insulin Glargine)/100/ML | RxNorm: 285018 - Insulin Glargine 100 UNT/ML Injectable Solution [Lantus]; | 03/04/2020 | 70 units | EVERY EVENING | 07/01/2020 | Received from Pharmacy |
| Glutose 15 Gel (Dextrose)/40% 🔶 | RxNorm: 1038787 - Glucose 0.4 MG/MG Oral Gel [Glutose]; | 03/04/2020 | 15 gm | EVERY DAY AS NEEDED | 08/30/2020 | Received from Pharmacy |
| Amlodipine Besylate Tab (Norvasc)/10MG 🔶 | RxNorm: 308135 - amLODIPine (as amLODIPine besylate) 10 MG Oral Tablet; | 03/04/2020 | 1 | EVERY DAY | 08/30/2020 | Received from Pharmacy |
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745072 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 -... | 03/04/2020 | 1-2 puffs | FOUR TIMES DAILY AS NEEDED | 08/30/2020 | Received from Pharmacy |
| Lisinopril Tab (Prinivil)/30MG 🔶 | RxNorm: 205326 - Lisinopril 30 MG Oral Tablet; | 03/04/2020 | 1 | EVERY DAY | 08/30/2020 | Order Accepted at Pharmacy Vendor (SC) |
| METFORMIN HCL TABS (Glucophage)/1000 Mg 🔶 | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 03/04/2020 | 1 | TWICE DAILY | 08/30/2020 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 03/04/2020 | 1 | TWICE DAILY | 08/30/2020 | Received from Pharmacy |
| GLIPIZIDE TABS (Glucotrol)/10 Mg 🔶 | RxNorm: 310488 - Glipizide 10 MG Oral Tablet; | 03/04/2020 | 1 | TWICE DAILY | 08/30/2020 | Order Accepted at Pharmacy Vendor (SC) |
| Levothyroxine Sodium Tab (Levothroid)/100MCG 🔶 | | 03/04/2020 | 1 | EVERY MORNING | 08/30/2020 | Order Accepted at Pharmacy Vendor (SC) |
| Lantus Inj (Insulin Glargine)/100/ML | RxNorm: 285018 - Insulin Glargine 100 UNT/ML Injectable Solution [Lantus]; | 03/04/2020 | 80u | EVERY MORNING | 07/01/2020 | Received from Pharmacy |
| Calcium Polycarbophil Tab (Fibercon)/625MG 🔶 | RxNorm: 308934 - calcium polycarbophil 625 MG (as polycarbophil 500 MG) Oral Tablet; &nbs... | 02/15/2020 | 1 | TWICE DAILY | 08/12/2020 | Received from Pharmacy |
| Docusate Sodium Cap (Colace)/100MG 🔶 | | 01/28/2020 | 1 | TWICE DAILY | 07/25/2020 | Received from Pharmacy |
| INSULIN HUM REG VL (10ML) INJ (Novolin/Humulin)/100 U/Ml 🔶 | RxNorm: 311033 - NovoLIN R 100 UNT/ML Injectable Solution;   311036 - HumuLIN R 100 U... | 02/03/2020 | 2-12unit | TWICE DAILY AS NEEDED | 07/31/2020 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |

**Ordered Drug Prescriptions** (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lactulose Sol/10GM/15 ⬦ | RxNorm: 391937 - lactulose 10 GM per 15 ML Oral Solution; | 05/27/2020 | 15cc | EVERY DAY AS NEEDED | 11/22/2020 | Received from Pharmacy |
| Tamsulosin Hcl Cap (Flomax)/0.4MG ⬦ | | 05/27/2020 | 1 | EVERY BEDTIME | 11/22/2020 | Received from Pharmacy |
| Alvesco Aer (Ciclesonide)/160MCG ⬦ | | 05/27/2020 | 1 puff | TWICE DAILY | 11/22/2020 | Received from Pharmacy |

**Lab Test Orders** (1 - 1 of 1)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| PROSTATE SPECIFIC ANTIGEN (PSA) | | ASAP (Draw-24hrs;Reslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 05/28/2020 | 00:21:06 | Health Services | Generic, Lab Tech | ASPC-E COOK UNIT |
| 08/10/2020 | 08:00:00 | Health Services | Generic, Practitioner | ASPC-E COOK UNIT |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures** (1 - 1 of 1)

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| Special Diets (Medical) | RENAL DIALYSIS Diet | 05/27/2020 | 05/27/2021 | Diabetic Diet consists of CHO of 45 % fats 30% and protein 20% for each meal. Snack should be 15-20% CHO - No high sugar and starchy foods such as potatoes, pasta and rice (unless brown rice) No high fructose corn syrup and portion control will need to be followed by using your fist and making sure that you do not eat more than the size of one fist. CHO should be high fiber such as vegetables fruit and legumes, whole grains and dairy products |

**Plan Notes**

Asthma - Not well controlled - add Alvesco 160mg Bid with the albuterol rescue inhaler as needed

Diabetes - continue Insulin and oral hypoglycemic medication dose as previously prescribed, until labs reviewed. Monitor diet and Blood sugars before each meal. No high sugar and starchy foods such as potatoes, pasta and rice (unless brown rice) No high fructose corn syrup CHO should be high fiber such as vegetables fruit and legumes, whole grains and dairy products. Monitor A1C q 3 months and Blood sugars before each meal.

HTN -stable- continue medication as previously prescribed and continue to monitor BP and f/u q 3 mo

Hypothyroid - No changes in medication until labs are completed and reviewed

Ca of Stomach - monitor for symptoms ie weight loss - patient under care of general surgeon

Hesitancy of Micturition - Patient started on Tamsulosin 0.4mg for BPH symptoms, PSA was ordered and patient advised to submit an HNR after his blood was drawn for prostate evaluation by on site provider

Obesity - diet and exercise - discussed decreasing bad or starchy carbs at meals and portion control using the metric of one fist for entire meal size- Exercise can be light walking and if you need assistance let me know you need a cane or walker for balance. Weekly weight checks - goal weight of 185 lbs

### Chronic Care Clinic Plan

**Management goals for this patient (Justification needed if you deviate from protocol):**

○ N                                        ◉ Y:

per protocol

Rev #: 1202

---

## Patient Education

### Patient Education Notes

Educated on plan of care and patient understands and agrees Make medical needs known via HNR
Educated on COVID19 including handwashing, social distancing. Labs reviewed and explained
Avoid risky behaviors such as IVDU and prison tattoos  F/U with appointments as scheduled. Please allow blood draws. Take medications as directed.
Encouraged a healthy lifestyle with balance between diet, rest, and exercise
Lower caffeine and nicotine as well as control sodium in diet to control BP and heart rate

Diabetes/wt
Low carbohydrate, low sugar, portion control Diet along with 30 minutes of aerobic exercise 4-5 times a week discussed with patient and how it will assist with controlling his triglycerides / diabetes and weight
No high sugar and starchy foods such as potatoes, pasta and rice (unless brown rice) No high fructose corn syrup Carbs should be high fiber such as vegetables fruit and legumes, whole grains and dairy products. Low carbohydrate, low cholesterol, low fat and portion control Diet along with 30 minutes of aerobic exercise 4-5 times a week discussed. It will assist with controlling weight and lipids

Asthma discussed with patient along with moderate exercise and using his Inhaler prior to the exercise, which will help prevent attacks. Patient instructed on optimal inhaler use

### Chronic Care Clinic Patient Education

☑ Diet/Nutrition☐ Smoking☑ Med Info☑ Exercise**Education (correctional adaptation):**PIFs to patient:

Rev #: 1202

---

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)        ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

## Health Classification

Medical: 3
Mental: 2-Previously received MH services                  Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:   Pending Nurses Order          Review Staff:   Lawson, Brea, RN
Review Date:   05/27/2020                 Review Time:   03:24:04

**Review Notes**

Chronic care visit scheduled for 90 days
TimeStamp: 27 May 2020 03:27:47 --- User: Brea Lawson (LAWBR01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 05/27/2020        Time: 03:24:04        User: Brea Lawson (LAWBR01)

**Office/Facility of User on that date**        **Work Assignment**
ASPC-E SMU I NORTH                    Registered Nurse
ASPC-E COMPLEX EYMAN            Nursing Supervisor

Show Add History

Exhibit 144

(Redacted)

1   Molly Brizgys (Bar No. 029216)
    **ACLU FOUNDATION OF ARIZONA**
2   3707 North 7th Street, Suite 235
    Phoenix, Arizona 85013
3   Telephone:  (602) 650-1854
    Email: mlieberman@acluaz.org
4        mbrizgys@acluaz.org

5   *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz,*
    *Sonia Rodriguez, Christina Verduzco, Jackie Thomas,*
6   *Jeremy Smith, Robert Gamez, Maryanne Chisholm,*
    *Desiree Licci, Joseph Hefner, Joshua Polson, and*
7   *Charlotte Wells, on behalf of themselves and all others*
    *similarly situated*

8   **[ADDITIONAL COUNSEL LISTED ON**
    **SIGNATURE PAGE]**
9
    Asim Dietrich (Bar No. 027927)
10  **ARIZONA CENTER FOR DISABILITY LAW**
    5025 East Washington Street, Suite 202
11  Phoenix, Arizona 85034
    Telephone:  (602) 274-6287
12  Email: adietrich@azdisabilitylaw.org

13  *Attorneys for Plaintiff Arizona Center for Disability Law*

    **[ADDITIONAL COUNSEL LISTED ON**
14  **SIGNATURE PAGE]**

15

16                    UNITED STATES DISTRICT COURT

17                         DISTRICT OF ARIZONA

18  Victor Parsons; Shawn Jensen; Stephen Swartz;        No. CV 12-00601-PHX-ROS
    Dustin Brislan; Sonia Rodriguez; Christina
19  Verduzco; Jackie Thomas; Jeremy Smith; Robert
    Gamez; Maryanne Chisholm; Desiree Licci; Joseph      **DECLARATION OF** ███████
20  Hefner; Joshua Polson; and Charlotte Wells, on
    behalf of themselves and all others similarly
21  situated; and Arizona Center for Disability Law,

22                    Plaintiffs,

23       v.

    David Shinn, Director, Arizona Department of
24  Corrections; and Richard Pratt, Division Director,
    Division of Health Services, Arizona Department of
25  Corrections, in their official capacities,

26                    Defendants.

27

28

1      I, ███████████ , declare:

2      1.     I am a prisoner in the custody of the Arizona Department of Corrections

3 (ADC). My ADC number is ███████ . I have been in ADC custody since 2008. I am

4 currently housed at ASPC-Florence Complex, in East Unit. I am over the age of 18 and if

5 called as a witness, I could and would testify competently to the facts stated below, all of

6 which are within my personal knowledge.

7      2.     I am a native Spanish speaker. I cannot speak, write, or read English

8 fluently. I have no formal education in English. I have a limited English vocabulary that I

9 have learned by reading Spanish to English books.

10      3.     I cannot independently submit any paperwork (Health Needs Request forms,

11 inmate letters, grievances, etc.) in English. I ask other prisoners in my unit to help me

12 write paperwork in English. If no one is available to help, I will write my own paperwork

13 in Spanish. However, in my experience, I typically do not get a response if I turn in my

14 paperwork in Spanish. If I do receive a response, it is always in English, so I have to ask

15 someone to translate it for me. I do not always feel comfortable asking other prisoners to

16 translate my confidential paperwork, such as medical and mental health responses, but I

17 have no other option.

18      4.     If I have an upcoming medical appointment, I will write down what I need

19 to say in Spanish, ask another prisoner to translate it for me in English, then memorize the

20 words in English before my appointment.

21      5.     On September 18, 2019, I had a chronic care appointment with Nurse

22 Practitioner (NP) Dorothy Igwe. Ms. Igwe does not speak to me in Spanish, only English.

23 During this encounter, I could not understand what was being said because it was

24 conducted in English and no interpretation services were provided. I informed NP Igwe as

25 best I could in English that I could not understand, but she said we would try our best to

26 understand each other. The nurses and correctional officers present that day also did not

27 understand Spanish. NP Igwe only went off what the medical chart in the computer said

28 and did not listen to my concerns regarding my chronic care issues, which include

1  diabetes and hypertension, among others. I was told by NP Igwe that she did not have

2  time to listen to all my concerns because she had other patients. In all, this encounter only

3  last about two or three minutes.

4        6.    On September 6, 2019, I had an individual counseling session with my

5  psychologist, Sherry Holly-Reps. No Spanish interpretation was provided, and Ms. Holly-

6  Reps spoke in English only. I could only understand when Ms. Holly-Reps asked me if I

7  was feeling suicidal or homicidal because I have learned these words while incarcerated. I

8  do not feel like I can communicate my feelings well enough to the psychologist. I have

9  learned a few words like "happy," "sad," "angry," and "depressed" from other prisoners,

10  but I cannot elaborate further in English. I cannot explain to the psychologist in English

11  why I feel those emotions, and I cannot understand anything the psychologist says that

12  might be able to help me feel better.

13        7.    On August 19, 2019, I had a sick call encounter with Registered Nurse (RN)

14  Donna Cripe regarding an insect bite. I had to try and explain what was wrong in poor

15  English because no Spanish interpreter was provided, and Ms. Cripe does not speak

16  Spanish. I could not communicate very well, so I showed RN Cripe the insect bite and let

17  her examine me without any further conversation.

18        8.    On August 5, 2019, I saw Psychiatrist Adiza Sulley regarding my

19  psychiatric medications. A Spanish interpreter was not present for this appointment, and

20  Ms. Sulley spoke only in English. I requested a medicine similar to Zyprexa that would

21  not affect my diabetes. In order to communicate this, I had another prisoner write down

22  what I needed to say in English and practiced it before going to my appointment.

23        9.    In my time incarcerated in ADC, I have only had Spanish interpretation

24  services once—during a medical appointment in 2012 while housed at ASPC-Tucson.

25  Since then, I have not had any interpretation services during my medical or mental health

26  appointments. To my knowledge, none of the medical or custody staff working in the

27  ASPC-Florence, East Unit clinic can speak Spanish.

28        10.    This declaration was written for me and read to me with the assistance of a

-2-

1  Spanish language interpreter.

2

3          Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

4  is true and correct.

5          EXECUTED this _6_ day of _Diciembre_ 2019, in Florence, Arizona.

6

7

8

9          //

10         //

11         //

12         //

13         //

14         //

15         //

16         //

17         //

18         //

19         //

20         //

21         //

22         //

23         //

24         //

25         //

26         //

27         //

28         //

# Exhibit 145

# (Redacted)

Molly Brizgys (Bar No. 029216)
**ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone: (602) 650-1854
Email: mlieberman@acluaz.org
        mbrizgys@acluaz.org

*Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia
Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith,
Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph
Hefner, Joshua Polson, and Charlotte Wells, on behalf of
themselves and all others similarly situated*

**[ADDITIONAL COUNSEL LISTED BELOW]**

Asim Dietrich (AZ State Bar No. 027927)
**ARIZONA CENTER FOR DISABILITY LAW**
5025 East Washington Street, Suite 202
Phoenix, Arizona 85034
Telephone: (602) 274-6287
Email: adietritrich@azdisabilitylaw.org

*Attorneys for Plaintiff Arizona Center for Disability Law*

**[ADDITIONAL COUNSEL LISTED BELOW]**

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons; Shawn Jensen; Stephen Swartz; Dustin Brislan; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, | No. CV 12-00601-PHX-ROS **DECLARATION OF ALEJANDRA S. TORRES** |
| Plaintiffs, | |
| v. | |
| David Shinn, Director, Arizona Department of Corrections; and Richard Pratt, Director, Health Services Contract Monitoring Bureau, Arizona Department of Corrections, in their official capacities, | |
| Defendants. | |

I, ALEJANDRA S. TORRES, declare:

1.    I am a Spanish language interpreter with AT Translators LLC. I am over the age of 18 and have personal knowledge of the matters set forth herein, and if called as a witness, I could and would competently so testify.

2.    I am a certified Spanish legal interpreter, with certification issued by the Administrative Office of the U.S. Courts, Certificate #10-076. I am also an Arizona Credentialed Court Interpreter.

3.    On December 6, 2019, I provided Spanish language interpretation services for ███████████████, who communicates in Spanish, when he met with Maya Abela, attorney at the Arizona Center for Disability Law.

4.    I communicated the contents of ███████████ declaration to ███████████ by translating the declaration from English into Spanish.

5.    I affirm that I interpreted the declaration accurately, completely, and impartially following the guidelines for legal interpreting.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this ___6___ day of ___December___, 2019 in Florence, Arizona.

ALEJANDRA S. TORRES

2

Exhibit 146

CHSS027C          # Health Services Encounter      Wednesday May 06, 2020 09:25:19

## Encounter Header

|  |  |  |  |
|---|---|---|---|
| Date*: | 08/05/2019 | Start Time*: | 07:51:30 |
| End Date*: | 08/05/2019 | End Time*: | 07:54:11 |
| Category: | Mental Health | | |
| Type*: | MH - Psychiatrist - Scheduled | Encounter Close Date: | 08/05/2019 |
| Location*: | ASPC-F EAST UNIT  [A03] | Encounter Close Time: | 11:23:26 |
| Setting*: | Interactive Telemedicine | | |
| Staff Member*: | Sulley, Adiza | | |
| Title: | Psychiatrist | | |
| Form Type: | Psychiatry Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

Patient filed an HNR to adjust his meds.
He is on lithium and loxapine, he endorses med compliance, denies any s/e.
Patient asked to restart his zyprexa, according to chart the zyprexa was discontinued due to increased HgbA1c and pt was started on loxappine.
Today he says that he would like to get back on his zyprexa, that loxapine is not working, reports that,  "I am having mood swings, I am happy, sad, angry, worrying, thinking, depressed, feel angry too much, and too much problem for sleep, I feeling bad, I put 2 HNR to other psychiatrist, I eat my fingers, I eat my nails, I bang the wall because I feel angry too much, I need help please, I am not crazy but I feeling bad, I am having too much problem, I don't want to do something wrong, I don't want to hurt someone, I need help please."
Discussed that loxapine at low dose so if he is tolerating can increase to higher dose to help with symptoms, psychoeduaction provided on why zyprexa not good option at this time and pt agrees to increasing loaxapine.
He denies si/hi/avh.

### AZ Psychiatrist Progress Note - Subjective

**Current housing:**
- ◉ General population
- ○ Medical observation/infirmary
- ○ Crisis cell
- ◉ Routine          ○ Urgent          ○ Emergent
- ○ Mental Health unit
- ○ Segregation
- ○ Other:
          ○ Patient requested

**Follow-up exam:**
- ○ On site          ◉ Telemedicine

**Exam conducted:Legal/Court Status:Current symptoms:**
- ○ NKDA          ◉ Y

**Drug allergies verified:See Patient Synopsis for Current Medication list.**

see subjective

Rev #: 1184

**Objective**

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| | | | | | Not Taken | | | | | | |

**Objective Notes**

| None |
|------|

**Psychiatrist Progress Note - Objective**

☑ Alert, Oriented x 3☐ Paranoid☑ Calm/Cooperative☐ Hypervigilant☑ No Apparent Distress☐ Distracted☑ Adequate
Grooming/Hygiene☐ Agitated☐ Other:**Appearance/Behavior:**

◯ Euthymic             ◯ Labile              ◉ Dysphoric

◉ Full               ◯ Restricted

**Mood:Affect:**

◉ N               ◯ Y

**Suicidal Ideation:**

◉ N               ◯ Y

H

◯

**Tnought process:** ☐ Flight of Ideas☑ Preservative☐ Circumstantial☐ Tangential☐ Racing☐ Loose Association

◉ Unremarkable               ◯ Remarkable:

**Thought Content:** ☐ Delusions☐ Obsessions☐ Paranoid☐ Compulsions☐ Poverty of Content☐ Visual Hallucinations

☐

◯

**Cognitive Functioning:** ☐ Poor Judgement☐ Poor Insight☐ Poor Impulse Control☐ Borderline Intellectual☐
Retardation☐ Memory Not Intact**Other Findings:**

◯ N               ◉ Y:

**Lab review:**lithium level is theraputic

◯ N               ◉ Y:

N

Rev #: 1184

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found ||

### Active Allergies/Health Problems/Conditions (1 - 33 of 33)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dematiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Assessed | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Assessed | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

**Assessment Notes**

| Unspecified psychosis not due to a substance or known physiological condition [F29] |
|---|

**Psychiatrist Progress Note - Assessment**



**Brief summary:**

◉ Minimal      ○ Moderate      ○ High

MH score unchanged
Continue lithium w/o changes - level therapuetic at 0.7
increase loxapine to 25mg qpm for 7 days then increase to 50mg qpm
encouraged to keep well hydrated and keep out of direct sun
rtc 2 months or prn
HNR process reviewed.
Treatment plan reviewed

Rev #: 1184

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

**Active Drug Prescription Orders** (1 - 8 of 8)

[View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Clotrimazole Cre (Lotrimin)/1% | RxNorm: 309367 - clotrimazole 1 % Topical Cream; | 07/30/2019 | 1 app | TWICE DAILY | 08/12/2019 | Received from Pharmacy |
| Loxapine Succinate Cap (Loxitane)/10MG | RxNorm: 314078 - loxapine 10 MG (loxapine succinate 13.6 MG) Oral Capsule; | 07/09/2019 | 1 tab | EVERY EVENING | 01/04/2020 | Order Accepted at Pharmacy Vendor (SC) |
| APAP TABS (Tylenol)/325 Mg | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol]; 209375 - Acetaminop... | 06/11/2019 | 2 tabs | THREE TIMES DAILY AS NEEDED | 10/08/2019 | Received from Pharmacy |
| LITHIUM CARBONATE CAPS (Eskalith)/300 Mg | RxNorm: 197889 - LiCO3 300 MG Oral Capsule; | 06/11/2019 | 3 tabs | EVERY EVENING | 12/07/2019 | Received from Pharmacy |
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 MG Oral Tablet; | 05/22/2019 | 1 tab | EVERY DAY | 11/17/2019 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| METOPROLOL TART TABS (Lopressor)/50 Mg 🔶 | RxNorm: 866514 - Metoprolol Tartrate 50 MG Oral Tablet; | 04/04/2019 | 1 | TWICE DAILY | 09/30/2019 | Received from Pharmacy |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 MG 🔶 | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 03/29/2019 | 1 | EVERY DAY | 09/24/2019 | Received from Pharmacy |
| TERAZOSIN HCL CAPS (Hytrin)/2 Mg 🔶 | RxNorm: 313217 - terazosin (as terazosin hydrochloride) 2 MG Oral Capsule; | 03/14/2019 | 2 | EVERY EVENING | 09/09/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Loxapine Succinate Cap (Loxitane)/25MG 🔶 | RxNorm: 311385 - loxapine 25 MG (loxapine succinate 34 MG) Oral Capsule; | 08/05/2019 | 1 | EVERY EVENING | 08/11/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

MH score unchanged
Continue lithium w/o changes - level therapeutic at 0.7
increase loxapine to 25mg qpm for 7 days then increase to 50mg qpm
encouraged to keep well hydrated and keep out of direct sun
rtc 2 months or prn
HNR process reviewed.
Treatment plan reviewed
All other relevant medical records in Eomis were reviewed.
Patient verbally consents to Tx plan.
Author provided brief supportive therapy and educated about mental illness
Educated to consult RN for any new onset or abrupt change in behavior.
Labs and EKG will be monitored when needed.
Medication adherence was advised

**Psychiatrist Progress Note - Plan**

**Patient Educations:** ☑ Diagnostic Education ☐ Consent Form ☐ Patient Information Fact Sheets (PIFS)
   ○ Urgent                       ○ Routine

  ☐ Mental Health Clinician**Referral to:**
   ○ Urgent                       ○ Routine

  ☐ Mental Health Nurse
   ○ Urgent                       ○ Routine

  ☐ Psychiatrist ☐ No Current Psychiatric Follow-Up Indicated ☐ Refer to Medical for:**All referrals must be entered into the Consult Request area of this encounter.**
   ○ Y                            ◉ N

  **Referrals entered into this encounter?**

Rev #: 1184

---

**Patient Education**

  **Patient Education Notes**

MH score unchanged
Continue lithium w/o changes - level therapeutic at 0.7
increase loxapine to 25mg qpm for 7 days then increase to 50mg qpm
encouraged to keep well hydrated and keep out of direct sun
rtc 2 months or prn
HNR process reviewed.
Treatment plan reviewed
All other relevant medical records in Eomis were reviewed.
Patient verbally consents to Tx plan.
Author provided brief supportive therapy and educated about mental illness
Educated to consult RN for any new onset or abrupt change in behavior.
Labs and EKG will be monitored when needed.
Medication adherence was advised

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

  Medical:  4
  Mental:  3A-Acute Distress or Outpatient SMI         Prognosis:  Improvable Condition
     SMI:  Y-Yes
  Dental:  U-Unknown (Conversion)

  **Classification and Security Notes**

None

---

**Encounter Orders Review**

     Review Type*:  Pending Nurses Order         Review Staff:  Schmidt, Lisa, RN
     Review Date:  08/05/2019               Review Time:  12:37:39

**Review Notes**

TimeStamp: 5 August 2019 12:39:16 --- User: Lisa Schmidt (SLXJ)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 08/05/2019        Time: 12:37:39        User: Lisa Schmidt (SLXJ)

Department: Health Services Provider        User Type: End User

Show Add History

Exhibit 147

CHSS027C        **Health Services Encounter**      Wednesday May 06, 2020 09:24:37

## Encounter Header

| | |
|---|---|
| Date*: 08/19/2019 | Start Time*: 08:10:10 |
| End Date*: 08/19/2019 | End Time*: 08:10:20 |
| Category: Nursing | |
| Type*: Nurse - Sick Call - Scheduled | Encounter Close Date: 08/19/2019 |
| Location*: ASPC-F EAST UNIT  [A03] | Encounter Close Time: 08:26:47 |
| Setting*: Clinic | |
| Staff Member*: Cripe, Donna | |
| Title: Registered Nurse | |
| Form Type: NET-Skin | |

## Subjective

Are interpreter services needed for this inmate*:   No
What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 08/19/2019 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 08/19/2019
The past Wedsday something bite me while I was in the shower I have a hard ball and it hurts when I touch it. I want to know what it is and see what you guys can do for me. I'm SMI NC

**AZ NET - Skin: Subjective**

**Chief Complaint:** bite on stomach **Onset Date:** 08/14/2019 **Location:** stomach

○ Y    ◉ N

**Have you had this problem before:** Describe: **Associated Factors:** ☑ Pain scale is now 7/10 at worst 8/10 What makes it better: not touching it What makes it worse: movement, palpatation ☑ Redness ☐ Itching ☐ Tingling ☑ Tenderness ☐ Shave Bumps ☐ Fever ☐ Burning ☐ Swelling ☐ Rash ☐ Open or draining Describe: ☐ Recent injury to area Date: Describe: ☐ Recent exposure to allergens/irritants Date: Describe: **Current Medications: (mark all that apply)** ☐ Anticoagulants ☐ Steroids ☐ Other: ☐ Recent vaccination within last 7 days What vaccination? ☐ New medication within past 30 days What medication? **Pertinent Medical Conditions:** ☐ Eczema ☐ Shingles ☑ Diabetes ☐ MRSA ☐ Scabies ☐ Jock itch ☐ Immunocompromised ☐ Athlete's foot ☐ Decreased circulation ☐ IV drug use

Rev #: 1265

---

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|------|----------|
| 08:10 | 98.2 | 66 | 17 | 6  0 | 217 | 140 | 91 | NA | 29.43 | 98.00 | |

**Objective Notes**

Lump on stomach that has scab present with no drainage. Patient states this happened on 08/14/2019 and has been getting bigger and itching. Per NP Igwe start Patient on Bactrim DS 1 tab BID x 10 days. Patient encouraged to return to Health Unit if he notices any drainage or if the lump doesn't get better. Patient is agreeable with this plan.

**NET - Skin: Objective**

**Vital Signs: Call practitioner if T>100, P>100, or SBP<100.**

     ○ Y         ○ N

**Chronic care clinic:What Clinic(s):Location of skin condition:** □ Head ☑ Trunk □ Back □ Genitals □ R arm □ L arm □ R hand □ L hand □ R leg □ L leg □ R foot □ L foot Describe: **Skin:** ☑ Warm ☑ Dry □ Pale □ Yellow □ Cool □ Cold □ Hot □ Red streak □ Clammy □ Scaly ☑ Red □ Cracking □ Blisters ☑ Tender to touch □ Lice or nits seen □ Mite tunnels □ Fresh needle tracks □ Bleeding Describe: □ Swelling Describe: □ Open area Describe: Size:mm □ Drainage Amount:Describe: □ Odor Describe: □ Embedded foreign object Describe: □ Rash Size:Describe: □ Nail involvement Describe: **Tests:** * Fingerstick results are recorded in the Vital Signs section **Comments:**

Rev #: 1265

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 33 of 33)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dematiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Assessed | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Assessed | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

alteration in skin integrity r/t bug bite

**Assessment - Nursing Diagnosis**

**Nursing Diagnosis** ☑ Alteration in comfort ☐ Alteration in skin integrity ☐ Other**Related To** ☐ Abrasion ☐ Burn ☐ Infestation ☑ Other

bug bite

Rev #: 1265

---

## Plan

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 7 of 7)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| Loxapine Succinate Cap (Loxitane)/50MG ⬦ | RxNorm: 314075 - loxapine 50 MG (loxapine succinate 68.1 MG) Oral Capsule; | 08/12/2019 | 1 | EVERY EVENING | 11/09/2019 | Received from Pharmacy |
| APAP TABS (Tylenol)/325 Mg ⬦ | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol];   209375 - Acetaminop... | 06/11/2019 | 2 tabs | THREE TIMES DAILY AS NEEDED | 10/08/2019 | Received from Pharmacy |
| LITHIUM CARBONATE CAPS (Eskalith)/300 Mg ⬦ | RxNorm: 197889 - LiCO3 300 MG Oral Capsule; | 06/11/2019 | 3 tabs | EVERY EVENING | 12/07/2019 | Received from Pharmacy |
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg ⬦ | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 MG Oral Tablet; | 05/22/2019 | 1 tab | EVERY DAY | 11/17/2019 | Received from Pharmacy |
| METOPROLOL TART TABS (Lopressor)/50 Mg ⬦ | RxNorm: 866514 - Metoprolol Tartrate 50 MG Oral Tablet; | 04/04/2019 | 1 | TWICE DAILY | 09/30/2019 | Received from Pharmacy |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 MG ⬦ | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 03/29/2019 | 1 | EVERY DAY | 09/24/2019 | Received from Pharmacy |
| TERAZOSIN HCL CAPS (Hytrin)/2 Mg ⬦ | RxNorm: 313217 - terazosin (as terazosin hydrochloride) 2 MG Oral Capsule; | 03/14/2019 | 2 | EVERY EVENING | 09/09/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Sulfamethoxazole-Tmp Ds Tab (Bactrim Ds)/800-160 🔶 | RxNorm: 198335 - SMX 800 MG / TMP 160 MG Oral Tablet; | 08/19/2019 | 1 | TWICE DAILY | 08/28/2019 | Received from Pharmacy |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 08/27/2019 | 08:27:00 | Health Services | Cripe, Donna | ASPC-F EAST UNIT |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

1. Bactrim DS x 10 days
2. return to Health Unit if symptoms get worse or do not get better

**NET - Skin: Plan**

**Referral to medical practitioner**
○ No Referral to Provider Necessary
○ Routine Referral (To be seen within 14 days)
○ Urgent Referral (To be seen within 24 hours)
○ Emergent Referral (To be seen immediately)
☐ Other**Sick Call Follow Up**☐ Mental Health☐ None☐ Practitioner☐ Lab☐ XRAY☐ Nurse☐ Dental**For any referral or follow up selected, please ensure the appropriate appointment is created.**☑ Nursing Intervention**Continuity of Care:**☐ Hot packs☐ Referral to practitioner for open area with drainage☐ Wound care☐ RICE (Rest, Ice, Compress, Elevate)☐ Referral to practitioner for multiple visits for same complaint☐ Referred to practitioner for evaluation of enrollment in CCC☐ Referral to practitioner for mite tunnels☐ Referral to practitioner for lice or nits☐ Custody notified of special needs☐ Seen by practitionerTime:Name:Time:☑ Contacted practitionerIgwe08:23:00Name:**Practitioner orders received**
◉ Y                                    ○ N
☑ Read back practitioner orders**Medication:**☐ O2 @LPM via☐ KOP☑ Medication administered☐ Medication noted on MAR☐ Steri strips: number placed:**Comments:**

Bactrim DS 1 tab BID x 10 days

Rev #: 1265

## Patient Education

### Patient Education Notes

Remain hydrated

continue to take all prescribed medications

continue to exercise as tolerated

Submit HNR for any new/worsening/persistent symptoms.

### NET - Skin: Education

☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to return forfollow-up care.

Rev #: 1265

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:   4
Mental:   3A-Acute Distress or Outpatient SMI        Prognosis:   Improvable Condition
SMI:   Y-Yes
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:   Practitioner Review        Review Staff:   Igwe, Dorothy

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

### Last Updated Information:

Date: 08/19/2019           Time: 08:26:47           User: Donna Cripe (CRIDO01)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-F COMPLEX FLORENCE | Registered Nurse |
| ASPC-F CENTRAL I # | Registered Nurse |
| ASPC-F SOUTH UNIT | Registered Nurse |
| ASPC-F EAST UNIT | Registered Nurse |
| ASPC-F NORTH UNIT | Registered Nurse |
| ASPC-F CB-KASSON CD# | Registered Nurse |
| ASPC-F CENTRAL IPC | Registered Nurse |
| ASPC-F KASSON MHU | Registered Nurse |
| ASPC-F FLOR/GLOBE | Registered Nurse |
| ASPC-F CENTRAL CLOSE | Registered Nurse |
| ASPC-F CENTRAL D/RW | Registered Nurse |
| ASPC-F KASSON MHW | Registered Nurse |
| ASPC-F KASSON BMU | Registered Nurse |

Show Add History

# Exhibit 148

| The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 09/06/2019 at 10:34:43. |
| --- |

CHSS027C        # Health Services Encounter     Wednesday May 06, 2020 09:23:59

## Encounter Header

| | |
| --- | --- |
| Date*: | 09/06/2019 |
| End Date*: | 09/06/2019 |
| Category: | Mental Health |
| Type*: | MH - Individual Counseling |
| Location*: | ASPC-F EAST UNIT  [A03] |
| Setting*: | Clinic |
| Staff Member*: | Holly-Reps, Sherry |
| Title: | Psychologist |
| Form Type: | Mental Health Progress Note |

| | |
| --- | --- |
| Start Time*: | 08:03:00 |
| End Time*: | 10:34:43 |
| | |
| Encounter Close Date: | 09/06/2019 |
| Encounter Close Time: | 10:38:22 |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

| None |
| --- |

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
| --- | --- | --- | --- |
| No Rows Found | | | |

### Subjective Notes

| I/M seen 1:1 in H.U. Mental Health office for SMI follow-up visit.  He is prescribed Loxepine and Lithium and states that he is compliant with these meds.  Believes that meds were prescribed because his mood "goes happy, sad, angry, depressed...too much angry".  Recent mood has been more stable, "not shaky".  Denies hallucinations and paranoia, denies SI/HI.  I/M is cooperative and pleasant in interaction.  Says he plans to submit a HNR to Psychiatry to check his meds.  Has a job in the kitchen and his family visits every 4-5 weeks. |
| --- |

### AZ Mental Status Exam - Subjective

**See the Patient Synopsis for current medications.**
◉ Y        ○ N:

**Medication compliant:** per I/M report
○ N        ○ Y:

**Side effects:Inmate Comments/Chief Complaint:**

Rev #: 1179

## Objective

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

Mental Status Exam completed.  See findings indicated below:

**Mental Status Exam - Objective**

**Orientation:**

- ◉ Y     ○ N
- ◉ Y     ○ N
- ◉ Y     ○ N
- ◉ Y     ○ N

PersonPlaceTimeSituation

- ○ Poor     ◉ Fair     ○ Good

**Insight:**

- ○ Poor     ◉ Fair     ○ Good

**Judgment:**

- ○ Poor     ○ Fair     ◉ Good

**Sleep:**

- ○ Poor     ○ Fair     ◉ Good

**Appetite:**

- ◉ N     ○ Y:

**Abnormal movements:**

- ◉ N     ○ Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:** ☑ Adequate grooming & hygiene ☑ Calm & cooperative ☐ Angry/agitated ☐ Normal social rhythm ☐ Guarded ☐ Other:**Mood/Affect:** ☑ Stable affect/mood congruent ☐ Flat ☐ Expansive ☐ Dysphoric ☑ Euthymic mood ☐ Other:**Speech:** ☑ Unremarkable ☐ Pressured ☐ Loud ☐ Soft spoken ☐ Difficult to interrupt ☐ Other:**Thought Form:** ☑ Goal directed ☑ Logical ☐ Coherent ☐ Circumstantial ☐ Perseverative ☐ Obsessional ☐ Loosely associated ☐ Tangential ☐ Fragmented ☐ Other:**Thought Content:** ☑ No evident psychosis ☐ Delusional content ☐ Flight of ideas ☐ Ideas of reference ☐ Auditory hallucinations ☐ Visual hallucinations ☐ Paranoia ☐ Other:**Cognitive functioning:** ☑ No gross cognitive deficits apparent ☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance): ☐ Other:

Rev #: 1179

**Assessment**

**Mental Health Diagnosis** (1 - 1 of 1)

| Diagnosis Code | Diagnosis Description |
|---|---|
| F29 | Unspecified psychosis not due to a substance or known physiological condition |

**Active Allergies/Health Problems/Conditions** (1 - 33 of 33)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dematiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Assessed | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Assessed | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

Presents with apparent low risk of self-harming behavior at this time.

**Mental Health Progress Note - Assessment**

- ⦿ Stable
- ○ Minimal improvement
- ○ Moderate improvement
- ○ Unchanged from last follow-up
- ○ Other:

**Assessment:Provisional Diagnosis:**None

○ N                             ○ Y:

**Diagnosis:**

Rev #: 1179

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 8 of 8)

<div style="text-align:right">**View MAR Summary**</div>

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| Tamsulosin Hcl Cap (Flomax)/0.4MG 🔸 | | 08/27/2019 | 2 | EVERY MORNING | 11/24/2019 | Received from Pharmacy |
| Loxapine Succinate Cap (Loxitane)/50MG 🔸 | RxNorm: 314075 - loxapine 50 MG (loxapine succinate 68.1 MG) Oral Capsule; | 08/12/2019 | 1 | EVERY EVENING | 11/09/2019 | Received from Pharmacy |
| APAP TABS (Tylenol)/325 Mg 🔸 | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol]; 209375 - Acetaminop... | 06/11/2019 | 2 tabs | THREE TIMES DAILY AS NEEDED | 10/08/2019 | Received from Pharmacy |
| LITHIUM CARBONATE CAPS (Eskalith)/300 Mg 🔸 | RxNorm: 197889 - LiCO3 300 MG Oral Capsule; | 06/11/2019 | 3 tabs | EVERY EVENING | 12/07/2019 | Received from Pharmacy |
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg 🔸 | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 MG Oral Tablet; | 05/22/2019 | 1 tab | EVERY DAY | 11/17/2019 | Received from Pharmacy |
| METOPROLOL TART TABS (Lopressor)/50 Mg 🔸 | RxNorm: 866514 - Metoprolol Tartrate 50 MG Oral Tablet; | 04/04/2019 | 1 | TWICE DAILY | 09/30/2019 | Order Accepted at Pharmacy Vendor (SC) |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 MG 🔸 | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 03/29/2019 | 1 | EVERY DAY | 09/24/2019 | Order Accepted at Pharmacy Vendor (SC) |
| TERAZOSIN HCL CAPS (Hytrin)/2 Mg 🔸 | RxNorm: 313217 - terazosin (as terazosin hydrochloride) 2 MG Oral Capsule; | 03/14/2019 | 2 | EVERY EVENING | 09/09/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|----------------------|----------|--------|

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

I/M will be seen per SMI protocol.

---

**Mental Health Progress Note - Plan**

**Plan:** ☐ Referral to other MH services or MH Clinician (Specify):

○ N                                          ○ Y:

Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**

○ N                                          ○ Y

**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**

○ N                                          ○ Y

**Next appointment entered into this encounter?**

Rev #: 1179

---

**Patient Education**

**Patient Education Notes**

Will submit a HNR to access Mental Health services.

---

**Health Classification**

Medical:  4
Mental:  3A-Acute Distress or Outpatient SMI                  Prognosis:  Improvable Condition
SMI:  Y-Yes
Dental:  U-Unknown (Conversion)
**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*: No Review Required          Review Staff: Unknown

**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 09/06/2019        Time: 10:38:22        User: Sherry Holly-Reps (HSX7)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Psychologist |
| ASPC-F COMPLEX FLORENCE | Psychologist |
| ASPC-F CENTRAL I # | Psychologist |
| ASPC-F SOUTH UNIT | Psychologist |
| ASPC-F EAST UNIT | Psychologist |
| ASPC-F NORTH UNIT | Psychologist |
| ASPC-E SMU I NORTH | Psychologist |
| ASPC-F CB-KASSON CD# | Psychologist |
| ASPC-E COOK UNIT | Psychologist |
| ASPC-E COMPLEX EYMAN | Psychologist |
| ASPC-E MEADOWS CDU # | Psychologist |
| ASPC-E BROWNING UNIT | Psychologist |
| ASPC-F CENTRAL IPC | Psychologist |
| ASPC-E BROWNING D/RW | Psychologist |
| ASPC-E SMU I SOUTH | Psychologist |
| ASPC-E BROWNING MHW | Psychologist |
| ASPC-E SMU I CDU | Psychologist |
| ASPC-F MAX PHASE LV# | Psychologist |
| ASPC-E RYNNING CLOS# | Psychologist |
| ASPC-E SMU I EAST | Psychologist |
| ASPC-E SMU I MHW | Psychologist |
| ASPC-E RYNNING MED # | Psychologist |
| ASPC-E SMU BMU | Psychologist |
| ASPC-E MEADOWS MED | Psychologist |
| ASPC-F TEMPE ST.LUKES HOSP | Psychologist |
| ASPC-E RYNNING MAX | Psychologist |
| ASPC-F CENTRAL CB1 M/H | Psychologist |
| ASPC-F KASSON MHU | Psychologist |
| ASPC-E MAX INTAKE | Psychologist |
| ASPC-F FLOR/GLOBE | Psychologist |
| ASPC-E BROWNING 805# | Psychologist |
| ASPC-E BROWNING STG | Psychologist |

Show Add History

# Exhibit 149

CHSS027C        # Health Services Encounter        Wednesday May 06, 2020 09:22:55

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 09/18/2019 | Start Time*: | 09:05:19 |
| End Date*: | 09/18/2019 | End Time*: | 09:05:36 |
| Category: | Medical Provider | | |
| Type*: | Provider - Chronic Care | Encounter Close Date: | 09/18/2019 |
| Location*: | ASPC-F EAST UNIT [A03] | Encounter Close Time: | 15:00:11 |
| Setting*: | Clinic | | |
| Staff Member*: | Igwe, Dorothy | | |
| Title: | Nurse Practitioner | | |
| Form Type: | Chronic Care Clinic | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

CC: DM, HTN, HDL, CARDIAC, LTBI
H/O stroke

LTBI Took 9 months of INH. DM - exercises everyday

Denies CP/SOB/runny nose/hemoptysis/HA/ear pain or sore throat or runny nose/polyphagia, polyuria or polydipsia, chest pain, fainting, dizzy spells, weight gain/loss, peripheral extremity tingling/pain, vision changes, medication side effects. Patient reports compliance with medications

### AZ Chronic Care Clinic Subjective

**History:**
- ○ Y
- ○ Y

> DM, HTN, HDL, CARDIAC, LTBI

- ○ Y        ○ N

**Risk factors:**Obesity:Alcohol:Family history of heart disease:
- ○ Rare/None      ○ Current      ◉ Former

Smoker:
- ◉ Less than 10 pk yrs    ○ 10-20 pk yrs    ○ More than 20 pk yrs

Amount/Length:
- ○ Y        ◉ N
- ○ Y        ◉ N
- ◉ Y        ○ N
- ○ Y        ◉ N

**Diseases:**CAD:PVD:CVA:CRD:
- ○ Y      ○ N      ○ N/A

Hx DKA:Other:
- ○ N        ○ Y
- ○ N        ○ Y

**Last eye exam date:**1 month ago**Retinopathy:Problems with vision:Pulmonary:**Age of onset:Frequency of inhaler use:Last attack:
- ○ Y        ○ N
- ○ Y        ○ N

Prior hospitalization for asthma:History of intubation:
- ○ Y        ○ N

Prior corticosteroids:☐ Change in season☐ Pollen☐ Exercise☐ Dust**Aggravating factors for asthma:**☐ Cold☐ Other:**Night time awakenings with asthma within the last 30 days:**
- ○ Generalized Tonic Clonic(Grand Mal)    ○ Complex(partial)    ○ Absence(Petit Mal)

**Seizures:**Type:**Approximate date of first seizure:Date of last seizure:Frequency:**☐ Alcohol☐ Drug use☐ Head injury☐ Other:**Seizure related to:Infectious diseases:**
- ○ Y        ○ N
- ○ Y        ○ N

**Infectious disease Hx:**History of men having sex with men:Needle sharing:
- ○ Y        ○ N
- ○ Y        ○ N

Injectable drug use:Blood Transfusion before 1990:
- ○ Y        ○ N
- ○ Y        ○ N
- ○ Y        ○ N

Alcohol Abuse:Nasal drug use:Cough:
- ○ Y        ○ N
- ○ Y        ○ N
- ○ Y        ○ N

Headaches:Night sweats:Fever:
- ○ Y        ○ N
- ○ Y        ○ N
- ○ Y        ○ N

Neurologic Change:Dysphagia/Odynophagia:Diarrhea:
- ○ Y        ○ N
- ○ Y        ○ N

Visual Disturbance:PPD Conversion:
- ○ Y        ○ N
- ○ Y        ○ N

Incomplete previous TB Rx:Recent exposure to Active TB:
- ○ N        ○ Y

Recent weight loss/cachexia:
- ○ N        ○ Y:

Other complaints:**Sickle Cell Disease:**
- ○ N        ○ Y:

☐ Long bone(pre-tibial)☐ Hand and foot☐ Joint☐ Abdominal**Pain:**☐ ChestDescribe:
- ○ N        ○ Y:

**Fever:**
- ○ N        ○ Y:

**Recent trauma:**
- ○ N        ○ Y:

**Nausea and vomiting:**

Rev #: 1202

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 08:37 | 97.6 | 67 | 17 | 6  0 | 207 | 124 | 86 | NA | 28.07 | 98.00 | |

**Objective Notes**

A1C 6.1 improved from 8.6

### Chronic Care Clinic Objective

- ( ) N     ( ) Y
  **HEENT:**Nystagmus (SZ):
- ( ) N     ( ) Y
  Gingival hyperplasia (SZ):
- ( ) N     ( ) Y
  Ataxia:
- ( ) N     ( ) Y
  **Eyes:**Conjunctiva pale:
- ( ) N     ( ) Y
  Sclera icteric:
- ( ) Y     ( ) N
  **Neck:**Carotid bruit (Optional less than 50/Required greater than 50):
- ( ) Y     ( ) N
- ( ) Y     ( ) N
  Thyroid NL:Cervical lymph nodes NL:
- ( ) Y     ( ) N
- ( ) Y     ( ) N
  **Heart:**Regular Rhythm:Murmur Present:
- ( ) Y     ( ) N
  Gallop:
- ( ) Y     ( ) N
- ( ) Y     ( ) N
- ( ) Y     ( ) N
  **Lungs:**Wheezing:Rales:Rhonchi:Other:
- ( ) Y     ( ) N
- ( ) Y     ( ) N
- ( ) Y     ( ) N
  **Abdomen:**Tenderness:Mass:Hepatomegaly:
- ( ) Y     ( ) N
- ( ) Y     ( ) N
- ( ) Y     ( ) N
  Bowel Sounds:Soft:Splenomegaly:
- ( ) Y     ( ) N
- ( ) Y     ( ) N
  **Ext.:**Pedal pu
- ( ) Y
- ( ) Y     ( ) N
  Foot exam unremarkable:Leg ulcers:
- ( ) Y     ( ) N
- ( ) Y     ( ) N

Rev **Neuro:**Motor deficits:Sensory deficits
- ( ) Y     ( ) N     ( ) NA

## Assessment

Monofilament testing:Skin Pallor:**Skin:Spine:**Additional findings / description of fundi if visualized: [ ] Ordered at this visit
[✓] Real diagnosis/Complaint leted with patient**Studies:** [✓] LFT [✓] TSH [ ] Flu [ ] Pneumo (5 years)**Annual**

| Lab/Immunizations: ICD Code | Diagnosis/Complaint |
|------------------------------|---------------------|
| No Rows Found | |

## Chronic Conditions Being Treated

| | | |
|---|---|---|
| Asthma: ☐ | | Coronary Artery Disease (CAD): ☐ |
| Diabetes Type I: ☐ | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22]: ☐ |
| Type 2 diabetes mellitus with hyperglycemia [E11.65]: ☐ | | Hyperlipidemia, unspecified [E78.5]: ☐ |
| Hepatitis C: ☐ | | HIV/AIDS: ☐ |
| Essential (primary) hypertension [I10]: ☐ | | Multiple Sclerosis (MS): ☐ |
| Seizures, Epilepsy, or Convul.: ☐ | | Sickle Cell: ☐ |
| Tuberculosis Active (TB): ☐ | | Tuberculosis Latent Inactive (LTBI): ☐ |
| Mixed hyperlipidemia [272.2]: ☐ | | Mixed hyperlipidemia [E78.2]: ☐ |

### Active Allergies/Health Problems/Conditions (1 - 33 of 33)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dematiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Assessed | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Assessed | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

DM, HTN, HDL, TIA, LTBI

### Chronic Care Clinic Assessment

**Has the MPL been updated?** yes

Rev #: 1202

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 7 of 7)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Tamsulosin Hcl Cap (Flomax)/0.4MG | | 08/27/2019 | 2 | EVERY MORNING | 11/24/2019 | Received from Pharmacy |
| Loxapine Succinate Cap (Loxitane)/50MG | RxNorm: 314075 - loxapine 50 MG (loxapine succinate 68.1 MG) Oral Capsule; | 08/12/2019 | 1 | EVERY EVENING | 11/09/2019 | Received from Pharmacy |
| APAP TABS (Tylenol)/325 Mg | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol];  209375 - Acetaminop... | 06/11/2019 | 2 tabs | THREE TIMES DAILY AS NEEDED | 10/08/2019 | Received from Pharmacy |
| LITHIUM CARBONATE CAPS (Eskalith)/300 Mg | RxNorm: 197889 - LiCO3 300 MG Oral Capsule; | 06/11/2019 | 3 tabs | EVERY EVENING | 12/07/2019 | Received from Pharmacy |
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 MG Oral Tablet; | 05/22/2019 | 1 tab | EVERY DAY | 11/17/2019 | Received from Pharmacy |
| METOPROLOL TART TABS (Lopressor)/50 Mg | RxNorm: 866514 - Metoprolol Tartrate 50 MG Oral Tablet; | 04/04/2019 | 1 | TWICE DAILY | 09/30/2019 | Received from Pharmacy |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 MG | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 03/29/2019 | 1 | EVERY DAY | 09/24/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Rows Found | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

1. Take medications as prescribed
2. Discussed medication safety and importance of compliance with medication.
3. Continue daily physical activities
4. Eat in moderation

MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'METFORMIN HCL TABS', Order Number: 1838876, Authorized By: Igwe, Dorothy. Timestamp: 09/18/2019 09:07:59

**Chronic Care Clinic Plan**

**Management goals for this patient (Justification needed if you deviate from protocol):**
  ◉ N        ○ Y:

Goal: BP <130/80; HDL >40; LDL <100; Chol <200. A1C <7
Surveillance Labs

Rev #: 1202

**Patient Education**

**Patient Education Notes**

Discussed above plan and goals, pt agreeable

**Chronic Care Clinic Patient Education**

☑ Diet/Nutrition ☐ Smoking ☑ Med Info ☑ Exercise **Education (correctional adaptation):** PIFs to patient:

Rev #: 1202

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical:   4
Mental:   3A-Acute Distress or Outpatient SMI        Prognosis:   Improvable Condition
SMI:   Y-Yes
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:   Pending Nurses Order        Review Staff:   Pontious, Elizabeth, RN
Review Date:   09/18/2019        Review Time:   17:46:30

**Review Notes**

See plan above
TimeStamp: 18 September 2019 17:48:31 --- User: Elizabeth Pontious (PONEL01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

---

**Standard Forms**

| Type | Staff |
|---|---|
| | No Rows Found |

---

**Last Updated Information:**

Date: 09/18/2019        Time: 17:46:30        User: Elizabeth Pontious (PONEL01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Registered Nurse |
| ASPC-F CENTRAL I # | Registered Nurse |
| ASPC-F SOUTH UNIT | Registered Nurse |
| ASPC-F EAST UNIT | Registered Nurse |
| ASPC-F NORTH UNIT | Registered Nurse |
| ASPC-F CB-KASSON CD# | Registered Nurse |
| ASPC-F CENTRAL IPC | Registered Nurse |
| ASPC-F TEMPE ST.LUKES HOSP | Registered Nurse |
| ASPC-F KASSON MHU | Registered Nurse |

| ASPC-F FLOR/GLOBE | Registered Nurse |
| ASPC-F CENTRAL CLOSE M/H | Registered Nurse |
| ASPC-F CENTRAL CLOSE | Registered Nurse |
| ASPC-F CENTRAL D/RW | Registered Nurse |

Show Add History