# Exhibit 150

CHSS027C        **Health Services Encounter**       Tuesday June 02, 2020 13:00:06

## Encounter Header

| | |
| --- | --- |
| Date*: 05/05/2020 | Start Time*: 09:29:30 |
| End Date*: 05/05/2020 | End Time*: 09:30:43 |
| Category: Mental Health | |
| Type*: MH - Mid-Level - Scheduled | Encounter Close Date: 05/05/2020 |
| Location*: ASPC-L STINER UNT II [L52] | Encounter Close Time: 15:32:33 |
| Setting*: Interactive Telemedicine | |
| Staff Member*: Osgood, Margaret | |
| Title: MH Midlevel | |
| Form Type: Psychiatry Progress Note | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
| --- | --- | --- | --- |
| | No Rows Found | | |

### Subjective Notes

IM here for med check via TM. DOB confirmed. HNR. He says he has been angry and worrying. Sleep- not sleeping well. He says he is not sure about Remeron - if he got increase. He says he does not think the Abilify is helping yet. " I am feeling bad" He is " happy, angry, sad, worry" Occasionally feels good. appetite-varies. Denies SE. He works in the yard and reads Bible. Denies hallucinations or paranoia.

### AZ Psychiatrist Progress Note - Subjective

**Current housing:**
- ⦿ General population
- ◯ Medical observation/infirmary
- ◯ Crisis cell
- ⦿ Routine     ◯ Urgent     ◯ Emergent

- ◯ Mental Health unit
- ◯ Segregation
- ◯ Other:
  - ◯ Patient requested

**Follow-up exam:**
- ◯ On site              ⦿ Telemedicine

**Exam conducted:Legal/Court Status:Current symptoms:**
- ⦿ NKDA                                     ◯ Y

**Drug allergies verified:See Patient Synopsis for Current Medication list.**

mood instability
anxiety/worry

Rev #: 1184

---

**Objective**

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

engages, affect appropriate
vital signs, recent mh encounters, labs and all meds reviewed

HNR appointment
face to face time 30 minutes
Moderate complexity- med check, re-assess, address HNR, extensive past med review, medical risk factor assessment, med change, SMI

**Psychiatrist Progress Note - Objective**

☑ Alert, Oriented x 3 ☐ Paranoid ☑ Calm/Cooperative ☐ Hypervigilant ☑ No Apparent Distress ☐ Distracted ☑ Adequate Grooming/Hygiene ☐ Agitated ☐ Other: **Appearance/Behavior:**

○ Euthymic                              ○ Labile                         ◉ Dysphoric
◉ Full                                  ○ Restricted

**Mood:Affect:**

◉ N                                              ○ Y

**Suicidal Ideation:**

◉ N                                              ○ Y

**H**
(

**Tnought process:** ☐ Flight of Ideas ☐ Preservative ☐ Circumstantial ☐ Tangential ☐ Racing ☐ Loose Association
◉ Unremarkable                                   ○ Remarkable:

**Thought Content:** ☐ Delusions ☐ Obsessions ☐ Paranoid ☐ Compulsions ☐ Poverty of Content ☐ Visual Hallucinations
( heavy accent
(

**Cognitive Functioning:** ☐ Poor Judgement ☐ Poor Insight ☐ Poor Impulse Control ☐ Borderline Intellectual Retardation ☐ Memory Not Intact **Other Findings:**

○ N                                      ◉ Y:

**Lab review:** 3/12/20

○ N                                      ◉ Y:

denies

denies

## Assessment

### Mental Health Diagnosis (1 - 1 of 1)

| Diagnosis Code | Diagnosis Description |
|---|---|
| F41.9 | Anxiety disorder, unspecified |

### Active Allergies/Health Problems/Conditions (1 - 35 of 35)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dematiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Unknown if ever | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Unknown if ever | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |
| 037 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 10/24/2019 | 10/24/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 038 | Other Diagnosis | Other Diagnosis | SNOMED: 428942009 - History of fall (situation) | History of falling [Z91.81] | Assessed | 12/16/2019 | 12/16/2019 |

**Related Allergies/Health Problems/Conditions** (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 039 | Mental Health | Mental Health | SNOMED: 48694002 - Anxiety (finding) | Anxiety disorder, unspecified [F41.9] | Assessed | 05/05/2020 | 05/05/2020 |

**Assessment Notes**

unspec mood do f 39
anxiety do unspec f 41.9
TX plan reviewed

**Psychiatrist Progress Note - Assessment**

**Brief summary:**
⦿ Minimal         ◯ Moderate         ◯ High

mood instability
anxiety/worry
denies psychosis- he says was never an issue
denies SE

Past-Risperidone- breast tissue enlargement, Zyprexa-took but does not remember. No Geodon. Depakote- tremors, lithium " don't do me nothing" Thorazine- past. Trileptal- thinks he may have taken it. Unsure. Lamictal -no.

Says " my blood sugar under control"

Remeron was increased. He does not want to continue the Abilify- advised not much time for results. Has DM so Zyprexa not ideal. Discussed Geodon but does have more cardiac risk. He wants to take the Trileptal again. Reviewed med at length and advised class and use. Used off label for mood stabilization. Discussed possible hyponatremia. Last Sodium 138

Rev #: 1184

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Active Drug Prescription Orders** (1 - 12 of 12)      [View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/7.5MG 🔶 | RxNorm: 476809 - Mirtazapine 7.5 MG Oral Tablet; | 04/15/2020 | 2 tab | EVERY EVENING | 10/11/2020 | Received from Pharmacy |
| Aripiprazole Tab (Abilify)/10MG 🔶 | | 04/16/2020 | 1 tab | EVERY EVENING | 10/12/2020 | Received from Pharmacy |
| Terazosin Hcl Cap (Hytrin)/5MG 🔶 | RxNorm: 313219 - terazosin (as terazosin hydrochloride) 5 MG Oral Capsule; | 04/14/2020 | 2 tab | EVERY EVENING | 10/10/2020 | Received from Pharmacy |
| Mi-Acid Gas Relief Chw (Simethicone)/80MG 🔶 | RxNorm: 603288 - Mi-Acid Gas Relief 80 MG Chewable Tablet; | 04/13/2020 | 1-2 | TWICE DAILY | 07/11/2020 | Received from Pharmacy |
| METFORMIN HCL TABS (Glucophage)/1000 Mg 🔶 | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 03/24/2020 | 1 tab | TWICE DAILY | 09/19/2020 | Received from Pharmacy |
| Absorbase Oin 🔶 | | 03/03/2020 | 1 app | TWICE DAILY AS NEEDED | 05/31/2020 | Received from Pharmacy |
| Cromolyn Sodium Spr (Nasalcrom)/5.2/ACT 🔶 | RxNorm: 1797851 - Cromolyn Sodium 5.2 MG/ACTUAT Metered Dose Nasal Spray; | 03/03/2020 | 1spray | TWICE DAILY | 05/31/2020 | Received from Pharmacy |
| APAP TABS (Tylenol)/325 Mg 🔶 | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol];  209375 - Acetaminop... | 03/03/2020 | 2 tabs | THREE TIMES DAILY AS NEEDED | 06/30/2020 | Received from Pharmacy |
| Mirtazapine Tab (Remeron)/15MG 🔶 | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 02/28/2020 | 1 tab | EVERY EVENING | 08/25/2020 | Refill Ordered |
| Montelukast Sodium Tab (Singulair)/10MG 🔶 | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 02/21/2020 | 1 tab | EVERY EVENING | 05/20/2020 | Received from Pharmacy |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 MG 🔶 | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 11/25/2019 | 1 | EVERY DAY | 05/22/2020 | Received from Pharmacy |
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg 🔶 | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 MG Oral Tablet; | 11/18/2019 | 1 tab | EVERY DAY | 05/15/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Oxcarbazepine Tab (Trileptal)/600MG 🔶 | RxNorm: 312138 - OXcarbazepine 600 MG Oral Tablet; | 05/05/2020 | 1 tab | EVERY EVENING | 10/31/2020 | Received from Pharmacy |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

Remeron 30 mg q pm for mood and anxiety
DC Abilify per request
start Trileptal 600 mg q pm for mood instability
discussed and reviewed possible se, risks and benefits of the meds including possible heat intolerance, verbal consent given to continue and start meds, consent signed, agrees with plan/treatment
all relevant records reviewed
RTC 3 weeks
MH3A
SMI


MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'Aripiprazole Tab', Order Number: 2351413, Authorized By: Osgood, Margaret, PNP. Timestamp: 05/05/2020 15:27:23
MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'Mirtazapine Tab', Order Number: 2351410, Authorized By: Osgood, Margaret, PNP. Timestamp: 05/05/2020 15:30:52
MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'Mirtazapine Tab', Order Number: 2292112, Authorized By: Osgood, Margaret, PNP. Timestamp: 05/05/2020 15:31:15

**Psychiatrist Progress Note - Plan**

**Patient Educations:** ☐ Diagnostic Education ☐ Consent Form ☐ Patient Information Fact Sheets (PIFS)
○ Urgent ○ Routine
☐ Mental Health Clinician**Referral to:**
○ Urgent ○ Routine
☐ Mental Health Nurse
○ Urgent ○ Routine
☐ Psychiatrist ☐ No Current Psychiatric Follow-Up Indicated ☐ Refer to Medical for:**All referrals must be entered into the Consult Request area of this encounter.**
○ Y ◉ N
**Referrals entered into this encounter?**

Rev #: 1184

**Patient Education**

**Patient Education Notes**

reviewed med
see plan

## Meaningful Use Measurement

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:   4
Mental:   3A-Acute Distress or Outpatient SMI       Prognosis:   Improvable Condition
SMI:   Y-Yes
Dental:   U-Unknown (Conversion)

### Classification and Security Notes

Medical: 4
Dental: Unknown (Conversion)
Mental Health: Acute Distress or Outpatient SMI

## Encounter Orders Review

Review Type*:   Pending Nurses Order       Review Staff:   Pemberton, Jamie, RN
Review Date:   05/06/2020       Review Time:   05:36:07

### Review Notes

Noted

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 05/06/2020      Time: 05:36:07      User: Jamie Pemberton (PEMJA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-L COMPLEX LEWIS | Mental Health RN |
| ASPC-L STINER UNIT I | Mental Health RN |
| ASPC-L STINER CDU | Mental Health RN |
| ASPC-L MOREY CDU | Mental Health RN |
| ASPC-L BARCHEY UNIT# | Mental Health RN |
| ASPC-L BACHMAN CDU | Mental Health RN |
| ASPC-L IPC | Mental Health RN |
| ASPC-L BUCKLEY SU | Mental Health RN |
| ASPC-L MOREY TRNST | Mental Health RN |
| ASPC-L RAST MAX | Mental Health RN |
| ASPC-L MOREY UNIT | Mental Health RN |
| ASPC-L SUNRISE UNIT | Mental Health RN |
| ASPC-L BARCHEY MDM I | Mental Health RN |
| ASPC-L BUCKLY UNT I | Mental Health RN |
| ASPC-L BARCHEY MED PS | Mental Health RN |
| ASPC-L RAST CLOSE | Mental Health RN |
| ASPC-L BACHMAN MDM I | Mental Health RN |
| ASPC-L BCHMN MXD 2 # | Mental Health RN |

| ASPC-L EAGLE POINT MN GP | Mental Health RN |
| ASPC-L RAST CLOSE MGMT | Mental Health RN |
| ASPC-L SUNRISE PC # | Mental Health RN |
| ASPC-L RAST MHW | Mental Health RN |

Show Add History

# Exhibit 151

CHSS027C                    Health Services Encounter              Tuesday June 02, 2020 12:59:30

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/07/2020 | Start Time*: | 14:22:36 |
| End Date*: | 05/07/2020 | End Time*: | 14:27:52 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 05/07/2020 |
| Location*: | ASPC-L STINER UNT II  [L52] | Encounter Close Time: | 14:32:32 |
| Setting*: | Clinic | | |
| Staff Member*: | Khilnani, Sonya | | |
| Title: | Psychologist | | |
| Form Type: | Mental Health Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

IM was seen via tele-health.

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

IM was seen in a private and confidential setting for 20 minutes at 0936 for 1:1 counseling session.  IM denied feeling suicidal or having self-harm thoughts.  IM reported prox w/new med prescribed.  Nursing staff notified of IM's reported issue.  IM stated he has only 2 years left on his sentence.  He claimed he has been feeling anger and has prox trusting others since he was betrayed by "friends" when he was out in the community.  IM endorsed family contact.  He copes by reading the Bible and staying at home.  IM related he is Ph 3 and works on special projects crew (Morey).  IM amenable to working on self-help materials to help w/anger mgmt.  Otherwise IM had no further MH concerns to discuss at this time.

### AZ Mental Status Exam - Subjective

**See the Patient Synopsis for current medications.**
⦿ Y                                        ○ N:

**Medication compliant:**
⦿ N                                        ○ Y:

**Side effects:Inmate Comments/Chief Complaint:**

see subjective section above

Rev #: 1179

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

IM was seen for 20 minutes.  He advised encounter met his MH needs and requested to end session.  Pls see checked boxes below:

**Mental Status Exam - Objective**

**Orientation:**

- ⦿ Y                                              ◯ N
- ⦿ Y                                              ◯ N
- ⦿ Y                                              ◯ N
- ◯ Y                                              ◯ N

PersonPlaceTimeSituation

◯ Poor                          ⦿ Fair                          ◯ Good

**Insight:**

◯ Poor                          ⦿ Fair                          ◯ Good

**Judgment:**

⦿ Poor                          ◯ Fair                          ◯ Good

**Sleep:**

⦿ Poor                          ◯ Fair                          ◯ Good

**Appetite:**

⦿ N                                              ◯ Y:

**Abnormal movements:**

⦿ N                                              ◯ Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:** ☑ Adequate grooming & hygiene ☐ Calm & cooperative ☐ Angry/agitated ☐ Normal social rhythm ☐ Guarded ☑ Other:anger reported but not displayed during session**Mood/Affect:** ☑ Stable affect/mood congruent ☐ Flat ☐ Expansive ☐ Dysphoric ☐ Euthymic mood ☐ Other:**Speech:** ☑ Unremarkable ☐ Pressured ☐ Loud ☐ Soft spoken ☐ Difficult to interrupt ☐ Other:**Thought Form:** ☑ Goal directed ☐ Logical ☐ Coherent ☐ Circumstantial ☐ Perseverative ☐ Obsessional ☐ Loosely associated ☐ Tangential ☐ Fragmented ☐ Other:**Thought Content:** ☑ No evident psychosis ☐ Delusional content ☐ Flight of ideas ☐ Ideas of reference ☐ Auditory hallucinations ☐ Visual hallucinations ☐ Paranoia ☐ Other:**Cognitive functioning:** ☑ No gross cognitive deficits apparent ☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance): ☐ Other:

Rev #: 1179

**Assessment**

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

**Active Allergies/Health Problems/Conditions** (1 - 36 of 36)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dematiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Unknown if ever | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Unknown if ever | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |
| 037 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 10/24/2019 | 10/24/2019 |
| 038 | Other Diagnosis | Other Diagnosis | SNOMED: 428942009 - History of fall (situation) | History of falling [Z91.81] | Assessed | 12/16/2019 | 12/16/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 039 | Mental Health | Mental Health | SNOMED: 48694002 - Anxiety (finding) | Anxiety disorder, unspecified [F41.9] | Assessed | 05/05/2020 | 05/05/2020 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

No DTS/DTO/AVH/SHI noted; NAD observed.  Future-oriented aeb re-entry and desire to improve anger mgmt.

**Mental Health Progress Note - Assessment**

- ◯ Stable
- ◉ Minimal improvement
- ◯ Moderate improvement
- ◯ Unchanged from last follow-up
- ◯ Other:

**Assessment:Provisional Diagnosis:** deferred

◉ N                                    ◯ Y:

**Diagnosis:**

Rev #: 1179

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 11 of 11)

[ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Mirtazapine Tab (Remeron)/15MG 🔶 | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 05/05/2020 | 2 tab | EVERY EVENING | 10/31/2020 | Received from Pharmacy |
| Oxcarbazepine Tab (Trileptal)/600MG | RxNorm: 312138 - OXcarbazepine 600 MG Oral Tablet; | 05/05/2020 | 1 tab | EVERY EVENING | 10/31/2020 | Received from Pharmacy |
| Terazosin Hcl Cap (Hytrin)/5MG | RxNorm: 313219 - terazosin (as terazosin hydrochloride) 5 MG Oral Capsule; | 04/14/2020 | 2 tab | EVERY EVENING | 10/10/2020 | Order Accepted at Pharmacy Vendor (SC) |
| Mi-Acid Gas Relief Chw (Simethicone)/80MG 🔶 | RxNorm: 603288 - Mi-Acid Gas Relief 80 MG Chewable Tablet; | 04/13/2020 | 1-2 | TWICE DAILY | 07/11/2020 | Received from Pharmacy |
| METFORMIN HCL TABS (Glucophage)/1000 Mg 🔶 | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 03/24/2020 | 1 tab | TWICE DAILY | 09/19/2020 | Received from Pharmacy |
| Absorbase Oin 🔶 | | 03/03/2020 | 1 app | TWICE DAILY AS NEEDED | 05/31/2020 | Received from Pharmacy |
| Cromolyn Sodium Spr (Nasalcrom)/5.2/ACT 🔶 | RxNorm: 1797851 - Cromolyn Sodium 5.2 MG/ACTUAT Metered Dose Nasal Spray; | 03/03/2020 | 1spray | TWICE DAILY | 05/31/2020 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| APAP TABS (Tylenol)/325 Mg 🔶 | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol];   209375 - Acetaminop... | 03/03/2020 | 2 tabs | THREE TIMES DAILY AS NEEDED | 06/30/2020 | Received from Pharmacy |
| Montelukast Sodium Tab (Singulair)/10MG 🔶 | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 02/21/2020 | 1 tab | EVERY EVENING | 05/20/2020 | Received from Pharmacy |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 Mg 🔶 | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 11/25/2019 | 1 | EVERY DAY | 05/22/2020 | Received from Pharmacy |
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg 🔶 | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 MG Oral Tablet; | 11/18/2019 | 1 tab | EVERY DAY | 05/15/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

IM to be f/u per policy and prn.

**Mental Health Progress Note - Plan**

**Plan:** ☐ Referral to other MH services or MH Clinician (Specify):
☐ N                                    ☐ Y:
Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**
☐ N                                    ☐ Y
**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**
☐ N                                    ☐ Y

~~Next appointment entered into this encounter?~~

Rev #: 1179

---

**Patient Education**

**Patient Education Notes**

illness mgmt; anger and stress reduction; rapport-bldg.; healthy coping skills

---

**Health Classification**

Medical:  4
Mental:  3A-Acute Distress or Outpatient SMI               Prognosis:  Improvable Condition
SMI:  Y-Yes
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 4
Dental: Unknown (Conversion)
Mental Health: Acute Distress or Outpatient SMI

---

**Encounter Orders Review**

Review Type*:  No Review Required                    Review Staff:  Unknown
**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 05/07/2020          Time: 14:32:32          User: Sonya Khilnani (KHISO01)

| Office/Facility of User on that date | Work Assignment |
| --- | --- |
| ASPC-F COMPLEX FLORENCE | Psychologist |
| ASPC-F CENTRAL I # | Psychologist |
| ASPC-F SOUTH UNIT | Psychologist |
| ASPC-F EAST UNIT | Psychologist |
| ASPC-F NORTH UNIT | Psychologist |
| ASPC-E SMU I NORTH | Psychologist |
| ASPC-E CB-KASSON CD# | Psychologist |
| ASPC-E COOK UNIT | Psychologist |
| ASPC-E COMPLEX EYMAN | Psychologist |
| ASPC-E MEADOWS CDU # | Psychologist |
| ASPC-E BROWNING UNIT | Psychologist |
| ASPC-F CENTRAL IPC | Psychologist |
| ASPC-E BROWNING D/RW | Psychologist |
| ASPC-E SMU I SOUTH | Psychologist |
| ASPC-E BROWNING MHW | Psychologist |
| ASPC-E SMU I CDU | Psychologist |
| ASPC-E RYNNING CLOS# | Psychologist |
| ASPC-E SMU I EAST | Psychologist |
| ASPC-E SMU I MHW | Psychologist |
| ASPC-E SMU BMU | Psychologist |
| ASPC-E MEADOWS MED | Psychologist |
| ASPC-F TEMPE ST.LUKES HOSP | Psychologist |
| ASPC-F KASSON MHU | Psychologist |
| ASPC-E MAX INTAKE | Psychologist |
| ASPC-E BRWN ENHANCED HSNG | Psychologist |
| ASPC-F CU RESTRICTIVE HSNG | Psychologist |
| ASPC-PV COMPLEX P-VILLE | Psychologist |
| ASPC-PV SAN PEDRO 1 | Psychologist |
| ASPC-PV LUMLEY 1 | Psychologist |
| ASPC-PV SANTA CRZ I | Psychologist |
| ASPC-PHX ALHAMBRA | Psychologist |
| ASPC-PHX FLAMENCO M.HLTH MALE | Psychologist |
| ASPC-PHX INMATE WRKR | Psychologist |
| ASPC-PHX BAKER WARD | Psychologist |
| ASPC-PHX FLAMENCO M. HLTH FEM | Psychologist |
| ASPC-PV LUMLEY CDU # | Psychologist |
| ASPC-F FLOR/GLOBE | Psychologist |
| ASPC-PHX ASPEN/SPU | Psychologist |
| ASPC-PV RECEPTION # | Psychologist |
| ASPC-PV SPEC. MANAG# | Psychologist |
| ASPC-PV MINORS # | Psychologist |
| ASPC-PV COMPLEX MHW | Psychologist |
| ASPC-PV SANTA ROSA | Psychologist |
| ASPC-PV PIESTEWA | Psychologist |
| ASPC-PV SPECIAL NEEDS | Psychologist |
| ASPC-PV SAN CARLOS | Psychologist |
| ASPC-PHX FLAMENCO M/H P/S | Psychologist |
| ASPC-PHX FLAMENCO M/H MAX LVL | Psychologist |
| ASPC-PHX FLAMENCO IDA WATCH | Psychologist |
| ASPC-PV LUMLEY DEATH ROW | Psychologist |
| ASPC-PV S. MARIA I | Psychologist |
| ASPC-PV WOMENS TRTMT SANTA MARIA | Psychologist |
| ASPC-PV LUMLEY II # | Psychologist |
| ASPC-T COMPLEX TUCSON | Psychologist |
| ASPC-T RINCON I | Psychologist |
| ASPC-T SANTA RITA | Psychologist |
| ASPC-T COMPLEX CDU | Psychologist |
| ASPC-T MINORS I | Psychologist |

| | |
|---|---|
| ASPC-T CIMARRON I | Psychologist |
| ASPC-T CIMARRON CDU | Psychologist |
| ASPC-T MANZANITA | Psychologist |
| ASPC-T MANZANITA CDU | Psychologist |
| ASPC-T WINCHESTR CDU | Psychologist |
| ASPC-T RINCON IPC | Psychologist |
| ASPC-T MANZANITA SNU | Psychologist |
| ASPC-T CIM TRNST | Psychologist |
| ASPC-T CIMARRON II | Psychologist |
| ASPC-T MINORS RCPTN | Psychologist |
| ASPC-T MINORS MAX # | Psychologist |
| ASPC-T RINCON MHW | Psychologist |
| ASPC-T RINCON MHU | Psychologist |
| ASPC-T CATALINA UNIT | Psychologist |
| ASPC-T WHETSTONE | Psychologist |
| ASPC-T WINCHESTER GP | Psychologist |
| ASPC-T RINCON SNU | Psychologist |
| ASPC-T CIM ICE TRNST | Psychologist |
| ASPC-D COMPLEX DOUGLAS | Psychologist |
| ASPC-D PAPAGO # | Psychologist |
| ASPC-D MOHAVE UNIT | Psychologist |
| ASPC-D GILA UNIT | Psychologist |
| ASPC-D MOHAVE CDU | Psychologist |
| ASPC-D EGGERS UNIT # | Psychologist |
| ASPC-L COMPLEX LEWIS | Psychologist |
| ASPC-L STINER UNIT I | Psychologist |
| ASPC-L STINER CDU | Psychologist |
| ASPC-L MOREY CDU | Psychologist |
| ASPC-L BARCHEY UNIT# | Psychologist |
| ASPC-L BACHMAN CDU | Psychologist |
| ASPC-L IPC | Psychologist |
| ASPC-L BUCKLEY SU | Psychologist |
| ASPC-L MOREY TRNST | Psychologist |
| ASPC-L RAST MAX | Psychologist |
| ASPC-L MOREY UNIT | Psychologist |
| ASPC-L SUNRISE UNIT | Psychologist |
| ASPC-L BARCHEY MDM I | Psychologist |
| ASPC-L BUCKLY UNT I | Psychologist |
| ASPC-L BARCHEY MED PS | Psychologist |
| ASPC-L RAST CLOSE | Psychologist |
| ASPC-L BACHMAN MDM I | Psychologist |
| ASPC-L BCHMN MXD 2 # | Psychologist |
| ASPC-L EAGLE POINT MN GP | Psychologist |
| ASPC-PHX COMPLEX PHOENIX | Psychologist |
| ASPC-S COMPLEX SAFFORD | Psychologist |
| ASPC-S GRAHAM UNIT | Psychologist |
| ASPC-S TONTO # | Psychologist |
| ASPC-S FORT GRANT | Psychologist |
| ASPC-S FG MILE DET | Psychologist |
| ASPC-W COMPLEX WINSLOW | Psychologist |
| ASPC-W CORONADO UNIT | Psychologist |
| ASPC-W KAIBAB I | Psychologist |
| ASPC-W WINSLOW CDU | Psychologist |
| ASPC-W APACHE UNIT | Psychologist |
| ASPC-W KAIBAB II # | Psychologist |
| ASPC-Y COMPLEX YUMA | Psychologist |
| ASPC-Y YUMA COCOPAH | Psychologist |
| ASPC-Y YUMA CHEYENNE | Psychologist |
| ASPC-Y DAKOTA I | Psychologist |
| ASPC-Y DAKOTA CDU | Psychologist |

| | |
|---|---|
| ASPC-Y YUMA LA PAZ | Psychologist |
| ASPC-Y YUMA CIBOLA | Psychologist |
| ASPC-Y YUMA CDU | Psychologist |
| ASPC-E BROWNING STG | Psychologist |
| ASPC-L RAST CLOSE MGMT | Psychologist |
| ASPC-Y DAKOTA CLOSE MGMT | Psychologist |
| ASPC-F CENTRAL CLOSE M/H | Psychologist |
| ASPC-F CENTRAL CLOSE | Psychologist |
| ASPC-L SUNRISE PC # | Psychologist |
| ASPC-E SMU BMU # | Psychologist |
| ASPC-T RESIDENTIAL MED HSG | Psychologist |
| ASPC-E RYNNING MED # | Psychologist |
| ASPC-E RYNNING MIXE# | Psychologist |
| PV-LUMLEY M/H # | Psychologist |
| ASPC-T SANTA RITA 2# | Psychologist |
| E-RYNNING CLOSE MGM# | Psychologist |

Show Add History

# Exhibit 152

CHSS027C

# Health Services Encounter

Tuesday June 02, 2020 12:58:53

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/19/2020 | Start Time*: | 09:33:19 |
| End Date*: | 05/19/2020 | End Time*: | 09:36:37 |
| Category: | Mental Health | | |
| Type*: | MH - Mid-Level - Scheduled | Encounter Close Date: | 05/19/2020 |
| Location*: | ASPC-L STINER UNT II  [L52] | Encounter Close Time: | 13:26:55 |
| Setting*: | Interactive Telemedicine | | |
| Staff Member*: | Osgood, Margaret | | |
| Title: | MH Midlevel | | |
| Form Type: | Psychiatry Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

IM here for med check via TM. DOB confirmed.  Taking meds. He states " I feeling better" Likes the combination. He gotten some reading material from the staff.  " everything good...everything is more better" Denies SE. sleep-a little better " better than before" appetite-varies He works at Morey.

### AZ Psychiatrist Progress Note - Subjective

**Current housing:**
- ◉ General population
- ○ Medical observation/infirmary
- ○ Crisis cell
- ◉ Routine        ○ Urgent        ○ Emergent
- ○ Mental Health unit
- ○ Segregation
- ○ Other:
  - ○ Patient requested

**Follow-up exam:**
- ○ On site        ◉ Telemedicine

**Exam conducted:Legal/Court Status:Current symptoms:**
- ◉ NKDA        ○ Y

**Drug allergies verified:See Patient Synopsis for Current Medication list.**

mood improved
no anxiety reported
no other symptoms reported

Rev #: 1184

---

**Objective**

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| | | | | | Not Taken | | | | | | |

**Objective Notes**

engages, affect appropriate
vital signs, recent mh encounters, labs and all meds reviewed

Provider RTC appointment
face to face time 9 minutes
Straight Forward- med check, re-assess after med change, SMI

**Psychiatrist Progress Note - Objective**

☑ Alert, Oriented x 3☐ Paranoid☑ Calm/Cooperative☐ Hypervigilant☑ No Apparent Distress☐ Distracted☑ Adequate Grooming/Hygiene☐ Agitated☐ Other:**Appearance/Behavior:**

◉ Euthymic                                ○ Labile                                ○ Dysphoric
◉ Full                                ○ Restricted

**Mood:Affect:**
◉ N                                                    ○ Y

**Suicidal Ideation:**
◉ N                                                    ○ Y

H
(

**Tnougnt process:** ☐ Flight of Ideas☐ Preservative☐ Circumstantial☐ Tangential☐ Racing☐ Loose Association
◉ Unremarkable                                        ○ Remarkable:

**Thought Content:** ☐ Delusions☐ Obsessions☐ Paranoid☐ Compulsions☐ Poverty of Content☐ Visual Hallucinations
┌glasses
(

**Cognitive Functioning:** ☐ Poor Judgement☐ Poor Insight☐ Poor Impulse Control☐ Borderline Intellectual☐ Retardation☐ Memory Not Intact**Other Findings:**
○ N                                        ◉ Y:

**Lab review:**3/12/20
○ N                                        ◉ Y:

N
denies

denies

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 36 of 36)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Hypertension | | | Converted to ICD10 | 12/04/2012 | 12/04/2012 |
| 003 | Chronic Conditions | Heart Murmur, Rheumatic, etc | | | Assessed | 08/12/2016 | 08/12/2016 |
| 004 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 07/03/2014 | 07/03/2014 |
| 006 | Other Diagnosis | Other Diagnosis | | Dermatiacious fungi inf [117.8] | Assessed | 12/15/2014 | 12/15/2014 |
| 007 | Chronic Conditions | Hypertension | | Hypertension NOS [401.9] | Converted to ICD10 | 12/15/2014 | 12/15/2014 |
| 008 | Mental Health | Mental Health | | Mood disorder other dis [293.83] | Unknown if ever | 10/22/2019 | 12/26/2014 |
| 009 | Mental Health | Mental Health | | | Assessed | 12/26/2014 | 12/26/2014 |
| 010 | Mental Health | Mental Health | | Traumatic brain hem NEC [853.00] | Assessed | 12/26/2014 | 12/26/2014 |
| 011 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/03/2013 |
| 012 | Chronic Conditions | Diabetes Type II | | Diabetes hyperosmol,typ II or unspec,uncontrolled [250.22] | Converted to ICD10 | 07/06/2016 | 02/23/2015 |
| 013 | Mental Health | Mental Health | | Episodic mood disord NOS [296.90] | Unknown if ever | 10/22/2019 | 03/05/2015 |
| 014 | Other Diagnosis | Other Diagnosis | | Backache NOS [724.5] | Converted to ICD10 | 09/30/2015 | 07/21/2015 |
| 015 | Mental Health | Mental Health | | | Assessed | 09/03/2015 | 09/03/2015 |
| 016 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [272.2] | Converted to ICD10 | 09/30/2015 | 09/10/2015 |
| 017 | Chronic Conditions | Hypertension | | Essential (primary) hypertension [I10] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 018 | Other Diagnosis | Other Diagnosis | | Diabetes mellitus due to underlying condition with hyperglycemia [E08.65] | Converted to ICD10 | 10/21/2015 | 10/21/2015 |
| 020 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 021 | Other Diagnosis | Other Diagnosis | | Dorsalgia, unspecified [M54.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 022 | Other Diagnosis | Pt. Specific Chronic Condition | | Mixed hyperlipidemia [E78.2] | Converted to ICD10 | 10/01/2015 | 10/01/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 023 | Mental Health | Mental Health | | Mood disorder due to known physiological condition, unspecified [F06.30] | Assessed | 11/04/2015 | 11/04/2015 |
| 024 | Other Diagnosis | Other Diagnosis | | Iron deficiency anemia, unspecified [D50.9] | Assessed | 11/09/2015 | 11/09/2015 |
| 025 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 11/09/2015 | 11/09/2015 |
| 026 | Mental Health | Mental Health | SNOMED: 46206005 - Mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 01/22/2016 | 01/22/2016 |
| 027 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - 302870006 | Hyperlipidemia, unspecified [E78.5] | Assessed | 02/04/2016 | 02/04/2016 |
| 028 | Chronic Conditions | Diabetes Type II | SNOMED: 443694000 - Type II diabetes mellitus uncontrolled (finding) | Type 2 diabetes mellitus with hyperglycemia [E11.65] | Assessed | 07/06/2016 | 07/06/2016 |
| 029 | Chronic Conditions | Hypertension | SNOMED: 170577003 - Good hypertension control (finding) | Essential (primary) hypertension [I10] | Assessed | 08/11/2016 | 08/11/2016 |
| 030 | Communicable Diseases | Tuberculosis Latent Inactive (LTBI) | | | Assessed | 08/12/2016 | 08/12/2016 |
| 031 | Mental Health | Mental Health | SNOMED: 69322001 - 69322001 | Unspecified psychosis not due to a substance or known physiological condition [F29] | Assessed | 03/30/2017 | 03/30/2017 |
| 032 | Other Diagnosis | Other Diagnosis | SNOMED: 117521000119100 - Weak urinary stream due to benign prostatic hypertrophy (finding) | Enlarged prostate with lower urinary tract symptoms [N40.1] | Assessed | 08/30/2018 | 08/30/2018 |
| 033 | Other Diagnosis | Other Diagnosis | SNOMED: 40421000119104 - Urinary obstruction due to nodular prostate (disorder) | Nodular prostate with lower urinary tract symptoms [N40.3] | Assessed | 08/30/2018 | 08/30/2018 |
| 034 | Other Diagnosis | Other Diagnosis | SNOMED: 230572002 - Diabetic neuropathy (disorder) | Diabetes mellitus due to underlying condition with diabetic neuropathy, unspecified [E08.40] | Assessed | 09/20/2018 | 09/20/2018 |
| 035 | Other Diagnosis | Other Diagnosis | SNOMED: 414521009 - Internal hordeolum (disorder) | Hordeolum internum unspecified eye, unspecified eyelid [H00.029] | Assessed | 06/25/2019 | 06/25/2019 |
| 036 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 07/30/2019 | 07/30/2019 |
| 037 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 10/24/2019 | 10/24/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 038 | Other Diagnosis | Other Diagnosis | SNOMED: 428942009 - History of fall (situation) | History of falling [Z91.81] | Assessed | 12/16/2019 | 12/16/2019 |
| 039 | Mental Health | Mental Health | SNOMED: 48694002 - Anxiety (finding) | Anxiety disorder, unspecified [F41.9] | Assessed | 05/05/2020 | 05/05/2020 |

## Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

## Assessment Notes

unspec mood do f 39
TX plan reviewed

## Psychiatrist Progress Note - Assessment

Brief summary:
◉ Minimal              ○ Moderate                        ○ High

R mood improved
C no anxiety reported
E denies se

He wonders about some medication in the AM. Advised it would not be an increase as it was just started and needs more time, but the dose could be split.

Staff used to translate briefly to clarify with him. He does speak English but with a heavy accent.

He would like to leave meds they way that they are now in the PM

Rev #: 1184

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 11 of 11)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| AMLODIPINE BESYLATE TABS (Norvasc)/5 Mg ⬥ | RxNorm: 197361 - amLODIPine (as amLODIPine besylate) 5 | 05/19/2020 | 1 tab | EVERY DAY | 11/14/2020 | Approved/Approval |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | MG Oral Tablet; | | | | | |
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 05/05/2020 | 2 tab | EVERY EVENING | 10/31/2020 | Received from Pharmacy |
| Oxcarbazepine Tab (Trileptal)/600MG | RxNorm: 312138 - OXcarbazepine 600 MG Oral Tablet; | 05/05/2020 | 1 tab | EVERY EVENING | 10/31/2020 | Received from Pharmacy |
| Terazosin Hcl Cap (Hytrin)/5MG | RxNorm: 313219 - terazosin (as terazosin hydrochloride) 5 MG Oral Capsule; | 04/14/2020 | 2 tab | EVERY EVENING | 10/10/2020 | Received from Pharmacy |
| Mi-Acid Gas Relief Chw (Simethicone)/80MG | RxNorm: 603288 - Mi-Acid Gas Relief 80 MG Chewable Tablet; | 04/13/2020 | 1-2 | TWICE DAILY | 07/11/2020 | Order Accepted at Pharmacy Vendor (SC) |
| METFORMIN HCL TABS (Glucophage)/1000 Mg | RxNorm: 861004 - metFORMIN HCl 1000 MG Oral Tablet; | 03/24/2020 | 1 tab | TWICE DAILY | 09/19/2020 | Received from Pharmacy |
| Absorbase Oin | | 03/03/2020 | 1 app | TWICE DAILY AS NEEDED | 05/31/2020 | Received from Pharmacy |
| Cromolyn Sodium Spr (Nasalcrom)/5.2/ACT | RxNorm: 1797851 - Cromolyn Sodium 5.2 MG/ACTUAT Metered Dose Nasal Spray; | 03/03/2020 | 1spray | TWICE DAILY | 05/31/2020 | Received from Pharmacy |
| APAP TABS (Tylenol)/325 Mg | RxNorm: 1298830 - Acetaminophen 325 MG Oral Tablet [Pharbetol];    209375 - Acetaminop... | 03/03/2020 | 2 tabs | THREE TIMES DAILY AS NEEDED | 06/30/2020 | Received from Pharmacy |
| Montelukast Sodium Tab (Singulair)/10MG | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 02/21/2020 | 1 tab | EVERY EVENING | 05/20/2020 | Received from Pharmacy |
| Lisinopril (Ud) Tabs (Zestril/Prinivil)/40 MG | RxNorm: 197884 - Lisinopril 40 MG Oral Tablet; | 11/25/2019 | 1 | EVERY DAY | 05/22/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found |||||

## Plan Notes

Remeron 30 mg q pm for mood and anxiety
Trileptal 600 mg q pm for mood
reviewed meds, no questions or concerns regarding possible se, risks or benefits of the meds, verbal consent given to continue meds, agrees with plan/treatment
all relevant records reviewed
RTC 30 days
MH3A
SMI

## Psychiatrist Progress Note - Plan

**Patient Educations:** ☐ Diagnostic Education ☐ Consent Form ☐ Patient Information Fact Sheets (PIFS)
○ Urgent                                              ○ Routine
☐ Mental Health Clinician **Referral to:**
○ Urgent                                                        ○ Routine
☐ Mental Health Nurse
○ Urgent                                              ○ Routine
☐ Psychiatrist ☐ No Current Psychiatric Follow-Up Indicated ☐ Refer to Medical for: **All referrals must be entered into the Consult Request area of this encounter.**
○ Y                                            ◉ N
**Referrals entered into this encounter?**

Rev #: 1184

## Patient Education

### Patient Education Notes

reviewed med
see plan

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  4
Mental:  3A-Acute Distress or Outpatient SMI                    Prognosis:  Improvable Condition
SMI:  Y-Yes
Dental:  U-Unknown (Conversion)
**Classification and Security Notes**

Medical: 4
Dental: Unknown (Conversion)
Mental Health: Acute Distress or Outpatient SMI

---

**Encounter Orders Review**

| | | | |
|---|---|---|---|
| Review Type*: | Pending Nurses Order | Review Staff: | Pemberton, Jamie, RN |
| Review Date: | 05/19/2020 | Review Time: | 14:15:56 |

**Review Notes**

Noted

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

**Standard Forms**

| Type | Staff |
|---|---|
| | No Rows Found |

---

**Last Updated Information:**

Date: 05/19/2020          Time: 14:15:56          User: Jamie Pemberton (PEMJA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-L COMPLEX LEWIS | Mental Health RN |
| ASPC-L STINER UNIT I | Mental Health RN |
| ASPC-L STINER CDU | Mental Health RN |
| ASPC-L MOREY CDU | Mental Health RN |
| ASPC-L BARCHEY UNIT# | Mental Health RN |
| ASPC-L BACHMAN CDU | Mental Health RN |
| ASPC-L IPC | Mental Health RN |
| ASPC-L BUCKLEY SU | Mental Health RN |
| ASPC-L MOREY TRNST | Mental Health RN |
| ASPC-L RAST MAX | Mental Health RN |
| ASPC-L MOREY UNIT | Mental Health RN |
| ASPC-L SUNRISE UNIT | Mental Health RN |
| ASPC-L BARCHEY MDM I | Mental Health RN |
| ASPC-L BUCKLY UNT I | Mental Health RN |
| ASPC-L BARCHEY MED PS | Mental Health RN |
| ASPC-L RAST CLOSE | Mental Health RN |
| ASPC-L BACHMAN MDM I | Mental Health RN |
| ASPC-L BCHMN MXD 2 # | Mental Health RN |
| ASPC-L EAGLE POINT MN GP | Mental Health RN |
| ASPC-L RAST CLOSE MGMT | Mental Health RN |
| ASPC-L SUNRISE PC # | Mental Health RN |
| ASPC-L RAST MHW | Mental Health RN |

Show Add History

Exhibit 153

# Health Services Encounter

CHSS027C

Tuesday June 02, 2020 13:27:14

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 06/03/2019 | Start Time*: | 10:27:10 |
| End Date*: | 06/03/2019 | End Time*: | 10:37:54 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 06/03/2019 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 10:40:12 |
| Setting*: | Clinic | | |
| Staff Member*: | Tenrreiro, Ruth M | | |
| Title: | Psychologist | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:
Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Pt. is seen 1:1 for routine MH contact.  He reports his psych meds are effective for him and denies side effects. He reports his mood has been "happy" lately and stable.  Pt. is mute and therefore the evaluation proceed with written questions that he answers with written one-word responses.  He denies recent/current SI/HI/AH/VH as well as changes in his appetite/sleep.  He reports his mood has been "fine" and stable recently and denies being harassed, threatened, or extorted by other inmates.  He denies having any other issues he wants to discuss today.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

Pt. denies recent/current SI/HI/AH/VH.  Mood today appears euthymic with congruent affect.  Thought processes cannot be assessed due to pt. being mute but his written responses suggest he is logical in his thought processes.  Eye contact is WNL.  Hygiene and grooming appear unremarkable.

## Assessment

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

**Active Allergies/Health Problems/Conditions** (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Chronic Conditions | Asthma | | | Assessed | 03/28/2014 | 03/28/2014 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/02/2014 | |
| 004 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 03/06/2015 |
| 005 | Chronic Conditions | Asthma | | Asthma NOS [493.90] | Converted to ICD10 | 09/30/2015 | 03/12/2015 |
| 007 | Other Diagnosis | Other Diagnosis | | Back disorder NOS [724.9] | Assessed | 08/15/2015 | 08/15/2015 |
| 008 | Other Diagnosis | Other Diagnosis | | Illness, unspecified [R69] | Assessed | 10/03/2015 | 10/03/2015 |
| 009 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 010 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/01/2015 | 10/01/2015 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 82423001 - 82423001 | Other chronic pain [G89.29] | Assessed | 02/23/2016 | 02/23/2016 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 236069009 - Chronic constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 02/23/2016 | 02/23/2016 |
| 015 | Functional Limitations | Deaf | SNOMED: 698614006 - 698614006 | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 02/25/2016 | 02/25/2016 |
| 017 | Mental Health | Mental Health | SNOMED: 21061000119107 - Mood disorder of depressed type (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/12/2018 | 12/12/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

Pt. denies recent/current SI/HI/AH/VH and appears stable and at low risk for self-harm or harming others at this

time.  No need for urgent MH intervention.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 7 of 7)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| APAP (BULK) TABS (Tylenol)/325 Mg | RxNorm: 209375 - Acetaminophen 325 MG Oral Tablet [Mapap]; | 02/10/2019 | 1-2 tabs | FOUR TIMES DAILY AS NEEDED | 06/09/2019 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 12/14/2018 | 1puff | TWICE DAILY | 06/11/2019 | Received from Pharmacy |
| BENZTROPINE MES (UD) TABS (Cogentin)/1 Mg | RxNorm: 885213 - benztropine mesylate 1 MG Oral Tablet; | 12/12/2018 | 1 | EVERY EVENING | 06/09/2019 | Received from Pharmacy |
| PERPHENAZINE TABS (Trilafon)/4 Mg | RxNorm: 198077 - Perphenazine 4 MG Oral Tablet; | 12/12/2018 | 3 | EVERY EVENING | 06/09/2019 | Received from Pharmacy |
| PAROXETINE HCL TABS (Paxil)/40 Mg | RxNorm: 1738511 - PARoxetine HCl 40 MG Oral Tablet; | 12/12/2018 | 1 | EVERY EVENING | 06/09/2019 | Received from Pharmacy |
| MONTELUKAST TABS (Singulair)/10 Mg | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 12/12/2018 | 1 | EVERY MORNING | 06/09/2019 | Received from Pharmacy |
| ALBUTEROL HFA (8.5GM) INHA (Proair Hfa)/90 Mcg | RxNorm: 745679 - 200 ACTUAT Albuterol 0.09 MG/ACTUAT Metered Dose Inhaler;   745752 -... | 12/12/2018 | 1-2 puff | FOUR TIMES DAILY AS NEEDED | 06/09/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Continue to monitor, assess, and treat per treatment plan and policy.

---

### Patient Education

#### Patient Education Notes

Pt. is not in need of patient education at this time because his coping skills and medications are effective for him.

---

### Health Classification

Medical:  4
Mental:  3B-Outpatient-Regular MH Contact                    Prognosis:  Remission Condition
SMI:  N-No
Dental:  3-Routine Treatment Needed

**Classification and Security Notes**

None

---

### Encounter Orders Review

Review Type*:  No Review Required                    Review Staff:  Unknown

**Review Notes**

None

---

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|------|-------|
| No Rows Found | |

**Last Updated Information:**

Date: 06/03/2019         Time: 10:40:12         User: Ruth Tenrreiro (TRM0)

| **Office/Facility of User on that date** | **Work Assignment** |
|------------------------------------------|---------------------|
| ASPC-F COMPLEX FLORENCE | Psychologist |
| ASPC-F CENTRAL I # | Psychologist |
| ASPC-F SOUTH UNIT | Psychologist |
| ASPC-F EAST UNIT | Psychologist |
| ASPC-F NORTH UNIT | Psychologist |
| ASPC-E SMU I NORTH | Psychologist |
| ASPC-F CB-KASSON CD# | Psychologist |
| ASPC-E COOK UNIT | Psychologist |
| ASPC-E COMPLEX EYMAN | Psychologist |
| ASPC-E MEADOWS CDU # | Psychologist |
| ASPC-E BROWNING UNIT | Psychologist |
| ASPC-F CENTRAL IPC | Psychologist |
| ASPC-E BROWNING D/RW | Psychologist |
| ASPC-E SMU I SOUTH | Psychologist |
| ASPC-E BROWNING MHW | Psychologist |
| ASPC-E SMU I CDU | Psychologist |
| ASPC-F MAX PHASE LV# | Psychologist |
| ASPC-E RYNNING CLOS# | Psychologist |
| ASPC-E SMU I EAST | Psychologist |
| ASPC-E SMU I MHW | Psychologist |
| ASPC-E RYNNING MED # | Psychologist |
| ASPC-E SMU BMU | Psychologist |
| ASPC-E MEADOWS MED | Psychologist |
| ASPC-F TEMPE ST.LUKES HOSP | Psychologist |
| ASPC-E RYNNING MAX | Psychologist |
| ASPC-F CENTRAL CB1 M/H | Psychologist |
| ASPC-F KASSON MHU | Psychologist |
| ASPC-E MAX INTAKE | Psychologist |
| ASPC-F FLOR/GLOBE | Psychologist |
| ASPC-PHX COMPLEX PHOENIX | Psychologist |
| ASPC-E BROWNING 805# | Psychologist |
| ASPC-E BROWNING 805# | Psychologist |
| ASPC-E BROWNING STG | Psychologist |

Show Add History

# Exhibit 154

# Health Services Encounter

CHSS027C

Tuesday June 02, 2020 13:26:26

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 02/18/2020 | Start Time*: | 13:59:59 |
| End Date*: | 02/18/2020 | End Time*: | 14:08:49 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 02/18/2020 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 14:10:46 |
| Setting*: | Clinic | | |
| Staff Member*: | Tenrreiro, Ruth M | | |
| Title: | Psychologist | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:
Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Pt. is seen 1:1 for routine MH contact and to review/update his Treatment Plan.  He says his psych meds are still helping him and he denies having any side effects from them.  He reports his mood has been up and down lately which he says is normal for him.  He denies recent/current SI/HI/AH but he reports VH.  He says he feels safe on this yard.  Pt. is deaf/mute and all assessment questions must be written.  Pt. responds with head shakes, head nods, or in writing.  He denies having any issues or concerns he wants to discuss today.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

Pt. denies recent/current SI/HI/AH but he reports VH.  Mood today appears calm and euthymic with congruent affect.  Eye contact is WNL.  Hygiene and grooming appear unremarkable.  Pt. wears dark wraparound sun glasses and uses a quad cane to ambulate.

## Assessment

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

**Active Allergies/Health Problems/Conditions** (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Chronic Conditions | Asthma | | | Assessed | 03/28/2014 | 03/28/2014 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/02/2014 | |
| 004 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 03/06/2015 |
| 005 | Chronic Conditions | Asthma | | Asthma NOS [493.90] | Converted to ICD10 | 09/30/2015 | 03/12/2015 |
| 007 | Other Diagnosis | Other Diagnosis | | Back disorder NOS [724.9] | Assessed | 08/15/2015 | 08/15/2015 |
| 008 | Other Diagnosis | Other Diagnosis | | Illness, unspecified [R69] | Assessed | 10/03/2015 | 10/03/2015 |
| 009 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 010 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/01/2015 | 10/01/2015 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 82423001 - 82423001 | Other chronic pain [G89.29] | Assessed | 02/23/2016 | 02/23/2016 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 236069009 - Chronic constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 02/23/2016 | 02/23/2016 |
| 015 | Functional Limitations | Deaf | SNOMED: 698614006 - 698614006 | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 02/25/2016 | 02/25/2016 |
| 017 | Mental Health | Mental Health | SNOMED: 21061000119107 - Mood disorder of depressed type (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/12/2018 | 12/12/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

Pt. denies recent/current SI/HI/AH and appears stable and at low risk for self-harm or harming others at this

time.  No need for urgent MH intervention.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 6 of 6)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| MONTELUKAST TABS (Singulair)/10 Mg 🔸 | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 01/01/2020 | 1 | EVERY MORNING | 06/28/2020 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg 🔸 | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 01/01/2020 | 1puff | TWICE DAILY | 06/28/2020 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin)/90MCG 🔸 | | 12/11/2019 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 06/07/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/40MG 🔸 | RxNorm: 1738511 - PARoxetine HCl 40 MG Oral Tablet; | 12/11/2019 | 1 | EVERY EVENING | 06/07/2020 | Received from Pharmacy |
| Perphenazine Tab (Trilafon)/4MG 🔸 | RxNorm: 198077 - Perphenazine 4 MG Oral Tablet; | 12/11/2019 | 3 | EVERY EVENING | 06/07/2020 | Received from Pharmacy |
| Benztropine Mesylate Tab (Cogentin)/1MG 🔸 | RxNorm: 885213 - benztropine mesylate 1 MG Oral Tablet; | 12/11/2019 | 1 | EVERY EVENING | 06/07/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|----------------------|----------|--------|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|--------------|--------------|----------|--------|

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| Continue to monitor, assess, and treat per treatment plan and policy. |
|---|

---

**Patient Education**

**Patient Education Notes**

| Pt. is not in need of patient education at this time because his coping skills and medications are effective for him. |
|---|

---

**Health Classification**

Medical: 4
Mental: 3B-Outpatient-Regular MH Contact       Prognosis: Remission Condition
SMI: N-No
Dental: 3-Routine Treatment Needed

**Classification and Security Notes**

| None |
|---|

---

**Encounter Orders Review**

Review Type*: No Review Required       Review Staff: Unknown

**Review Notes**

| None |
|---|

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 02/18/2020        Time: 14:10:46        User: Ruth Tenrreiro (TRM0)

| Office/Facility of User on that date | Work Assignment |
| --- | --- |
| ASPC-F COMPLEX FLORENCE | Psychologist |
| ASPC-F CENTRAL I # | Psychologist |
| ASPC-F SOUTH UNIT | Psychologist |
| ASPC-F EAST UNIT | Psychologist |
| ASPC-F NORTH UNIT | Psychologist |
| ASPC-E SMU I NORTH | Psychologist |
| ASPC-F CB-KASSON CD# | Psychologist |
| ASPC-E COOK UNIT | Psychologist |
| ASPC-E COMPLEX EYMAN | Psychologist |
| ASPC-E MEADOWS CDU # | Psychologist |
| ASPC-E BROWNING UNIT | Psychologist |
| ASPC-F CENTRAL IPC | Psychologist |
| ASPC-E BROWNING D/RW | Psychologist |
| ASPC-E SMU I SOUTH | Psychologist |
| ASPC-E BROWNING MHW | Psychologist |
| ASPC-E SMU I CDU | Psychologist |
| ASPC-F MAX PHASE LV# | Psychologist |
| ASPC-E RYNNING CLOS# | Psychologist |
| ASPC-E SMU I EAST | Psychologist |
| ASPC-E SMU I MHW | Psychologist |
| ASPC-E RYNNING MED # | Psychologist |
| ASPC-E SMU BMU | Psychologist |
| ASPC-E MEADOWS MED | Psychologist |
| ASPC-F TEMPE ST.LUKES HOSP | Psychologist |
| ASPC-E RYNNING MAX | Psychologist |
| ASPC-F CENTRAL CB1 M/H | Psychologist |
| ASPC-F KASSON MHU | Psychologist |
| ASPC-E MAX INTAKE | Psychologist |
| ASPC-F FLOR/GLOBE | Psychologist |
| ASPC-PHX COMPLEX PHOENIX | Psychologist |
| ASPC-E BROWNING 805# | Psychologist |
| ASPC-E BROWNING 805# | Psychologist |
| ASPC-E BROWNING STG | Psychologist |

Show Add History

Exhibit 155

CHSS027C        # Health Services Encounter      Tuesday June 02, 2020 13:25:55

## Encounter Header

|  |  |
|---|---|
| Date*: 03/11/2020 | Start Time*: 08:28:25 |
| End Date*: 03/11/2020 | End Time*: 08:32:37 |
| Category: Mental Health | |
| Type*: MH - Psychiatrist - Scheduled | Encounter Close Date: 03/11/2020 |
| Location*: ASPC-E COOK UNIT  [A14] | Encounter Close Time: 14:07:35 |
| Setting*: Interactive Telemedicine | |
| Staff Member*: Sulley, Adiza | |
| Title: Psychiatrist | |
| Form Type: Psychiatry Progress Note | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

pt seen for routine med f/u.
He is on Paxil, perphenazine and Cogentin, he endorses med compliance, denies any bothersome s/e.
says that run out med 2 days ago, according to MAR he last received his meds on 03/08/2020 but no explanation as to why
since medications had not expired.
Says that overall med regimen working really well - that they make him "feel really good and relaxed"
sleep - good
appetite - good.
he denies any concerning symptoms of depression, mania, paranoia or psychosis.
He denies si/hi/avh.

### AZ Psychiatrist Progress Note - Subjective

**Current housing:**

○ General population               ○ Mental Health unit
○ Medical observation/infirmary      ○ Segregation
○ Crisis cell                   ○ Other:
○ Routine      ○ Urgent      ○ Emergent      ○ Patient requested

**Follow-up exam:**

○ On site                 ○ Telemedicine

**Exam conducted:Legal/Court Status:Current symptoms:**

○ NKDA                                        ○ Y

**Drug allergies verified:See Patient Synopsis for Current Medication list.**

see subjective

Rev #: 1184

---

**Objective**

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

Hard of Hearing and has an Aide who speaks sign language and interprets for him

**Psychiatrist Progress Note - Objective**

☑ Alert, Oriented x 3 ☐ Paranoid ☑ Calm/Cooperative ☐ Hypervigilant ☑ No Apparent Distress ☐ Distracted ☑ Adequate Grooming/Hygiene ☐ Agitated ☐ Other: **Appearance/Behavior:**

◉ Euthymic        ○ Labile        ○ Dysphoric

◉ Full        ○ Restricted

**Mood:Affect:**

◉ N        ○ Y

**Suicidal Ideation:**

◉ N        ○ Y

**Thought process:** ☐ Flight of Ideas ☐ Preservative ☐ Circumstantial ☐ Tangential ☐ Racing ☐ Loose Association

◉ Unremarkable        ○ Remarkable:

**Thought Content:** ☐ Delusions ☐ Obsessions ☐ Paranoid ☐ Compulsions ☐ Poverty of Content ☐ Visual Hallucinations

**Cognitive Functioning:** ☐ Poor Judgement ☐ Poor Insight ☐ Poor Impulse Control ☐ Borderline Intellectual Retardation ☐ Memory Not Intact **Other Findings:**

○ N        ◉ Y:

**Lab review:** elevated lipids, HgbA1c wnl

○ N        ◉ Y:

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Chronic Conditions | Asthma | | | Assessed | 03/28/2014 | 03/28/2014 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/02/2014 | |
| 004 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 03/06/2015 |
| 005 | Chronic Conditions | Asthma | | Asthma NOS [493.90] | Converted to ICD10 | 09/30/2015 | 03/12/2015 |
| 007 | Other Diagnosis | Other Diagnosis | | Back disorder NOS [724.9] | Assessed | 08/15/2015 | 08/15/2015 |
| 008 | Other Diagnosis | Other Diagnosis | | Illness, unspecified [R69] | Assessed | 10/03/2015 | 10/03/2015 |
| 009 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 010 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/01/2015 | 10/01/2015 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 82423001 - 82423001 | Other chronic pain [G89.29] | Assessed | 02/23/2016 | 02/23/2016 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 236069009 - Chronic constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 02/23/2016 | 02/23/2016 |
| 015 | Functional Limitations | Deaf | SNOMED: 698614006 - 698614006 | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 02/25/2016 | 02/25/2016 |
| 017 | Mental Health | Mental Health | SNOMED: 21061000119107 - Mood disorder of depressed type (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/12/2018 | 12/12/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Unspecified mood [affective] disorder [F39]

### Psychiatrist Progress Note - Assessment

**Brief summary:**

( ) Minimal         ( ) Moderate         ( ) High

continue perphenazine, Cogentin and paxil w/o changes

rtc 3 month or prn

Rev #: 1184

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 6 of 6)

[ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| MONTELUKAST TABS (Singulair)/10 Mg | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 01/01/2020 | 1 | EVERY MORNING | 06/28/2020 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 01/01/2020 | 1puff | TWICE DAILY | 06/28/2020 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin)/90MCG | | 12/11/2019 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 06/07/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/40MG | RxNorm: 1738511 - PARoxetine HCl 40 MG Oral Tablet; | 12/11/2019 | 1 | EVERY EVENING | 06/07/2020 | Received from Pharmacy |
| Perphenazine Tab (Trilafon)/4MG | RxNorm: 198077 - Perphenazine 4 MG Oral Tablet; | 12/11/2019 | 3 | EVERY EVENING | 06/07/2020 | Received from Pharmacy |
| Benztropine Mesylate Tab (Cogentin)/1MG | RxNorm: 885213 - benztropine mesylate 1 MG Oral Tablet; | 12/11/2019 | 1 | EVERY EVENING | 06/07/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

## X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

## Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

## Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

## Plan Notes

continue perphenazine, Cogentin and paxil w/o changes
rtc 3 month or prn
MH score unchanged
HNR process reviewed.
Treatment plan reviewed
All other relevant medical records in Eomis were reviewed. Patient verbally consents to Tx plan.
Discussed r/b/a of his meds
Author provided brief supportive therapy and educated about mental illness
Educated to consult RN for any new onset or abrupt change in behavior.
Labs and EKG will be monitored when needed. Medication adherence was advised

## Psychiatrist Progress Note - Plan

**Patient Educations:** ☑ Diagnostic Education ☐ Consent Form ☐ Patient Information Fact Sheets (PIFS)
◯ Urgent                                        ◯ Routine
☐ Mental Health Clinician **Referral to:**
◯ Urgent                                        ◯ Routine
☐ Mental Health Nurse
◯ Urgent                                        ◯ Routine
☐ Psychiatrist ☐ No Current Psychiatric Follow-Up Indicated ☐ Refer to Medical for: **All referrals must be entered into the Consult Request area of this encounter.**
◯ Y                                        ⦿ N
**Referrals entered into this encounter?**

Rev #: 1184

## Patient Education

## Patient Education Notes

continue perphenazine, Cogentin and paxil w/o changes
rtc 3 month or prn
MH score unchanged
HNR process reviewed. Treatment plan reviewed
All other relevant medical records in Eomis were reviewed.
Patient verbally consents to Tx plan.
Discussed r/b/a of his meds Author provided brief supportive therapy and educated about mental illness
Educated to consult RN for any new onset or abrupt change in behavior.
Labs and EKG will be monitored when needed. Medication adherence was advised

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:   4
Mental:   3B-Outpatient-Regular MH Contact        Prognosis:   Remission Condition
SMI:   N-No
Dental:   3-Routine Treatment Needed

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:   Pending Nurses Order        Review Staff:   Vergara, Lourdes, RN
Review Date:   03/11/2020        Review Time:   14:34:27

**Review Notes**

TimeStamp: 11 March 2020 14:37:49 --- User: Lourdes Vergara (VERLO01)

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 03/11/2020        Time: 14:34:27        User: Lourdes Vergara (VERLO01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Mental Health RN |
| ASPC-F CENTRAL I # | Mental Health RN |
| ASPC-F SOUTH UNIT | Mental Health RN |
| ASPC-F EAST UNIT | Mental Health RN |
| ASPC-F NORTH UNIT | Mental Health RN |
| ASPC-E SMU I NORTH | Mental Health RN |

| | |
|---|---|
| ASPC-F CB-KASSON CD# | Mental Health RN |
| ASPC-E COOK UNIT | Mental Health RN |
| ASPC-E COMPLEX EYMAN | Mental Health RN |
| ASPC-E MEADOWS CDU # | Mental Health RN |
| ASPC-E BROWNING UNIT | Mental Health RN |
| ASPC-F CENTRAL IPC | Mental Health RN |
| ASPC-E BROWNING D/RW | Mental Health RN |
| ASPC-E SMU I SOUTH | Mental Health RN |
| ASPC-E BROWNING MHW | Mental Health RN |
| ASPC-E SMU I CDU | Mental Health RN |
| ASPC-F MAX PHASE LV# | Mental Health RN |
| ASPC-E RYNNING CLOS# | Mental Health RN |
| ASPC-E SMU I EAST | Mental Health RN |
| ASPC-E SMU I MHW | Mental Health RN |
| ASPC-E RYNNING MED # | Mental Health RN |
| ASPC-E SMU BMU | Mental Health RN |
| ASPC-E MEADOWS MED | Mental Health RN |
| ASPC-F TEMPE ST.LUKES HOSP | Mental Health RN |
| ASPC-E RYNNING MAX | Mental Health RN |
| ASPC-F CENTRAL CB1 M/H | Mental Health RN |
| ASPC-F KASSON MHU | Mental Health RN |
| ASPC-E MAX INTAKE | Mental Health RN |
| ASPC-F FLOR/GLOBE | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING STG | Mental Health RN |

Show Add History

Exhibit 156

CHSS027C            # Health Services Encounter      Tuesday June 02, 2020 13:24:57

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 03/11/2020 | Start Time*: | 14:08:01 |
| End Date*: | 03/11/2020 | End Time*: | 14:09:16 |
| Category: | Mental Health | | |
| Type*: | MH - AIMS Review | Encounter Close Date: | 03/11/2020 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 14:09:49 |
| Setting*: | Interactive Telemedicine | | |
| Staff Member*: | Sulley, Adiza | | |
| Title: | Psychiatrist | | |
| Form Type: | AIMS Abnormal Involuntary Movement Scale | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Hard of Hearing. Used sign language interpreter.
He is on Perphenazine
AIMS negative.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

None

### AZ Abnormal Involuntary Movement Scale (AIMS)

**Rate highest severity observed. Rate movements that occur upon activation one less than those observed spontaneously. CODE:** 0 - No involuntary movement1 - Minimal, may be extreme normal2 - Mild3 - Moderate4 - Severe **FACIAL AND ORAL MOVEMENTS** 1. MUSCLE OF FACIAL EXPRESSION: Movements of eyebrows, periorbital area,cheeks: include frowning, blinking, smiling, and grimacing.0 2. LIPS AND PERIORAL AREA: Puckering, pouting, smacking.0 3. JAW: Biting, clenching, chewing, mouth opening, lateral movement.0 4. TONGUE: rate only increases in movement both in and out of mouth NOTinability to sustain movement.0 **EXTREMITY MOVEMENTS** 5. UPPER (arms, wrists, hands, fingers): include choreic movements (rapidobjectively, purposeless, irregular, spontaneous), athetoid movements (slow,irregular, complex, serpentine). DO NOT INCLUDE tremor (repetitive, regularrhythmic)0 6. LOWER (legs, knees, ankles, toes): lateral knee movement, foot tapping, heeldropping, foot squirming, inversion and eversion of foot.0 **TRUNK MOVEMENTS** 7. NECK, SHOULDERS, HIPS: rocking, twisting, squirming, pelvic gyrations.0 **GLOBAL JUDGMENTS** 8. SEVERITY OF ABNORMAL MOVEMENTS0 9. INCAPACITATION DUE TO ABNORMAL MOVEMENTS010. PATIENTS AWARNESS OF ABNORMALNo Awareness - 0Aware, No distress - 1Aware, Mild distress - 2Aware, Moderate distress - 3Aware, Severe distress - 40 **DENTAL STATUS**

  ○ N                    ◉ Y

11. CURRENT PROBLEMS WITH TEETH AND/OR DENTURES

  ◉ N                    ○ Y

12. DOES PATIENT USUALLY WEAR DENTURES **GENERAL**

  ○ N             ○ Y                      ◉ N/A

13. DO MOVEMENTS DISAPPEAR IN SLEEP?

Rev #: 1195

---

**Assessment**

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

**Active Allergies/Health Problems/Conditions** (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Chronic Conditions | Asthma | | | Assessed | 03/28/2014 | 03/28/2014 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/02/2014 | |
| 004 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 03/06/2015 |
| 005 | Chronic Conditions | Asthma | | Asthma NOS [493.90] | Converted to ICD10 | 09/30/2015 | 03/12/2015 |
| 007 | Other Diagnosis | Other Diagnosis | | Back disorder NOS [724.9] | Assessed | 08/15/2015 | 08/15/2015 |
| 008 | Other Diagnosis | Other Diagnosis | | Illness, unspecified [R69] | Assessed | 10/03/2015 | 10/03/2015 |
| 009 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 010 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/01/2015 | 10/01/2015 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 82423001 - 82423001 | Other chronic pain [G89.29] | Assessed | 02/23/2016 | 02/23/2016 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 236069009 - Chronic constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 02/23/2016 | 02/23/2016 |
| 015 | Functional Limitations | Deaf | SNOMED: 698614006 - 698614006 | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 02/25/2016 | 02/25/2016 |
| 017 | Mental Health | Mental Health | SNOMED: 21061000119107 - Mood disorder of depressed type (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/12/2018 | 12/12/2018 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

**Assessment Notes**

| None |
|---|

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Active Drug Prescription Orders** (1 - 6 of 6)     [View MAR Summary]

| Prescription/Medication | National HIE | Effective | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|

| | Code(s) | Date | | | | |
|---|---|---|---|---|---|---|
| Benztropine Mesylate Tab (Cogentin)/1MG 🔶 | RxNorm: 885213 - benztropine mesylate 1 MG Oral Tablet; | 03/11/2020 | 1 | EVERY EVENING | 09/07/2020 | Approved/Approval |
| Perphenazine Tab (Trilafon)/4MG 🔶 | RxNorm: 198077 - Perphenazine 4 MG Oral Tablet; | 03/11/2020 | 3 | EVERY EVENING | 09/07/2020 | Approved/Approval |
| Paroxetine Hcl Tab (Paxil)/40MG 🔶 | RxNorm: 1738511 - PARoxetine HCl 40 MG Oral Tablet; | 03/11/2020 | 1 | EVERY EVENING | 09/07/2020 | Approved/Approval |
| MONTELUKAST TABS (Singulair)/10 Mg 🔶 | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 01/01/2020 | 1 | EVERY MORNING | 06/28/2020 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg 🔶 | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 01/01/2020 | 1puff | TWICE DAILY | 06/28/2020 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin)/90MCG | | 12/11/2019 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 06/07/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

None

---

**Patient Education**

**Patient Education Notes**

He is on Perphenazine
AIMS negative.

---

**Meaningful Use Measurement**

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical:   4
Mental:   3B-Outpatient-Regular MH Contact        Prognosis:   Remission Condition
SMI:   N-No
Dental:   3-Routine Treatment Needed

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:   Pending Nurses Order        Review Staff:   Vergara, Lourdes, RN
Review Date:   03/11/2020        Review Time:   14:35:09

**Review Notes**

TimeStamp: 11 March 2020 14:38:29 --- User: Lourdes Vergara (VERLO01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 03/11/2020       Time: 14:35:09       User: Lourdes Vergara (VERLO01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-F COMPLEX FLORENCE | Mental Health RN |
| ASPC-F CENTRAL I # | Mental Health RN |
| ASPC-F SOUTH UNIT | Mental Health RN |
| ASPC-F EAST UNIT | Mental Health RN |
| ASPC-F NORTH UNIT | Mental Health RN |
| ASPC-E SMU I NORTH | Mental Health RN |

| | |
|---|---|
| ASPC-F CB-KASSON CD# | Mental Health RN |
| ASPC-E COOK UNIT | Mental Health RN |
| ASPC-E COMPLEX EYMAN | Mental Health RN |
| ASPC-E MEADOWS CDU # | Mental Health RN |
| ASPC-F BROWNING UNIT | Mental Health RN |
| ASPC-F CENTRAL IPC | Mental Health RN |
| ASPC-E BROWNING D/RW | Mental Health RN |
| ASPC-E SMU I SOUTH | Mental Health RN |
| ASPC-E BROWNING MHW | Mental Health RN |
| ASPC-E SMU I CDU | Mental Health RN |
| ASPC-F MAX PHASE LV# | Mental Health RN |
| ASPC-E RYNNING CLOS# | Mental Health RN |
| ASPC-E SMU I EAST | Mental Health RN |
| ASPC-E SMU I MHW | Mental Health RN |
| ASPC-E RYNNING MED # | Mental Health RN |
| ASPC-E SMU BMU | Mental Health RN |
| ASPC-E MEADOWS MED | Mental Health RN |
| ASPC-F TEMPE ST.LUKES HOSP | Mental Health RN |
| ASPC-E RYNNING MAX | Mental Health RN |
| ASPC-F CENTRAL CB1 M/H | Mental Health RN |
| ASPC-F KASSON MHU | Mental Health RN |
| ASPC-E MAX INTAKE | Mental Health RN |
| ASPC-F FLOR/GLOBE | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING 805# | Mental Health RN |
| ASPC-E BROWNING STG | Mental Health RN |

Show Add History

Exhibit 157

CHSS027C        # Health Services Encounter        Tuesday June 02, 2020 13:23:12

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/28/2020 | Start Time*: | 16:46:43 |
| End Date*: | 05/28/2020 | End Time*: | 16:46:55 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 05/28/2020 |
| Location*: | ASPC-E COOK UNIT  [A14] | Encounter Close Time: | 16:56:01 |
| Setting*: | Clinic | | |
| Staff Member*: | POUPARD, JULIE | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Upper Respiratory Symptoms | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 05/28/2020 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 05/28/2020
TEMP 99.0 , cough and flu like symptoms

**AZ NET – Upper Respiratory Symptoms: Subjective**

**Chief Complaint:**TEMP 99.0 , cough and flu like symptoms**Onset Date:**
○ Positive        ○ Negative

**Last documented TB Test:**Result:**Last CXR:Associated Factors:** ☐ Nasal redness☐ Nasal congestion☐ Fever☐ Chills ☐ Nasal drainageDescribe:☐ Foul breath☑ Nausea☐ Vomiting☑ Headachelocation:sinuses☐ Ear pain:☐ Left☐ RightNow:/10Worst:/10☐ Ear drainage:☐ Left☐ RightDescribe:☐ Sore throat☐ Difficulty swallowing how long:☐ SOB:☐ At rest☐ Talking☐ Walking
○ Productive        ○ Nonproductive        ○ Purulent
☐ Cough:Describe:☐ Generalized aches/pains☐ Extreme fatigue☐ Night sweats☐ Weight loss☐ Coughing up blood**If yes to coughing up blood or any 2 (fever, weight loss, night sweats), place face mask or airborneinfection isolation.Precipitating Factors:**☐ Exercise☐ Respiratory infection☐ Smoking☐ Stress☐ Weather change☐ Inhaled allergen/irritant**Current Medications: (mark all that apply)**☐ Controller (Steroids) inhalerFrequency:Last use:☐ Rescue inhalerFrequency:Last use:☐ Nebulizer treatmentFrequency:Last use:☐ Oral Steroids☐ Other:☐ New medications within past 30 days:**Pertinent Medical Conditions:**☐ CHF☐ Immunocompromised☐ Steroid use☐ Diabetes☐ COPD☐ Asthma☐ Pneumonia☐ Treatment for LTBI☐ Hospitalization for influenza☐ Exposure to smokeDescribe:☐ Recent flu shot

Rev #: 1247

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| 16:45 | 99.0 | | | 6  1 | | | | NA | | | |

**Objective Notes**

A+ox3, steady gait, performs own adls. Patient is HOH uses sign language, Medical officer able to translate with patient permission. Patient seen in housing unit lobby, privacy provided to protect HIPPA. Patient c/o fever and nausea. claims he was in medical yesterday, temp taken and told to be seen today. reviewed charted no temp documented. patient has IBU as KOP. Current temp is 99.0. No emesis during visit. denied productive cough, denied body aches, denied SOB and difficulty breathing. Denied night sweats, denied fatigue and denied loss of appetite.

**NET - Upper Respiratory Symptoms: Objective**

**Vital signs: Call practitioner if T>100, P>100, or SBP<100.**
○ Y                                                            ○ N

**Chronic care clinic:What Clinic(s):**☐ Quiet chest, acute respiratory distress**\*IMMEDIATE CALL TO PRACTITIONER\*Eyes:**☑ Normal☐ Watery☐ Red☐ Pale☐ Swollen☐ DrainageDescribe:**Ears:** ☐ Normal☐ Drainage ☐ Left☐ RightDescribe:**Nose:**☑ Normal☐ Red☐ Swollen☐ DrainageDescribe:**Throat:**☑ Normal☐ Red☐ White spots☐ Swelling☐ Exudates☐ Bad breathDescribe:**Neck:**
○ Y                                                            ○ N

SuppleIf not, describe:**Respiratory:** ☐ Normal☐ SOB☐ Accessory muscle use☐ Retractions☐ Labored☐ Sputum productionDescribe:**Lung sounds:**R Lung☐ Clear☐ Wheezing☐ Diminished☐ WetL Lung☐ Clear☐ Wheezing ☐ Diminished☐ Wet**Skin:**☐ Warm☐ Dry☐ Pale☐ Cold☐ Clammy☐ Sweaty**Baseline PEFR:**1)2)3)**Post treatment exam time:**Pulse Ox%☐ RA☐ O2/LPM**Lung sounds:**R Lung☐ Clear☐ Wheezing☐ Diminished☐ WetL Lung☐ Clear ☐ Wheezing☐ Diminished☐ Wet**Post treatment PEFR:**1)2)3)**Test:**\* Fingerstick results are recorded in the Vital Signs section**Comments:**

Rev #: 1247

---

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Chronic Conditions | Asthma | | | Assessed | 03/28/2014 | 03/28/2014 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/02/2014 | |
| 004 | Other Diagnosis | Other Diagnosis | | Esophageal reflux [530.81] | Converted to ICD10 | 09/30/2015 | 03/06/2015 |
| 005 | Chronic Conditions | Asthma | | Asthma NOS [493.90] | Converted to ICD10 | 09/30/2015 | 03/12/2015 |
| 007 | Other Diagnosis | Other Diagnosis | | Back disorder NOS [724.9] | Assessed | 08/15/2015 | 08/15/2015 |
| 008 | Other Diagnosis | Other Diagnosis | | Illness, unspecified [R69] | Assessed | 10/03/2015 | 10/03/2015 |
| 009 | Other Diagnosis | Other Diagnosis | | Gastro-esophageal reflux disease without esophagitis [K21.9] | Assessed | 10/01/2015 | 10/01/2015 |
| 010 | Chronic Conditions | Asthma | | Unspecified asthma, uncomplicated [J45.909] | Assessed | 10/01/2015 | 10/01/2015 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 82423001 - 82423001 | Other chronic pain [G89.29] | Assessed | 02/23/2016 | 02/23/2016 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 236069009 - Chronic constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 02/23/2016 | 02/23/2016 |
| 015 | Functional Limitations | Deaf | SNOMED: 698614006 - 698614006 | Deaf nonspeaking, not elsewhere classified [H91.3] | Assessed | 02/25/2016 | 02/25/2016 |
| 017 | Mental Health | Mental Health | SNOMED: 21061000119107 - Mood disorder of depressed type (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/12/2018 | 12/12/2018 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

alteration in comfort

### NET-Assessment - Nursing Diagnosis

**Nursing Diagnosis:** ☐ Ineffective breathing pattern ☐ Risk of infection ☑ Alteration in comfort ☐ Other **Related To:** ☐
Asthma ☐ Allergic Rhinitis (Hayfever) ☑ Common cold symptoms ☐ Nosebleed ☐ Other

Rev #: 1247

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 6 of 6)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Benztropine Mesylate Tab (Cogentin)/1MG 🔸 | RxNorm: 885213 - benztropine mesylate 1 MG Oral Tablet; | 03/11/2020 | 1 | EVERY EVENING | 09/07/2020 | Received from Pharmacy |
| Perphenazine Tab (Trilafon)/4MG 🔸 | RxNorm: 198077 - Perphenazine 4 MG Oral Tablet; | 03/11/2020 | 3 | EVERY EVENING | 09/07/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/40MG 🔸 | RxNorm: 1738511 - PARoxetine HCl 40 MG Oral Tablet; | 03/11/2020 | 1 | EVERY EVENING | 09/07/2020 | Received from Pharmacy |
| MONTELUKAST TABS (Singulair)/10 Mg 🔸 | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 01/01/2020 | 1 | EVERY MORNING | 06/28/2020 | Received from Pharmacy |
| CICLESONIDE (6.1 GM) INHA (Alvesco)/160 Mcg 🔸 | RxNorm: 799037 - 60 ACTUAT Alvesco 0.16 MG/ACTUAT Metered Dose Inhaler; | 01/01/2020 | 1puff | TWICE DAILY | 06/28/2020 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin)/90MCG 🔸 | | 12/11/2019 | 2 puffs | FOUR TIMES DAILY AS NEEDED | 06/07/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| Continue to monitor. Bring patient to clinic tomorrow Friday 5-29-2020 for re-ck VS and assessment. |
|---|

**NET - Upper Respiratory Symptoms: Plan**

**Referral to Medical Provider**

◉ No Referral to Provider Necessary
○ Routine Referral (To be seen within 14 days)
○ Urgent Referral (To be seen within 24 hours)
○ Emergent Referral (To be seen immediately)

**Sick Call Follow Up** ☐ Practitioner ☐ Mental Health ☐ None ☐ Other ☐ XRAY ☐ Nurse ☐ Dental ☐ Lab **For selected referrals and follow up, please ensure the appropriate appointment/referral is created.** ☐ Nursing Intervention **Continuity of Care** ☐ Warm salt water gargles PRN ☐ Advise rest and increase oral fluid intake ☐ Nebulizer treatment if ordered PRN Time: ☐ Restrict activity until symptoms abate ☐ Custody notified of special needs ☐ Seen by practitioner Name: Time: ☐ Contacted Practitioner Name: Time: **Medication:** ☐ O2 @LPM via ☐ OTC medication per site guideline List: Chlortrimeton, Acetaminophen, Ibuprofen, or Saline nasal spray ☐ KOP ☐ Medication administered ☐ Medication noted on MAR **Comments:**

Rev #: 1247

---

**Patient Education**

**Patient Education Notes**

HNR process, come to clinic for follow up next day

## NET - Upper Respiratory Symptoms: Education

☑ Patient educated to contact medical if symptoms develop or worsen ☑ Education given ☐ Written information provided
☑ Verbal education given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care.

Rev #: 1247

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:   4
Mental:   3B-Outpatient-Regular MH Contact            Prognosis:   Remission Condition
SMI:   N-No
Dental:   3-Routine Treatment Needed

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:   No Review Required           Review Staff:   Unknown

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 05/28/2020        Time: 16:56:01        User: JULIE POUPARD (POUJU03)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |

| | |
|---|---|
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

# Exhibit 158

# (Redacted)

1    Jared G. Keenan (Bar No. 027068)
     Casey Arellano (Bar No. 031242)
2    **ACLU FOUNDATION OF ARIZONA**
     3707 North 7th Street, Suite 235
3    Phoenix, Arizona 85013
     Telephone:  (602) 650-1854
4    Email:  jkeenan@acluaz.org
              carellano@acluaz.org
5
     *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz,*
6    *Sonia Rodriguez, Christina Verduzco, Jackie Thomas,*
     *Jeremy Smith, Robert Gamez, Maryanne Chisholm,*
7    *Desiree Licci, Joseph Hefner, Joshua Polson, and*
     *Charlotte Wells, on behalf of themselves and all others*
8    *similarly situated*
     **[ADDITIONAL COUNSEL LISTED ON**
9    **SIGNATURE PAGE]**

10   Asim Dietrich (Bar No. 027927)
     **ARIZONA CENTER FOR DISABILITY LAW**
11   5025 East Washington Street, Suite 202
     Phoenix, Arizona 85034
12   Telephone:  (602) 274-6287
     Email: adietrich@azdisabilitylaw.org
13
     *Attorneys for Plaintiff Arizona Center for Disability Law*
14   **[ADDITIONAL COUNSEL LISTED ON**
     **SIGNATURE PAGE]**
15

16               UNITED STATES DISTRICT COURT

17                    DISTRICT OF ARIZONA

18   Victor Parsons; Shawn Jensen; Stephen Swartz;          No. CV 12-00601-PHX-ROS
     Dustin Brislan; Sonia Rodriguez; Christina
19   Verduzco; Jackie Thomas; Jeremy Smith; Robert
     Gamez; Maryanne Chisholm; Desiree Licci; Joseph        **DECLARATION OF**
20   Hefner; Joshua Polson; and Charlotte Wells, on
     behalf of themselves and all others similarly          ▓▓▓▓▓▓▓▓▓▓▓▓▓
21   situated; and Arizona Center for Disability Law,

22                          Plaintiffs,

23              v.

24   David Shinn, Director, Arizona Department of
     Corrections; and Richard Pratt, Division Director,
25   Division of Health Services Contract Monitoring
     Bureau, Arizona Department of Corrections, in their
     official capacities,
26
                            Defendants.
27

28

I, ███████████     declare:

1.       I am a prisoner in the custody of the Arizona Department of Corrections (ADC). My ADC number is ██████.  I have been in ADC custody since August 2016. I am currently housed at ASPC-Yuma in Cibola Unit.

2.       I am over the age of 18 and if called as a witness, I would and I could testify competently on the facts listed below, all of which are within my personal knowledge.

3.       I was born in Mexico, and I am a Mexican citizen.

4.       Spanish is my first and only language. I attended school in Mexico until the tenth grade, when I left school. All classes I attended in school in Mexico were taught in Spanish.

5.       I came to the United States in early 2014, and was arrested that same year on August 22. I was then transferred to ADC custody in 2016.

6.       Because I am a Mexican citizen, I am not eligible to participate in mandatory educational programming offered by ADC. As a result, I have never attended classes in English or been taught English.

7.       I have never been asked about my language preferences or abilities during the thirteen years I have been in ADC custody, and I have never had a language assessment of any kind during that time.

8.       I do not speak English at all, and I am not fluent in English. I only know very rudimentary words and phrases in English like "hello" and "how are you?" I cannot carry a basic conversation in English. I am not able to understand any medical words or concepts in English.

9.       I have seen nurses and a provider at ASPC-Yuma, Cibola Unit, regarding gastrointestinal concerns since March 2019. I do not know what condition I have but have continuous stomach bloating and find small amounts of blood in my stool.

10.     On March 27, 2019, I saw Registered Nurse (RN) Tammie Young regarding my gastrointestinal concerns. Another nurse, who I believe is a Licensed

Practical Nurse (LPN), was present to provide Spanish interpretation services. I was seen again on April 17, 2019, by RN Young and Spanish interpretation was provided by another nurse.

11.     On April 23, 2019, I saw Nurse Practitioner (NP) Clarisse Ngueha-nana, who claimed to be able to conduct my appointment in Spanish. Yet, NP Ngueha-nana spoke to me in mostly English and limited Spanish during this encounter. Because I do not know English, I was only able to speak with NP Ngueha-nana in Spanish. It became apparent that NP Ngueha-nana did not speak Spanish well and was not understanding the questions I was asking. For example, I asked NP Ngueha-nana why she was prescribing me medication for hemorrhoids when it was my stomach that was the problem. She was not able to respond to my question.

12.     On May 7, 2019, I was again seen by NP Ngueha-nana regarding my ongoing gastrointestinal concerns. Again, no interpreter was called and NP Ngueha-nana spoke to me in English and limited Spanish.

13.     On May 21, 2019, I saw NP Ngueha-nana again and this time a nurse was called in to help interpret. Unfortunately, the nurse was not fluent in Spanish and was not able to clearly communicate medical concepts or words.

14.     On June 19, 2019, I saw NP Ngueha-nana for a fourth time to discuss a recent Alternative Treatment Plan for a gastrointestinal specialist consult request. This time, a correctional officer was asked to interpret. The correctional officer told me in Spanish that NP Ngueha-nana would like to perform a rectal exam. I did not feel comfortable with having a correctional officer who supervises my unit be present in my medical encounters. Further, I did not want to have a rectal exam in front of the correctional officer. I found this request to be an invasion of my medical rights to privacy and refused the exam.

15.     This declaration was taken, written for me, and then read to me with the assistance of someone fluent in Spanish.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

1   is true and correct.

2        EXECUTED this 1st day of June, 2020, in Yuma, Arizona.

3

4                                          /s/ ███████████

5        _____

6                                          ████████████

7

8        On June 1, 2020, due to the closure of Arizona State Prisons in light of the

9   COVID-19 pandemic, I translated from English to Spanish and read the contents of this

10  declaration, verbatim, to ████████████ by telephone. I am fluent in Spanish. ████

11  ████████ orally confirmed that the contents of the declaration were true and correct.

12  ████████████ also orally granted me permission to affix his signature to the declaration

13  and to file the declaration in this matter.

14

15        _____

16        TANIA AMARILLAS DIAZ

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit 159

CHSS027C                    Health Services Encounter          Tuesday June 02, 2020 13:52:17

**Encounter Header**

| | | |
|---|---|---|
| Date*: | 03/27/2019 | Start Time*: 12:01:07 |
| End Date*: | 03/27/2019 | End Time*: 12:02:30 |
| Category: | Nursing | |
| Type*: | Nurse - Sick Call - Unscheduled | Encounter Close Date: 03/27/2019 |
| Location*: | ASPC-Y YUMA CIBOLA  [Y09] | Encounter Close Time: 12:27:50 |
| Setting*: | Clinic | |
| Staff Member*: | Young, Tammie | |
| Title: | Registered Nurse | |
| Form Type: | NET-GI | |

**Subjective**

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

**Subjective Notes**

Crabtree present for translation.
IM presents to medical with c/o stomach pain and on and off bleeding.
He told nurse that he has a history of heavy drinking, 18-24 pks/beer daily. He started drinking in the morning. He says he has had some bleeding in the past, but has not been seen by the doctor.
He says he has been having epigastric and LLQ pain for 5-6 months and bleeding during BM on and off for a few months. He said he thought it was more than just hemorrhoids.
He feels his symptoms worsen with eating meat or peanut butter. He denies taking any medications, such as NSAIDS that could cause GI irritation or bleeding.

**NET-GI - Subjective**

**Chief complaint:**stomach pain, bleeding on and off from stool**Onset date:**Last month
○ Y          ○ N

**Have you had this problem before?**Describe:prior to incarceration due to heavy ETOH
○ Y                                                    ○ N

**Trauma:**Describe injury:**Associated Factors:** ☐ Nausea☐ Vomiting: ☐ Coffee grounds☐ Bloody☐ BiliousHow often:How long:Last BM:today☐ Brown☐ Tan☐ Bloody☐ Black/TarryColor: ☐ Diarrhea  (how often):Describe:How long:☑ Constipation☑ Urine☑ Yellow☐ Brown☐ Bloody☐ Polydipsia☐ Polyuria☐ Polyphagia☑ Abdominal Pain ☐ RUQ☐ RLQ☐ LUQ☑ LLQPain scale: Now1/10At worst:8/10What makes it better:when he goes to the bathroomWhat makes it worse:eating☐ Constant☐ Intermittent☐ CrampingPain is: ☑ Burning☐ Dull☐ Sharp☑ Alcohol use (20yrs, 18-24 beerdrinks per day)☐ Drug useType:Frequency:**Current Medications:** ☐ ASA☐ Anticoagulants☐ NSAIDS☐ Iron ☐ Steroids☐ GI Meds☐ Psychotropics☐ Other: ☐ New medications within past 30 days?What Medication?**Pertinent Medical Conditions:** ☐ CHF☐ Stroke☐ MI☐ Heartburn/GERD☐ Pregnant☐ Peptic ulcer☐ Crohns☐ Pancreatitis☐ Diabetes☐ Gallstones☐ Kidney stones☐ Colitis/IBS☐ Tobacco use (yrs, packs per day)☐ End stage liver disease☐ Chronic HBV/HCV☐ GI bleedTreatment:Date: ☐ Abdominal surgeryList:Date:

Rev #: 920

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP | BP | Blood | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|----|----|-------|-----|----|----------|

| | | | | | | Sys | Dia | Sugar | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:09 | 98.5 | 81 | 18 | 5 11 | 251 | 140 | 95 | NA | 35.00 | 98.00 | |

**Objective Notes**

A&Ox4, VSS, NAD, RR even and unlabored, heart S1,S2,bowel sounds present x all 4 quadrants, no guarding noted, no rigidity or distention noted. He denies nausea or vomiting. He reports that BM today was brown and normal and no blood. Nurse did not witness stool.

**NET-GI - Objective**

**Call practitioner if T>100, P>100, or DBP>100.**
○ Y      ○ N

**Chronic care clinic:What clinics(s):Location of pain:**
○ Y      ○ N

**Pain induced/increased with walking/movement:**
◉ Y      ○ N

**Able to stand erect:** ☑ Normal ☐ Yellow ☐ Swollen ☐ Watery**Eyes:** ☑ Normal ☐ Cough ☐ SOB**Respiratory:Lungs:** ☑ Clear ☐ Wheezing ☐ Diminished ☐ WetR Lung ☑ Clear ☐ Wheezing ☐ Diminished ☐ WetL Lung ☑ Warm ☑ Dry ☐ Pale ☐ Cold ☐ Clammy ☐ Yellow**Skin:Abdomen:**Bowel sounds: ☐ Absent ☐ Present ☐ Hypoactive ☐ Hyperactive ☑ Soft non-tender ☐ Distended ☐ Rigid ☐ Rebound tenderness ☐ Guarding ☐ Tender ☐ Visible bulgesDescribe: ☐ Scars or injuriesDescribe:**Females:Record uHCG order and results in the lab orders section of this encounter.LMP:**
○ N/A      ○ Total hysterectomy      ○ Post menopausal

**Tests:FSBG and Urine Dipstick are required for this encounter.**Have you performed a fingerstick and entered the results in the vital signs section of this encounter?NoHave you performed a dipstick U/A and recorded the results in the lab orders section of this encounter?No**Comments:**

Rev #: 920

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 2 of 2)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 01/18/2020 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left shoulder [M25.512] | Assessed | 08/03/2016 | 08/03/2016 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

alteration in comfort related to abdominal pain.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 07/31/2020 | Placed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found ||||||

**Plan Notes**

| |
|---|
| Keefe liquid antacid, hemorrhoid ointment, guiac cards, f/u if no improvement or blood is noted in stool |

**NET-GI - Plan/Intervention**

☐ Emergent Intervention**Practitioner notified:Time:If CPR or AED is initiated use Emergency Response Form.EMS process activated:EMS arrival:EMS Transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to:** ☐ Abnormal vital signs (Rule of 100s) T>100, P>100, DBP>100☐ Absent bowel sounds☐ Distended or rigid abdomen☐ Rebound tenderness☐ Nausea/vomiting and/or diarrhea> 24 hours☐ Bloody/tarry stools or bloody urine☐ Bloody/coffee ground emesis☐ Unable to stand erect ☐ Abnormal fingerstick <70 or >240☐ Abnormal dipstick U/A☐ Positive uHCG☐ Other: ☐ MAR☐ Medical record**Reviewed with practitioner:** ☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time:

○ Y                  ○ N

☐ Read back practitioner orders**Practitioner Orders Received:** ☐ Return to unit☐ Monitor/Observation☐ Admit to infirmary**Disposition:** ☐ Other:Comments: ☑ Nursing Intervention**Continuity of Care:** ☑ Stool guaiac cards and instructions given☐ Clear liquids x 24☐ Nurse follow up scheduled☐ Referral to practitioner for current presenting complaint☐ Referral to practitioner for multiple visits for same complaint☐ Referred to practitioner for evaluation of en☐ ... en by pr

○ Y                  ○ N

**Practitioner orders received** ☐ Read back practitioner orders**Medication:** ☐ O2@LPM via ☑ OTC medication per site guidelineList: Antacid, Mylanta, Colace☐ KOP☐ Medication administered ☐ Medication noted on MAR**Comments:**

Rev #: 920

---

**Patient Education**

### Patient Education Notes

IM given Guiac cards and instructed in their use and to bring them with each separate bowel movement. Instructed to take Mylanta as label instructs. Instructed to apply hemorrhoid ointment as per label instructions. Avoid taking any NSAIDS, avoid foods that trigger pain. He is to continue to drink extra water. Return to medical if no improvement, or if he has bleeding from rectum that won't stop.

### NET-GI - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☐ Verbal information given ☐ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care

Rev #: 920

---

**Meaningful Use Measurement**

☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical: 3
Mental: 1-No history of MH services
SMI: N-No
Dental: U-Unknown (Conversion)

Prognosis:

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*: No Review Required          Review Staff: Unknown

**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

---

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 03/27/2019          Time: 12:27:50          User: Tammie Young (YOUTA01)

**Office/Facility of User on that date**          **Work Assignment**

| | |
|---|---|
| ASPC-Y COMPLEX YUMA | Registered Nurse |
| ASPC-Y YUMA COCOPAH | Registered Nurse |
| ASPC-Y YUMA CHEYENNE | Registered Nurse |
| ASPC-Y DAKOTA I | Registered Nurse |
| ASPC-Y DAKOTA CDU | Registered Nurse |
| ASPC-Y YUMA LA PAZ | Registered Nurse |
| ASPC-Y YUMA CIBOLA | Registered Nurse |
| ASPC-Y YUMA CDU | Registered Nurse |

Show Add History

Exhibit 160

CHSS027C                     Health Services Encounter                     Tuesday June 02, 2020 13:54:27

┌─ **Encounter Header** ─────────────────────────────────────────────────────────────┐

| | | |
|---|---|---|
| Date*: | 04/17/2019 | Start Time*:  10:36:48 |
| End Date*: | 04/17/2019 | End Time*:  10:39:22 |
| Category: | Nursing | |
| Type*: | Nurse - Sick Call - Unscheduled | Encounter Close Date:  04/17/2019 |
| Location*: | ASPC-Y YUMA CIBOLA  [Y09] | Encounter Close Time:  10:46:44 |
| Setting*: | Clinic | |
| Staff Member*: | Young, Tammie | |
| Title: | Registered Nurse | |
| Form Type: | NET-GI | |

┌─ **Subjective** ─────────────────────────────────────────────────────────────────┐

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

CNA Marquez translated for nurse/IM.
IM presented to medical with HNR stating he is still having problems with his stomach and bloating and discomfort. He says that each time he eats certain foods, such as the meat, he becomes bloated and his stomach hurts. He says the Mylanta did help some. He told nurse that he is having regular BMs and normal urine, and denies vomiting, denies stomach pain today.

**NET-GI - Subjective**

**Chief complaint:** GI discomfort **Onset date:** several months

   ○ Y          ⦿ N

**Have you had this problem before?** Describe:

   ○ Y          ⦿ N

**Trauma:** Describe injury: **Associated Factors:** ☐ Nausea ☐ Vomiting: ☐ Coffee grounds ☐ Bloody ☐ Bilious How often: How long: Last BM: ☐ Brown ☐ Tan ☐ Bloody ☐ Black/Tarry Color: ☐ Diarrhea (how often): Describe: How long: ☐ Constipation ☑ Urine ☐ Yellow ☐ Brown ☐ Bloody ☐ Polydipsia ☐ Polyuria ☐ Polyphagia ☐ Abdominal Pain ☐ RUQ ☐ RLQ ☐ LUQ ☐ LLQ Pain scale: Now/10 At worst:/10 What makes it better: What makes it worse: ☐ Constant ☐ Intermittent ☐ Cramping Pain is: ☐ Burning ☐ Dull ☐ Sharp ☐ Alcohol use (yrs, drinks per day) ☐ Drug use Type: Frequency: **Current Medications:** ☐ ASA ☐ Anticoagulants ☐ NSAIDS ☐ Iron ☐ Steroids ☐ GI Meds ☐ Psychotropics ☐ Other: ☐ New medications within past 30 days? What Medication? **Pertinent Medical Conditions:** ☐ CHF ☐ Stroke ☐ MI ☐ Heartburn/GERD ☐ Pregnant ☐ Peptic ulcer ☐ Crohns ☐ Pancreatitis ☐ Diabetes ☐ Gallstones ☐ Kidney stones ☐ Colitis/IBS ☐ Tobacco use (yrs, packs per day) ☐ End stage liver disease ☐ Chronic HBV/HCV ☐ GI bleed Treatment: Date: ☐ Abdominal surgery List: Date:

Rev #: 920

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP | BP | Blood | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|----|----|-------|-----|----|----------|

| | | | | | | Sys | Dia | Sugar | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:48 | 98.2 | 70 | 18 | 5  11 | 250 | 130 | 70 | NA | 34.86 | 98.00 | NL |

**Objective Notes**

A&Ox4, VSS, NAD, RR even and unlabored, bowel sounds present x 4 quadrants, abdomen is soft and non tender, he denies nausea or pain at time of visit.

**NET-GI - Objective**

**Call practitioner if T>100, P>100, or DBP>100.**
◌ Y         ◌ N
**Chronic care clinic:What clinics(s):Location of pain:**
◌ Y         ◌ N
**Pain induced/increased with walking/movement:**
◌ Y         ◌ N
**Able to stand erect:**☐ Normal ☐ Yellow ☐ Swollen ☐ Watery**Eyes:** ☐ Normal ☐ Cough ☐ SOB**Respiratory:Lungs:**☑ Clear ☐ Wheezing ☐ Diminished ☐ WetR Lung ☑ Clear ☐ Wheezing ☐ Diminished ☐ WetL Lung ☐ Warm ☐ Dry ☐ Pale ☐ Cold ☐ Clammy ☐ Yellow**Skin:Abdomen:**Bowel sounds: ☐ Absent ☑ Present ☐ Hypoactive ☐ Hyperactive ☑ Soft non-tender ☐ Distended ☐ Rigid ☐ Rebound tenderness ☐ Guarding ☐ Tender ☐ Visible bulgesDescribe: ☐ Scars or injuriesDescribe:**Females:**Record uHCG order and results in the lab orders section of this encounter.**LMP:**
◌ N/A       ◌ Total hysterectomy       ◌ Post menopausal
**Tests:FSBG and Urine Dipstick are required for this encounter.**Have you performed a fingerstick and entered the results in the vital signs section of this encounter?NoHave you performed a dipstick U/A and recorded the results in the lab orders section of this encounter?No**Comments:**

Rev #: 920

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 2 of 2)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 01/18/2020 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left shoulder [M25.512] | Assessed | 08/03/2016 | 08/03/2016 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| No Rows Found | | | | | | | |

### Assessment Notes

alteration in comfort related to abdominal pain

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|----------------------|----------|--------|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|--------------|--------------|----------|--------|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|------|-----------------|--------|
| Medical Hold | 07/31/2020 | Placed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

provider line

**NET-GI - Plan/Intervention**

☐ Emergent Intervention**Practitioner notified:Time:If CPR or AED is initiated use Emergency Response Form.EMS process activated:EMS arrival:EMS Transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to:** ☐ Abnormal vital signs (Rule of 100s) T>100, P>100, DBP>100 ☐ Absent bowel sounds ☐ Distended or rigid abdomen ☐ Rebound tenderness ☐ Nausea/vomiting and/or diarrhea> 24 hours ☐ Bloody/tarry stools or bloody urine ☐ Bloody/coffee ground emesis ☐ Unable to stand erect ☐ Abnormal fingerstick <70 or >240 ☐ Abnormal dipstick U/A ☐ Positive uHCG ☐ Other: ☐ MAR ☐ Medical record**Reviewed with practitioner:** ☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time:

○ Y                  ○ N

☐ Read back practitioner orders**Practitioner Orders Received:** ☐ Return to unit ☐ Monitor/Observation ☐ Admit to infirmary**Disposition:** ☐ Other:Comments: ☑ Nursing Intervention**Continuity of Care:** ☐ Stool guaiac cards and instructions given ☐ Clear liquids x 24 ☐ Nurse follow up scheduled ☐ Referral to practitioner for current presenting complaint ☐ Referral to practitioner for multiple visits for same complaint ☐ Referred to practitioner for evaluation of en                                            en by pr

○ Y                  ○ N

**Practitioner orders received** ☐ Read back practitioner orders**Medication:** ☐ O2@LPM via ☐ OTC medication per site guidelineList: Antacid, Mylanta, Colace ☐ KOP ☐ Medication administered ☐ Medication noted on MAR**Comments:**

Rev #: 920

## Patient Education

### Patient Education Notes

Provider Line. Drink plenty of water, try to avoid foods that trigger your discomfort, return to medical if you notice bright red blood in your stool, or vomit blood or if your abdomen becomes rigid and tight, or if no BM for 5-7 days

### NET-GI - Patient Education

**Patient Education:** ☐ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☐ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care

Rev #: 920

## Meaningful Use Measurement

☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 3
Mental: 1-No history of MH services                 Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*: No Review Required        Review Staff: Unknown

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 04/17/2019       Time: 10:46:44       User: Tammie Young (YOUTA01)

**Office/Facility of User on that date**       **Work Assignment**
ASPC-Y COMPLEX YUMA       Registered Nurse

| | |
|---|---|
| ASPC-Y YUMA COCOPAH | Registered Nurse |
| ASPC-Y YUMA CHEYENNE | Registered Nurse |
| ASPC-Y DAKOTA I | Registered Nurse |
| ASPC-Y DAKOTA CDU | Registered Nurse |
| ASPC-Y YUMA LA PAZ | Registered Nurse |
| ASPC-Y YUMA CIBOLA | Registered Nurse |
| ASPC-Y YUMA CDU | Registered Nurse |

Show Add History

Exhibit 161

# Health Services Encounter

CHSS027C

Tuesday June 02, 2020 13:55:03

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 04/23/2019 | Start Time*: | 12:31:25 |
| End Date*: | 04/23/2019 | End Time*: | 12:32:12 |
| Category: | Medical Provider | | |
| Type*: | Provider - Sick Call - Scheduled | Encounter Close Date: | 04/23/2019 |
| Location*: | ASPC-Y YUMA CIBOLA  [Y09] | Encounter Close Time: | 13:06:42 |
| Setting*: | Clinic | | |
| Staff Member*: | Ngueha-nana, Clarisse | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No
What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

Abdominal pain x many months
associated with bloating after eating certain foods follow by defecation
stool is formed, at times very loose or liquid. with blood tinged
He also complaints of rectal irritation/itchiness with defecation.
He tried Keefe cream with little to no help
denies HA, N/V, dysuria

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Taken | | | | | | | | | | | |

### Objective Notes

VSS, NAD, RRR
LCTAL
ABD soft, epigastric tenderness with palpation
deferred rectal examination

## Assessment

### Medical Diagnosis/Complaint (1 - 2 of 2)

| ICD Code | Diagnosis/Complaint |
|---|---|
| K64.8 | Other hemorrhoids |
| R10.9 | Unspecified abdominal pain |

**Active Allergies/Health Problems/Conditions** (1 - 2 of 2)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 01/18/2020 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left shoulder [M25.512] | Assessed | 08/03/2016 | 08/03/2016 |

**Related Allergies/Health Problems/Conditions** (1 - 2 of 2)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 21522001 - Abdominal pain (finding) | Unspecified abdominal pain [R10.9] | Assessed | 04/23/2019 | 04/23/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 70153002 - Hemorrhoids (disorder) | Other hemorrhoids [K64.8] | Assessed | 04/23/2019 | 04/23/2019 |

**Assessment Notes**

ABD pain

## Plan

### Treatment Orders (1 - 1 of 1)

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| Treatments | Stool Guiacs x 3 | Three times a week | 14 | None |

### Active Drug Prescription Orders

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions |||||||

### Ordered Drug Prescriptions (1 - 2 of 2)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| HYDROCORTISONE OINT (30GM) OINT (Hytone)/1% | RxNorm: 203105 - Hydrocortisone 0.01 MG/MG Topical Ointment; | 04/23/2019 | 1 apl | TWICE DAILY AS NEEDED | 06/21/2019 | Discontinued - Other |
| OMEPRAZOLE CPDR (Prilosec)/40 Mg | RxNorm: 200329 - Omeprazole 40 MG Delayed Release Oral Capsule; 317451 - Omeprazole... | 04/23/2019 | 1 | Every 12 Hours | 05/22/2019 | Order Discontinued at Pharmacy Vendor (DR) |

### Lab Test Orders (1 - 2 of 2)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| Diagnostic Panel 3 | LOINC: 2085-9 - HDL CHOL., DIRECT; | Rout (Draw-10days;Rslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |
| H. Pylori Antigen,Stool | LOINC: 31843-6 - H. Pylori Antigen,Stool; | Rout (Draw-10days;Rslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found ||||

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found ||||

### Follow-up Appointments (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 04/29/2019 | 12:31:25 | Health Services | Ngueha-nana, Clarisse | ASPC-Y YUMA CIBOLA |
| 04/29/2019 | 13:41:00 | Health Services | Ngueha-nana, Clarisse | ASPC-Y YUMA CIBOLA |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 07/31/2020 | Placed |

## Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

### Plan Notes

Labs
stool guaic x 3
discuss avoiding spicy foods
F/U in 2 weeks

## Patient Education

### Patient Education Notes

discuss POC and agreed upon
F/U in 2 weeks

## Meaningful Use Measurement

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)     ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  3
Mental:  1-No history of MH services                                    Prognosis:
SMI:  N-No
Dental:  U-Unknown (Conversion)

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:  Pending Nurses Order          Review Staff:  Irons, Pamela, LPN
Review Date:  04/23/2019                     Review Time:  22:15:56

### Review Notes

F/U in 2 weeks
TimeStamp: 23 April 2019 22:19:04 --- User: Pamela Irons (IROPA01)

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|------|-------|
| No Rows Found | |

---

**Last Updated Information:**

Date: 04/23/2019          Time: 22:15:56          User: Pamela Irons (IROPA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|------------------------------------------|---------------------|
| ASPC-Y COMPLEX YUMA | Lic Practical Nurse |
| ASPC-Y YUMA COCOPAH | Lic Practical Nurse |
| ASPC-Y YUMA CHEYENNE | Lic Practical Nurse |
| ASPC-Y DAKOTA I | Lic Practical Nurse |
| ASPC-Y DAKOTA CDU | Lic Practical Nurse |
| ASPC-Y YUMA LA PAZ | Lic Practical Nurse |
| ASPC-Y YUMA CIBOLA | Lic Practical Nurse |
| ASPC-Y YUMA CDU | Lic Practical Nurse |

Show Add History

Exhibit 162

# Health Services Encounter

CHSS027C                  Tuesday June 02, 2020 13:56:01

## Encounter Header

| | |
|---|---|
| Date*: 05/07/2019 | Start Time*: 12:53:02 |
| End Date*: 05/07/2019 | End Time*: 13:00:32 |
| Category: Medical Provider | |
| Type*: Provider - Follow Up Care | Encounter Close Date: 05/07/2019 |
| Location*: ASPC-Y YUMA CIBOLA [Y09] | Encounter Close Time: 13:15:19 |
| Setting*: Clinic | |
| Staff Member*: Ngueha-nana, Clarisse | |
| Title: Nurse Practitioner | |
| Form Type: | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

F/U for abdominal pain
patient states that he completed stool occult x 3
no result is in chart
will repeat
he also noticed increase pain with certain food intake like meat, sausage. he report GI bleed with blood clots formation. He is requesting to see a GI.

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:41 | 98.2 | 72 | 18 | 5  11 | 252 | 130 | 70 | NA | 35.14 | 98.00 | 2 WK FU |

### Objective Notes

epigastric pain

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 4 of 4)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 01/18/2020 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left shoulder [M25.512] | Assessed | 08/03/2016 | 08/03/2016 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 21522001 - Abdominal pain (finding) | Unspecified abdominal pain [R10.9] | Assessed | 04/23/2019 | 04/23/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 70153002 - Hemorrhoids (disorder) | Other hemorrhoids [K64.8] | Assessed | 04/23/2019 | 04/23/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

abdominal pain

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

[View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| HYDROCORTISONE OINT (30GM) OINT (Hytone)/1% 🔶 | RxNorm: 203105 - Hydrocortisone 0.01 MG/MG Topical Ointment; | 04/23/2019 | 1 apl | TWICE DAILY AS NEEDED | 06/21/2019 | Received from Pharmacy |
| OMEPRAZOLE CPDR (Prilosec)/40 Mg | RxNorm: 200329 - Omeprazole 40 MG Delayed Release Oral Capsule;   317451 - Omeprazole... | 04/23/2019 | 1 | Every 12 Hours | 05/22/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders (1 - 2 of 2)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| Gluten | | Rout (Draw-10days;Rslts-48hrs) | Inmate Refused | | |
| FOOD ALLERGY PANEL PLUS | | Rout (Draw-10days;Rslts-48hrs) | Inmate Refused | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|-----------------|----------------------|----------|--------|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|--------------|--------------|----------|--------|
| No Rows Found | | | |

### Follow-up Appointments (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| 05/16/2019 | 09:05:00 | Health Services | Ngueha-nana, Clarisse | ASPC-Y YUMA CIBOLA |
| 05/16/2019 | 13:53:00 | Health Services | Ngueha-nana, Clarisse | ASPC-Y YUMA CIBOLA |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|------|-----------------|--------|
| Medical Hold | 07/31/2020 | Placed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

stool guaic x 3
labs for food allergy
f/u in 2 weeks

---

**Patient Education**

**Patient Education Notes**

f/u in 2 weeks

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical:   3
Mental:   1-No history of MH services        Prognosis:
SMI:   N-No
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:   Pending Nurses Order      Review Staff:   Irons, Pamela, LPN
Review Date:   05/08/2019      Review Time:   02:59:01

**Review Notes**

f/u in 2 weeks
please have stool guaiac charted
TimeStamp: 8 May 2019 03:02:55 --- User: Pamela Irons (IROPA01)

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|------|-------|
| No Rows Found | |

**Last Updated Information:**

Date: 05/08/2019        Time: 02:59:01        User: Pamela Irons (IROPA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|------------------------------------------|---------------------|
| ASPC-Y COMPLEX YUMA | Lic Practical Nurse |
| ASPC-Y YUMA COCOPAH | Lic Practical Nurse |
| ASPC-Y YUMA CHEYENNE | Lic Practical Nurse |
| ASPC-Y DAKOTA I | Lic Practical Nurse |
| ASPC-Y DAKOTA CDU | Lic Practical Nurse |
| ASPC-Y YUMA LA PAZ | Lic Practical Nurse |
| ASPC-Y YUMA CIBOLA | Lic Practical Nurse |
| ASPC-Y YUMA CDU | Lic Practical Nurse |

Show Add History

Exhibit 163

# Health Services Encounter

CHSS027C

Tuesday June 02, 2020 13:57:19

## Encounter Header

| | |
|---|---|
| Date*: | 05/21/2019 |
| End Date*: | 05/21/2019 |
| Category: | Medical Provider |
| Type*: | Provider - Follow Up Care |
| Location*: | ASPC-Y YUMA CIBOLA [Y09] |
| Setting*: | Clinic |
| Staff Member*: | Nguema-nana, Clarisse |
| Title: | Nurse Practitioner |
| Form Type: | |

| | |
|---|---|
| Start Time*: | 09:52:09 |
| End Time*: | 09:52:41 |
| Encounter Close Date: | 05/21/2019 |
| Encounter Close Time: | 10:23:11 |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Abdominal pain x many months
associated with bloating after eating certain foods follow by defecation
stool is formed, at times very loose or liquid. with blood tinged
He also complaints of rectal irritation/itchiness with defecation.
He tried Keefe cream with little to no help
denies HA, N/V, dysuria

5/21/2019
Patient presents today for follow up after stool guaiac result. patient report having blood gush from his throat while brushing his teeth.
He report no help with steroid cream or omeprazol

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:47 | 97.9 | 72 | 18 | 5  11 | 251 | 130 | 88 | NA | 35.00 | 98.00 | 2 WK FU LAB RESULTS |

### Objective Notes

stool guaiac x 3 positive
H pylori is negative
no significant weight loss noted
Complaint of abdominal tenderness
Rectal exam: patient refuse to have rectal exam Officer Banuelos present and explained x 2 attempts

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 4 of 4)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 01/18/2020 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left shoulder [M25.512] | Assessed | 08/03/2016 | 08/03/2016 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 21522001 - Abdominal pain (finding) | Unspecified abdominal pain [R10.9] | Assessed | 04/23/2019 | 04/23/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 70153002 - Hemorrhoids (disorder) | Other hemorrhoids [K64.8] | Assessed | 04/23/2019 | 04/23/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

positive blood stool test

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 2 of 2)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| HYDROCORTISONE OINT (30GM) OINT (Hytone)/1% | RxNorm: 203105 - Hydrocortisone 0.01 MG/MG Topical Ointment; | 04/23/2019 | 1 apl | TWICE DAILY AS NEEDED | 06/21/2019 | Received from Pharmacy |
| OMEPRAZOLE CPDR (Prilosec)/40 Mg | RxNorm: 200329 - Omeprazole 40 MG Delayed | 04/23/2019 | 1 | Every 12 Hours | 05/22/2019 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | Release Oral Capsule; 317451 - Omeprazole... | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders (1 - 1 of 1)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| CBC WITH DIFF | LOINC: 786-4 - MCHC; 38518-7 - IMMATURE GRANULOCYTES; 35332-6 - BANDS; &n... | Rout (Draw-10days;Rslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Gastroenterology | Routine | Alternative Treatment Accepted |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 05/23/2019 | 09:52:09 | Health Services | Ngueha-nana, Clarisse | ASPC-Y YUMA CIBOLA |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 07/31/2020 | Placed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

consult GI as order
continue same medications
F/U in 1 month or HNR

### Patient Education

#### Patient Education Notes

discuss POC and agreed upon
F/U in 1 month

### Meaningful Use Measurement

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

### Health Classification

Medical: 3
Mental: 1-No history of MH services             Prognosis:
SMI: N-No
Dental: U-Unknown (Conversion)

#### Classification and Security Notes

None

### Encounter Orders Review

Review Type*: Pending Nurses Order      Review Staff: Irons, Pamela, LPN
Review Date: 05/21/2019            Review Time: 22:50:46

#### Review Notes

F/U in 1 month

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

### Last Updated Information:

Date: 05/21/2019      Time: 22:50:46      User: Pamela Irons (IROPA01)

**Office/Facility of User on that date**      **Work Assignment**
ASPC-Y COMPLEX YUMA      Lic Practical Nurse
ASPC-Y YUMA COCOPAH      Lic Practical Nurse
ASPC-Y YUMA CHEYENNE      Lic Practical Nurse

| | |
|---|---|
| ASPC-Y DAKOTA I | Lic Practical Nurse |
| ASPC-Y DAKOTA CDU | Lic Practical Nurse |
| ASPC-Y YUMA LA PAZ | Lic Practical Nurse |
| ASPC-Y YUMA CIBOLA | Lic Practical Nurse |
| ASPC-Y YUMA CDU | Lic Practical Nurse |

Show Add History

# Exhibit 164

# Health Services Encounter

CHSS027C                        Tuesday June 02, 2020 13:58:30

## Encounter Header

|  |  |
|---|---|
| Date*: 06/19/2019 | Start Time*: 10:22:35 |
| End Date*: 06/19/2019 | End Time*: 10:22:53 |
| Category: Medical Provider | |
| Type*: Provider - Follow Up Care | Encounter Close Date: 06/19/2019 |
| Location*: ASPC-Y YUMA CIBOLA [Y09] | Encounter Close Time: 14:58:05 |
| Setting*: Clinic | |
| Staff Member*: Ngueha-nana, Clarisse | |
| Title: Nurse Practitioner | |
| Form Type: | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

ATP discussion

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:52 | 98.1 | 76 | 18 | 5  11 | 254 | 132 | 70 | NA | 35.42 | 98.00 | |

### Objective Notes

PER UMMD ATP: Based on information provided, medical necessity for GI consult is not demonstrated at this time. Rectal exam is indicated as the next step in evaluation to rule out any visible or palpable source of blood loss, such as hemorrhoids. If rectal exam is negative or if blood loss continues despite treatment of any findings, consider proceeding to colonoscopy.
patient refuse rectal exam

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 4 of 4)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 01/18/2020 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left shoulder [M25.512] | Assessed | 08/03/2016 | 08/03/2016 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 21522001 - Abdominal pain (finding) | Unspecified abdominal pain [R10.9] | Assessed | 04/23/2019 | 04/23/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 70153002 - Hemorrhoids (disorder) | Other hemorrhoids [K64.8] | Assessed | 04/23/2019 | 04/23/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| No Rows Found | | | | | | | |

### Assessment Notes

Rectal bleeding

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| HYDROCORTISONE OINT (30GM) OINT (Hytone)/1% | RxNorm: 203105 - Hydrocortisone 0.01 MG/MG Topical Ointment; | 04/23/2019 | 1 apl | TWICE DAILY AS NEEDED | 06/21/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders (1 - 1 of 1)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| Food Allergy Profile | | Rout (Draw-10days;Rslts-48hrs) | Inmate Notified Of Results | See Report | From Vendor |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 06/24/2019 | 10:22:35 | Health Services | Ngueha-nana, Clarisse | ASPC-Y YUMA CIBOLA |

### Patient Transfer Holds (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 07/31/2020 | Placed |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

F/U if continue bleeding
will order food allergy test
refill Hydrocortisone
F/U HNR

MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'HYDROCORTISONE OINT (30GM) OINT', Order Number: 1925345, Authorized By: Ngueha, Clarisse, NP. Timestamp: 06/19/2019 14:57:21

### Patient Education

#### Patient Education Notes

discussed POC and agreed upon
F/U HNR

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 3

Mental: 1-No history of MH services                             Prognosis:

SMI: N-No

Dental: U-Unknown (Conversion)

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*: Pending Nurses Order          Review Staff: Schomaker, Richard

Review Date: 06/19/2019                    Review Time: 22:55:10

### Review Notes

F/U HNR

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 06/19/2019         Time: 22:55:10         User: Richard Schomaker (SCHRI02)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-Y COMPLEX YUMA | Lic Practical Nurse |
| ASPC-Y YUMA COCOPAH | Lic Practical Nurse |
| ASPC-Y YUMA CHEYENNE | Lic Practical Nurse |
| ASPC-Y DAKOTA I | Lic Practical Nurse |
| ASPC-Y DAKOTA CDU | Lic Practical Nurse |
| ASPC-Y YUMA LA PAZ | Lic Practical Nurse |
| ASPC-Y YUMA CIBOLA | Lic Practical Nurse |
| ASPC-Y YUMA CDU | Lic Practical Nurse |

Show Add History

Exhibit 165

(Redacted)

1    Jared G. Keenan (Bar No. 027068)
     Casey Arellano (Bar No. 031242)
2    **ACLU FOUNDATION OF ARIZONA**
     3707 North 7th Street, Suite 235
3    Phoenix, Arizona 85013
     Telephone:  (602) 650-1854
4    Email:  jkeenan@acluaz.org
           carellano@acluaz.org

5

6    *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz,*
*Sonia Rodriguez, Christina Verduzco, Jackie Thomas,*
*Jeremy Smith, Robert Gamez, Maryanne Chisholm,*
7    *Desiree Licci, Joseph Hefner, Joshua Polson, and*
*Charlotte Wells, on behalf of themselves and all others*
8    *similarly situated*

9    **[ADDITIONAL COUNSEL LISTED ON**
**SIGNATURE PAGE]**

10    Asim Dietrich (Bar No. 027927)
      **ARIZONA CENTER FOR DISABILITY LAW**
11    5025 East Washington Street, Suite 202
      Phoenix, Arizona 85034
12    Telephone:  (602) 274-6287
      Email: adietrich@azdisabilitylaw.org
13

      *Attorneys for Plaintiff Arizona Center for Disability Law*
14    **[ADDITIONAL COUNSEL LISTED ON**
**SIGNATURE PAGE]**
15

16                UNITED STATES DISTRICT COURT

17                  DISTRICT OF ARIZONA

18    Victor Parsons; Shawn Jensen; Stephen Swartz;      No. CV 12-00601-PHX-ROS
      Dustin Brislan; Sonia Rodriguez; Christina
19    Verduzco; Jackie Thomas; Jeremy Smith; Robert
      Gamez; Maryanne Chisholm; Desiree Licci; Joseph    **DECLARATION OF**
20    Hefner; Joshua Polson; and Charlotte Wells, on
      behalf of themselves and all others similarly       ███████████
21    situated; and Arizona Center for Disability Law,

22              Plaintiffs,

23        v.

      David Shinn, Director, Arizona Department of
24    Corrections; and Richard Pratt, Division Director,
      Division of Health Services Contract Monitoring
25    Bureau, Arizona Department of Corrections, in their
      official capacities,

26              Defendants.

27

28

1    I, ███████████████, declare:

2    1.    I am a prisoner in the custody of the Arizona Department of Corrections

3    (ADC). My ADC number is ███████   I am incarcerated under the name ████████

4    ████████   My chosen name is ███████   I have been in ADC custody since 2008. I am

5    currently housed at ASPC-Tucson Complex, in Rincon Mental Health Unit.

6    2.    I am over the age of 18 and if called as a witness, I could and would testify

7    competently to the facts stated below, all of which are within my personal knowledge.

8    3.    I was born in Mexico, and I am a Mexican citizen.

9    4.    I am a native Spanish speaker. I cannot speak, write, or read English

10   fluently. I have no formal education in English. I have a very limited English vocabulary

11   that I have learned during my incarceration.

12   5.    Because I am a Mexican citizen, I am not eligible to participate in

13   mandatory educational programming offered by ADC. As a result, I have never attended

14   classes in English or been taught English.

15   6.    Due to my limited English vocabulary, I submit my Health Needs Request

16   (HNR) forms and grievance documents primarily in Spanish. I may be able to submit

17   HNR forms and grievance documents in English if someone else writes for me. I receive

18   written responses to my HNR forms and grievance documents in English. I require

19   assistance from other incarcerated people to understand what the response says.

20   7.    On December 5, 2019, I saw Psych Associate Samantha Contreras for an

21   individual counseling session to discuss my mental health treatment plan. Ms. Contreras

22   speaks some Spanish but is very limited in her vocabulary. I did not have an interpreter

23   for this appointment. Ms. Contreras is aware that I speak very little English and require an

24   interpreter. I tried to express to Ms. Contreras in Spanish how I was feeling and let her

25   know that I had a lot of anxiety following an assault that occurred in April 2018 while I

26   was housed in ASPC-Lewis. Following that incident, I attempted to take my own life. I

27   did not feel that I was able to fully communicate my feelings to Ms. Contreras because of

28   our language barrier. Ms. Contreras tried her best to listen and counsel me, but I did not

think that she understood everything going through my head at the time because I do not believe she was able to understand everything I was saying in Spanish. I appreciated her effort and willingness to listen even though I could not communicate everything I wanted to say. Ms. Contreras said I could reach her anytime via an Inmate Letter or HNR.

8.     On January 2, 2020, I saw Ms. Contreras again for an individual counseling session. Again, no interpreter was present for this appointment. I tried to talk to Ms. Contreras in Spanish about my anxiety, depression, and coping skills, but I did not know how to convey my emotions. The inability to communicate with my clinician negatively affects my mental health. I feel like I cannot truly express myself to Ms. Contreras in order to receive helpful advice because Ms. Contreras cannot understand everything I say to her in Spanish, and I am not able to talk about my mental health in English.

9.     On January 7, 2020, I saw Nurse Practitioner Natalie Bell for a chronic care appointment. At this appointment, Nurse Martinez was present and acted as the interpreter. This is the first time I have been provided an interpreter during a medical appointment even though I have requested interpretation services in the past. I felt I was able to finally understand what was being discussed and ask questions of my provider because I was able to speak Spanish and have everything NP Bell said translated for me. Prior to this, I was not able to fully communicate with my provider.

10.    On January 13, 2020, I attended a group counseling session led by unlicensed Psych Associate Kathleen Bailey. This was the first time in many weeks that I have attend group counseling. I typically do not attend counseling groups because no interpreter is provided, and I cannot follow along with what is being discussed because conversations are in English. During this group, no interpreter was provided. I relied on other incarcerated people to translate for me while the group discussed their emotions and coping skills in English. I could not actively participate in the group and join the discussion. When there are no other incarcerated people in the counseling group who speak Spanish, I sit and try to understand what little I can but do not say or share anything.

11.    In February 2020, Mental Health Aide Nubia Salas Garcia started a

counseling group for people like me whose primary language is Spanish. The group sessions stopped in April 2020 due to COVID-19. While groups were happening, I was able to attend regularly with seven or eight other Spanish-speaking incarcerated people. I really enjoyed being part of a group that allowed me to fully participate and express what I was feeling. During the group, we played games and had discussions with each other in Spanish. It is important for my mental health to be able to communicate in Spanish to Ms. Salas Garcia and the other group members because we can all understand each other. I enjoyed attending this group.

12.     On May 20, 2020, I saw Ms. Bailey for an individual counseling session. Before we began, Ms. Bailey escorted me to the Correctional Officer III (COIII)'s office located in my unit to use the phone to call the language line interpreter. To my knowledge, this is the only phone available to call the language line. The office was being used at the time, and I was told it would be a while before it would be available. Because it was almost time for me to go eat, and I did not want to wait long for fear of missing my meal, I agreed to conduct the individual counseling session in English. I was able to understand Ms. Bailey's questions because they were very simple and are the same questions I answer every time I check in with mental health staff. For example, I was asked if I was feeling suicidal or homicidal, if my medication was helping, and if I was having any trouble sleeping. The questions were easy to answer because they were almost all "yes" or "no" questions, and I am familiar with these English phrases from previous mental health encounters.

13.     This declaration was taken, written for me, and then read to me with the assistance of someone fluent in Spanish.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 2nd day of June, 2020, in Tucson, Arizona.

/s/ ████████████████████

████████████████████████

On June 2, 2020, due to the closure of Arizona State Prisons in light of the COVID-19 pandemic, I translated from English to Spanish and read the contents of this declaration, verbatim, to ████████████████ by telephone. I am fluent in Spanish. ████████████████ orally confirmed that the contents of the declaration were true and correct. ████████████████ also orally granted me permission to affix her signature to the declaration and to file the declaration in this matter.

TANIA AMARILLAS DIAZ

# Exhibit 166

The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 12/05/2019 at 13:36:17.

CHSS027C         # Health Services Encounter      Thursday May 28, 2020 15:14:26

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 12/05/2019 | Start Time*: | 13:25:22 |
| End Date*: | 12/05/2019 | End Time*: | 13:36:17 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 12/05/2019 |
| Location*: | ASPC-T RINCON MHU  [C34] | Encounter Close Time: | 13:43:16 |
| Setting*: | Clinic | | |
| Staff Member*: | Contreras, Samantha | | |
| Title: | Psych Associate Licensed | | |
| Form Type: | Mental Health Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

IM was seen in a confidential setting at approx. 1100am for the purpose of IMs MH follow up and treatment planning. IM reports doing "mas o menos," and endorses increased anxiety and paranoia regarding the assault that occurred at Lewis complex. IM reports she is expecting a response from the court regarding the assault that occurred. IM reports increased depression and anxiety since receiving correspondence from the court. IM reports she feels safe in house and feels safe with security staff. IM reports also reports reduced appetite and disrupted sleep as well, coping skills to manage moods were discussed. IM denies current SI/HI.

### AZ Mental Status Exam - Subjective

**See the Patient Synopsis for current medications.**
◉ Y                      ○ N:

**Medication compliant:**see MAR
◉ N                      ○ Y:

**Side effects:Inmate Comments/Chief Complaint:**

Rev #: 1179

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

see below

**Mental Status Exam - Objective**

**Orientation:**
- (•) Y        ( ) N
- (•) Y        ( ) N
- (•) Y        ( ) N
- (•) Y        ( ) N

PersonPlaceTimeSituation
- ( ) Poor        (•) Fair        ( ) Good

**Insight:**
- ( ) Poor        (•) Fair        ( ) Good

**Judgment:**
- ( ) Poor        (•) Fair        ( ) Good

**Sleep:**
- ( ) Poor        (•) Fair        ( ) Good

**Appetite:**
- (•) N        ( ) Y:

**Abnormal movements:**
- (•) N        ( ) Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:** ☐ Adequate grooming & hygiene ☐ Calm & cooperative ☐ Angry/agitated ☐ Normal social rhythm ☐ Guarded ☑ Other:anxious **Mood/Affect:** ☐ Stable affect/mood congruent ☐ Flat ☐ Expansive ☐ Dysphoric ☐ Euthymic mood ☑ Other:paranoid **Speech:** ☑ Unremarkable ☐ Pressured ☐ Loud ☐ Soft spoken ☐ Difficult to interrupt ☐ Other:**Thought Form:** ☐ Goal directed ☐ Logical ☑ Coherent ☐ Circumstantial ☐ Perseverative ☐ Obsessional ☐ Loosely associated ☐ Tangential ☐ Fragmented ☐ Other:**Thought Content:** ☑ No evident psychosis ☐ Delusional content ☐ Flight of ideas ☐ Ideas of reference ☐ Auditory hallucinations ☐ Visual hallucinations ☐ Paranoia ☐ Other:**Cognitive functioning:** ☑ No gross cognitive deficits apparent ☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance): ☐ Other:

Rev #: 1179

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
| --- | --- |
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 18 of 18)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 002 | Mental Health | Mental Health | | Paranoid schizo-unspec [295.30] | Assessed | 12/18/2014 | 12/18/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 08/07/2008 | 08/07/2008 |
| 005 | Other Diagnosis | Pt. Specific Chronic Condition | | Gend iden dis,adol/adult [302.85] | Assessed | 01/26/2015 | 01/26/2015 |
| 006 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 01/26/2015 | |
| 009 | Mental Health | Mental Health | | Comb drug dep NEC-unspec [304.80] | Assessed | 04/03/2015 | 04/03/2015 |
| 011 | Other Diagnosis | Other Diagnosis | | Dental caries - dentine [521.02] | Assessed | 09/02/2015 | 09/02/2015 |
| 012 | Other Diagnosis | Other Diagnosis | | Pyogenic granuloma [686.1] | Assessed | 09/02/2015 | 09/02/2015 |
| 013 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 10/23/2015 | 10/23/2015 |
| 015 | Other Diagnosis | Other Diagnosis | | Candidiasis, unspecified [B37.9] | Assessed | 10/23/2015 | 10/23/2015 |
| 017 | Mental Health | Schizophrenia | | Schizophrenia [F20.9] | Assessed | 11/15/2015 | 11/15/2015 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 18003009 - Gender identity disorder of adulthood (disorder) | Gender identity disorder in adolescence and adulthood [F64.1] | Assessed | 03/16/2016 | 03/16/2016 |
| 019 | Other Diagnosis | Other Diagnosis | SNOMED: 275955005 - 275955005 | Allergic contact dermatitis, unspecified cause [L23.9] | Assessed | 04/08/2016 | 04/08/2016 |
| 020 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/20/2016 | 12/20/2016 |
| 021 | Other Diagnosis | Other Diagnosis | SNOMED: 699304000 - History of bilateral orchiectomy (situation) | Acquired absence of other genital organ(s) [Z90.79] | Assessed | 09/14/2017 | 09/14/2017 |
| 022 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - Hypertriglyceridemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 06/28/2019 | 06/28/2019 |
| 023 | Other Diagnosis | Other Diagnosis | SNOMED: 40930008 - Hypothyroidism (disorder) | Hypothyroidism, unspecified [E03.9] | Assessed | 06/28/2019 | 06/28/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 024 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 08/21/2019 | 08/21/2019 |
| 025 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 08/21/2019 | 08/21/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

IM denied SI/HI. IM does not appear to be a danger to self or others at this time, as evidenced by his future orientation and willingness to seek assistance as needed

**Mental Health Progress Note - Assessment**

- ◉ Stable
- ○ Minimal improvement
- ○ Moderate improvement
- ○ Unchanged from last follow-up
- ○ Other:

**Assessment:Provisional Diagnosis:**n/a

○ N      ◉ Y:

**Diagnosis:**Unspecified mood [affective] disorder [F39]

Rev #: 1179

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 8 of 8)

[View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Paroxetine Hcl Tab (Paxil)/20MG 🔶 | RxNorm: 1738495 - PARoxetine HCl 20 MG Oral Tablet; | 11/07/2019 | 1 | EVERY EVENING | 05/04/2020 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| OMEGA-3 (EPA-DHA) CAPS (Fish Oil)/1000 Mg 🔶 | RxNorm: 830717 - DHA 200 MG / EPA 300 MG / Vitamin E 1 UNT Oral Capsule; | 10/31/2019 | 1 | TWICE DAILY | 04/27/2020 | Received from Pharmacy |
| Risperidone Tab (Risperdal)/1MG 🔶 | RxNorm: 312830 - Risperidone 1 MG Oral Tablet; | 09/20/2019 | 1 | EVERY EVENING | 03/17/2020 | Received from Pharmacy |
| ESTRADIOL TABS (Estrace)/2 Mg 🔶 | RxNorm: 197659 - Estradiol 2 MG Oral Tablet; | 09/19/2019 | 3 TABS | EVERY EVENING | 03/16/2020 | Received from Pharmacy |
| SPIRONOLACTONE TABS (Aldactone)/100 Mg 🔶 | RxNorm: 198222 - Spironolactone 100 MG Oral Tablet; | 09/19/2019 | 1 tab | EVERY EVENING | 01/16/2020 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| DUTASTERIDE CAPS (Avodart)/0.5 Mg 🔶 | RxNorm: 351172 - Dutasteride 0.5 MG Oral Capsule; | 09/19/2019 | 1 | EVERY EVENING | 12/17/2019 | Received from Pharmacy |
| Docusate Sodium Cap (Colace)/100MG 🔶 | | 09/19/2019 | 100 mg | TWICE DAILY | 12/17/2019 | Profile Only For Pharmacy. Request Refill When Needed. (HR) |
| LEVOTHYROXINE SOD TABS (Synthroid)/0.025 Mg 🔶 | RxNorm: 966158 - Levothyroxine Sodium 0.025 MG Oral Tablet [Synthroid];   966220 - Le... | 07/03/2019 | 1 tab | EVERY MORNING | 12/29/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| RTC per MH protocol, |
|---|

**Mental Health Progress Note - Plan**

**Plan:** ☐  Referral to other MH services or MH Clinician (Specify):
○ N                                                        ○ Y:

Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**
○ N                                                        ○ Y

**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**
○ N                                                        ○ Y

Next appointment entered into this encounter?

Rev #: 1179

---

**Patient Education**

**Patient Education Notes**

see treatment plan same day

---

**Health Classification**

Medical:  2
Mental:  4-Admitted Outpatient-Specialized MH Program          Prognosis:  Permanent Condition
SMI:  N-No
Dental:  U-Unknown (Conversion)
**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  No Review Required                    Review Staff:  Unknown
**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 12/05/2019              Time: 13:43:16              User: Samantha Contreras (CONSA02)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-T COMPLEX TUCSON | Psych Associate Licensed |
| ASPC-T RINCON I | Psych Associate Licensed |
| ASPC-T SANTA RITA | Psych Associate Licensed |
| ASPC-T COMPLEX CDU | Psych Associate Licensed |
| ASPC-T MINORS I | Psych Associate Licensed |
| ASPC-T CIMARRON I | Psych Associate Licensed |
| ASPC-T CIMARRON CDU | Psych Associate Licensed |
| ASPC-T MANZANITA | Psych Associate Licensed |
| ASPC-T MANZANITA CDU | Psych Associate Licensed |
| ASPC-T WINCHESTR CDU | Psych Associate Licensed |
| ASPC-T RINCON IPC | Psych Associate Licensed |
| ASPC-T MANZANITA SNU | Psych Associate Licensed |
| ASPC-T CIM TRNST | Psych Associate Licensed |
| ASPC-T CIMARRON II | Psych Associate Licensed |
| ASPC-T MINORS RCPTN | Psych Associate Licensed |
| ASPC-T RINCON MHW | Psych Associate Licensed |
| ASPC-T RINCON MHU | Psych Associate Licensed |
| ASPC-T CATALINA UNIT | Psych Associate Licensed |
| ASPC-T WHETSTONE | Psych Associate Licensed |
| ASPC-T MINORS | Psych Associate Licensed |
| ASPC-T WINCHESTER GP | Psych Associate Licensed |
| ASPC-T RINCON SNU | Psych Associate Licensed |
| ASPC-T CIM ICE TRNST | Psych Associate Licensed |
| ASPC-T RESIDENTIAL MED HSG | Psych Associate Licensed |
| ASPC-T MNZ MHWT | Psych Associate Licensed |
| ASPC-T 2ND CHNC MNZ | Psych Associate Licensed |
| ASPC-T RINCON II # | Psych Associate Licensed |

Show Add History

# Exhibit 167

CHSS027C      # Health Services Encounter      Thursday May 28, 2020 15:15:26

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/02/2020 | Start Time*: | 15:45:02 |
| End Date*: | 01/02/2020 | End Time*: | 15:51:06 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 01/02/2020 |
| Location*: | ASPC-T RINCON MHU  [C34] | Encounter Close Time: | 15:53:21 |
| Setting*: | Clinic | | |
| Staff Member*: | Contreras, Samantha | | |
| Title: | Psych Associate Licensed | | |
| Form Type: | Mental Health Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:  No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:  Seen in private, confidential setting

### Confidential Setting Comments

None

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

IM was seen in a confidential setting at approx. 115 pm for the purpose of IMs MH follow up. IM reports doing "alright," but continues to endorse anxiety and paranoia related to the assault that occurred at Lewis complex. IM states she keeps the memory of the assault current by remembering the details, which has a negative impact on her MH. IM reports she has started eating and states she has also started going to chow again despite paranoia and states "I'm not scared anymore, I know you will help me so I started eating again." Supportive counseling was provided and coping skills to manage paranoia were discussed. IM reports improved appetite, adequate sleep, medication compliance, and sporadic group attendance. IM denies SI/HI/AVH.

### AZ Mental Status Exam - Subjective

**See the Patient Synopsis for current medications.**
◉ Y       ◯ N:

**Medication compliant:** see MAR
◉ N       ◯ Y:

**Side effects:** **Inmate Comments/Chief Complaint:**

Rev #: 1179

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

see below:

**Mental Status Exam - Objective**

**Orientation:**
◉ Y          ○ N
◉ Y          ○ N
◉ Y          ○ N
◉ Y          ○ N
PersonPlaceTimeSituation
○ Poor          ◉ Fair          ○ Good

**Insight:**
○ Poor          ◉ Fair          ○ Good

**Judgment:**
○ Poor          ◉ Fair          ○ Good

**Sleep:**
○ Poor          ◉ Fair          ○ Good

**Appetite:**
◉ N          ○ Y:

**Abnormal movements:**
◉ N          ○ Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:**☑ Adequate grooming & hygiene☑ Calm & cooperative☐ Angry/agitated☐ Normal social rhythm☐ Guarded☐ Other:**Mood/Affect:**☑ Stable affect/mood congruent☐ Flat☐ Expansive☐ Dysphoric☐ Euthymic mood☐ Other:**Speech:**☑ Unremarkable☐ Pressured☐ Loud☐ Soft spoken☐ Difficult to interrupt☐ Other:**Thought Form:**☐ Goal directed☑ Logical☑ Coherent☐ Circumstantial☐ Perseverative☐ Obsessional☐ Loosely associated☐ Tangential☐ Fragmented☐ Other:**Thought Content:**☑ No evident psychosis☐ Delusional content☐ Flight of ideas☐ Ideas of reference☐ Auditory hallucinations☐ Visual hallucinations☐ Paranoia☐ Other:**Cognitive functioning:**☑ No gross cognitive deficits apparent☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance):☐ Other:

Rev #: 1179

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 18 of 18)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Mental Health | Mental Health | | Paranoid schizo-unspec [295.30] | Assessed | 12/18/2014 | 12/18/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 08/07/2008 | 08/07/2008 |
| 005 | Other Diagnosis | Pt. Specific Chronic Condition | | Gend iden dis,adol/adult [302.85] | Assessed | 01/26/2015 | 01/26/2015 |
| 006 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 01/26/2015 | |
| 009 | Mental Health | Mental Health | | Comb drug dep NEC-unspec [304.80] | Assessed | 04/03/2015 | 04/03/2015 |
| 011 | Other Diagnosis | Other Diagnosis | | Dental caries - dentine [521.02] | Assessed | 09/02/2015 | 09/02/2015 |
| 012 | Other Diagnosis | Other Diagnosis | | Pyogenic granuloma [686.1] | Assessed | 09/02/2015 | 09/02/2015 |
| 013 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 10/23/2015 | 10/23/2015 |
| 015 | Other Diagnosis | Other Diagnosis | | Candidiasis, unspecified [B37.9] | Assessed | 10/23/2015 | 10/23/2015 |
| 017 | Mental Health | Schizophrenia | | Schizophrenia [F20.9] | Assessed | 11/15/2015 | 11/15/2015 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 18003009 - Gender identity disorder of adulthood (disorder) | Gender identity disorder in adolescence and adulthood [F64.1] | Assessed | 03/16/2016 | 03/16/2016 |
| 019 | Other Diagnosis | Other Diagnosis | SNOMED: 275955005 - 275955005 | Allergic contact dermatitis, unspecified cause [L23.9] | Assessed | 04/08/2016 | 04/08/2016 |
| 020 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/20/2016 | 12/20/2016 |
| 021 | Other Diagnosis | Other Diagnosis | SNOMED: 699304000 - History of bilateral orchiectomy (situation) | Acquired absence of other genital organ(s) [Z90.79] | Assessed | 09/14/2017 | 09/14/2017 |
| 022 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - Hypertriglyceridemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 06/28/2019 | 06/28/2019 |
| 023 | Other Diagnosis | Other Diagnosis | SNOMED: 40930008 - Hypothyroidism (disorder) | Hypothyroidism, unspecified [E03.9] | Assessed | 06/28/2019 | 06/28/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 024 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 08/21/2019 | 08/21/2019 |
| 025 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 08/21/2019 | 08/21/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

IM appears stable and does not appear distressed or symptomatic. IM does not appear to be DTO/DTS at this time as evident by future orientation and IMs willingness to seek assistance as needed.

### Mental Health Progress Note - Assessment

- ◉ Stable
- ○ Minimal improvement
- ○ Moderate improvement
- ○ Unchanged from last follow-up
- ○ Other:

**Assessment:Provisional Diagnosis:**n/a

   ○ N                ◉ Y:

**Diagnosis:**Unspecified mood [affective] disorder [F39]

Rev #: 1179

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 7 of 7)

[View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| LEVOTHYROXINE SOD TABS (Synthroid)/0.025 Mg 🔶 | RxNorm: 966158 - Levothyroxine Sodium 0.025 MG Oral Tablet [Synthroid]; 966220 - Le... | 12/30/2019 | 1 tab | EVERY MORNING | 06/26/2020 | Received from Pharmacy |
| DUTASTERIDE CAPS (Avodart)/0.5 Mg 🔶 | RxNorm: 351172 - Dutasteride 0.5 MG Oral Capsule; | 12/18/2019 | 1 | EVERY EVENING | 06/14/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/20MG 🔶 | RxNorm: 1738495 - PARoxetine HCl 20 MG Oral Tablet; | 11/07/2019 | 1 | EVERY EVENING | 05/04/2020 | Received from Pharmacy |
| OMEGA-3 (EPA-DHA) CAPS (Fish Oil)/1000 Mg 🔶 | RxNorm: 830717 - DHA 200 MG / EPA 300 MG / Vitamin E 1 UNT Oral Capsule; | 10/31/2019 | 1 | TWICE DAILY | 04/27/2020 | Received from Pharmacy |
| Risperidone Tab (Risperdal)/1MG 🔶 | RxNorm: 312830 - Risperidone 1 MG Oral Tablet; | 09/20/2019 | 1 | EVERY EVENING | 03/17/2020 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| ESTRADIOL TABS (Estrace)/2 Mg 🔶 | RxNorm: 197659 - Estradiol 2 MG Oral Tablet; | 09/19/2019 | 3 TABS | EVERY EVENING | 03/16/2020 | Received from Pharmacy |
| SPIRONOLACTONE TABS (Aldactone)/100 Mg 🔶 | RxNorm: 198222 - Spironolactone 100 MG Oral Tablet; | 09/19/2019 | 1 tab | EVERY EVENING | 01/16/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

RTC per MH protocol, HNR if services needed sooner

**Mental Health Progress Note - Plan**

**Plan:** ☐ Referral to other MH services or MH Clinician (Specify):
○ N                                              ○ Y:
Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**
○ N                                              ○ Y
**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**
○ N                                              ○ Y

Rev #: 1179

---

**Patient Education**

**Patient Education Notes**

challenge paranoid and negative thoughts, continue to eat and attend chow daily, use known coping skills to manage moods, notify staff if having thoughts of harming self or others

---

**Health Classification**

Medical: 2
Mental: 4-Admitted Outpatient-Specialized MH Program          Prognosis:  Permanent Condition
SMI: N-No
Dental: U-Unknown (Conversion)
**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  No Review Required                Review Staff:  Unknown
**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 01/02/2020        Time: 15:53:21        User: Samantha Contreras (CONSA02)

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-T COMPLEX TUCSON | Psych Associate Licensed |
| ASPC-T RINCON I | Psych Associate Licensed |
| ASPC-T SANTA RITA | Psych Associate Licensed |
| ASPC-T COMPLEX CDU | Psych Associate Licensed |
| ASPC-T MINORS I | Psych Associate Licensed |
| ASPC-T CIMARRON I | Psych Associate Licensed |
| ASPC-T CIMARRON CDU | Psych Associate Licensed |
| ASPC-T MANZANITA | Psych Associate Licensed |
| ASPC-T MANZANITA CDU | Psych Associate Licensed |
| ASPC-T WINCHESTR CDU | Psych Associate Licensed |
| ASPC-T RINCON IPC | Psych Associate Licensed |
| ASPC-T MANZANITA SNU | Psych Associate Licensed |
| ASPC-T CIM TRNST | Psych Associate Licensed |
| ASPC-T CIMARRON II | Psych Associate Licensed |
| ASPC-T MINORS RCPTN | Psych Associate Licensed |
| ASPC-T RINCON MHW | Psych Associate Licensed |
| ASPC-T RINCON MHU | Psych Associate Licensed |
| ASPC-T CATALINA UNIT | Psych Associate Licensed |
| ASPC-T WHETSTONE | Psych Associate Licensed |
| ASPC-T MINORS | Psych Associate Licensed |
| ASPC-T WINCHESTER GP | Psych Associate Licensed |
| ASPC-T RINCON SNU | Psych Associate Licensed |
| ASPC-T CIM ICE TRNST | Psych Associate Licensed |
| ASPC-T RESIDENTIAL MED HSG | Psych Associate Licensed |
| ASPC-T MNZ MHWT | Psych Associate Licensed |
| ASPC-T 2ND CHNC MNZ | Psych Associate Licensed |
| ASPC-T RINCON II # | Psych Associate Licensed |

Show Add History

Exhibit 168

CHSS027C                     # Health Services Encounter         Thursday May 28, 2020 15:16:19

## Encounter Header

| | | |
|---|---|---|
| Date*: | 01/07/2020 | Start Time*:   13:25:46 |
| End Date*: | 01/07/2020 | End Time*:   13:26:43 |
| Category: | Medical Provider | |
| Type*: | Provider - Chronic Care | Encounter Close Date:   01/07/2020 |
| Location*: | ASPC-T RINCON MHU  [C34] | Encounter Close Time:   15:40:31 |
| Setting*: | Clinic | |
| Staff Member*: | Bell, Natalie | |
| Title: | Nurse Practitioner | |
| Form Type: | Chronic Care Clinic | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

**Subjective Notes**

TimeStamp: 7 January 2020 13:28:27 --- User: Natalie Bell (BELNA01)

CC- thyroid, GD, lipids
Denies: N/V/D, CP, SOB, Dyspnea, abd pain, bloating, vision changes, HA, ST, earache, coughing, blood in stool or urine, edema

**AZ Chronic Care Clinic Subjective**

**History:**
- ◉ Y
- ◉ Y
- ◉ Y          ○ N

thyroid, GD, lipids

**Risk factors:**Obesity:Alcohol:Family history of heart disease:
- ○ Rare/None          ◉ Current          ○ Former

Smoker:
- ○ Less than 10 pk yrs          ○ 10-20 pk yrs          ○ More than 20 pk yrs

Amount/Length:
- ○ Y          ○ N
- ○ Y          ○ N
- ○ Y          ○ N
- ○ Y          ○ N

**Diseases:**CAD:PVD:CVA:CRD:
- ○ Y          ○ N          ○ N/A

Hx DKA:Other:
- ○ N          ○ Y
- ◉ N          ○ Y

**Last eye exam date:**2018**Retinopathy:Problems with vision:Pulmonary:**Age of onset:Frequency of inhaler use:Last attack:
- ○ Y          ○ N
- ○ Y          ○ N

Prior hospitalization for asthma:History of intubation:
- ○ Y          ○ N

Prior corticosteroids: ☐ Change in season☐ Pollen☐ Exercise☐ Dust**Aggravating factors for asthma:** ☐ Cold☐ Other:**Night time awakenings with asthma within the last 30 days:**
- ○ Generalized Tonic Clonic(Grand Mal)          ○ Complex(partial)          ○ Absence(Petit Mal)

**Seizures:**Type:**Approximate date of first seizure:Date of last seizure:Frequency:** ☐ Alcohol☐ Drug use☐ Head injury☐ Other:**Seizure related to:Infectious diseases:**
- ◉ Y          ○ N
- ○ Y          ◉ N

**Infectious disease Hx:**History of men having sex with men:Needle sharing:
- ○ Y          ◉ N
- ○ Y          ◉ N

Injectable drug use:Blood Transfusion before 1990:
- ◉ Y          ○ N
- ○ Y          ◉ N
- ○ Y          ◉ N

Alcohol Abuse:Nasal drug use:Cough:
- ○ Y          ◉ N
- ○ Y          ◉ N
- ○ Y          ◉ N

Headaches:Night sweats:Fever:
- ○ Y          ◉ N
- ○ Y          ◉ N
- ○ Y          ◉ N

Neurologic Change:Dysphagia/Odynophagia:Diarrhea:
- ○ Y          ◉ N
- ◉ Y          ○ N

Visual Disturbance:PPD Conversion:
- ○ Y          ◉ N
- ○ Y          ◉ N

Incomplete previous TB Rx:Recent exposure to Active TB:
- ◉ N          ○ Y

Recent weight loss/cachexia:
- ◉ N          ○ Y:

Other complaints:**Sickle Cell Disease:**
- ○ N          ○ Y:
- ☐ Long bone(pre-tibial)☐ Hand and foot☐ Joint☐ Abdominal**Pain:** ☐ ChestDescribe:
- ○ N          ○ Y:

**Fever:**
- ○ N          ○ Y:

**Recent trauma:**

Rev #: 1202

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 13:12 | 96.6 | 78 | 20 | 5  6 | 160 | 123 | 80 | NA | 25.82 | 97.00 | provider line |

### Objective Notes

GEN NAD

Neuro AAOx3 CNS intact normal gait

HEENT Normocephalic conj. clear non- icteric

RESP Reg unlabored BBS CTA approx. Tanner Stage 3-4

Card/Vasc/Lym HR RRR no murmur gallop or heave pallor cyanosis edema, lymphadenopathy + pulses cap refill <3 secs

GI soft non tender + BS - no incont

GU no CVA no genital exam today - but IM has no testicles removed per self 2 yrs ago

M/S spine midline, MAE, feet warm with good cap refill

Integumentary W/D no rashes, lesions, open wounds, tattoos present.

**Chronic Care Clinic Objective**

○ N     ○ Y

**HEENT:**Nystagmus (SZ):
● N     ○ Y

Gingival hyperplasia (SZ):
● N     ○ Y

Ataxia:
● N     ○ Y

**Eyes:**Conjunctiva pale:
● N     ○ Y

Sclera icteric:
○ Y     ● N

**Neck:**Carotid bruit (Optional less than 50/Required greater than 50):
● Y     ○ N
● Y     ○ N

Thyroid NL:Cervical lymph nodes NL:
● Y     ○ N
○ Y     ● N

**Heart:**Regular Rhythm:Murmur Present:
○ Y     ● N

Gallop:
○ Y     ● N
○ Y     ● N
○ Y     ● N

**Lungs:**Wheezing:Rales:Rhonchi:Other:
○ Y     ● N
○ Y     ● N
○ Y     ● N

**Abdomen:**Tenderness:Mass:Hepatomegaly:
● Y     ○ N
● Y     ○ N
○ Y     ● N

Bowel Sounds:Soft:Splenomegaly:
● Y     ○ N
○ Y     ○ N

**Ext.:**Pedal pu
● Y
○ Y     ● N

Foot exam unremarkable:Leg ulcers:
○ Y     ● N
○ Y     ● N

Rev **Neuro:**Motor deficits:Sensory deficits
○ Y     ● N     ○ NA

**Assessment**     ○ Y:

Monofilament testing:Skin Pallor:**Skin:**w/d **Spine:**midlineAdditional findings / description of fundi if visualized: ☑ Ordered

**Medical Dia**□nosis/**Cs/y**Co**ompreth**ously completed with patient**Studies:** ☐ LFT☐ TSH☐ Flu☐ Pneumo (5 years)**Annual**

| Lab/Immunizations:<br>ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

┌─ **Chronic Conditions Being Treated** ─────────────────────

Asthma: ☐        Coronary Artery Disease (CAD): ☐

Diabetes Type I: ☐        Diabetes Type II: ☐

Dyslipidemia: ☐        Hpt C w/o hepat coma NOS [070.70]: ☐

Chronic viral hepatitis C [B18.2]: ☐        Unspecified viral hepatitis C without hepatic coma [B19.20]: ☐

HIV/AIDS: ☐        Hypertension: ☐

Multiple Sclerosis (MS): ☐        Seizures, Epilepsy, or Convul.: ☐

Sickle Cell: ☐        Tuberculosis Active (TB): ☐

Tuberculosis Latent Inactive (LTBI): ☐        Gend iden dis,adol/adult [302.85]: ☐

**Active Allergies/Health Problems/Conditions** (1 - 18 of 18)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Mental Health | Mental Health | | Paranoid schizo-unspec [295.30] | Assessed | 12/18/2014 | 12/18/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 08/07/2008 | 08/07/2008 |
| 005 | Other Diagnosis | Pt. Specific Chronic Condition | | Gend iden dis,adol/adult [302.85] | Assessed | 01/26/2015 | 01/26/2015 |
| 006 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 01/26/2015 | |
| 009 | Mental Health | Mental Health | | Comb drug dep NEC-unspec [304.80] | Assessed | 04/03/2015 | 04/03/2015 |
| 011 | Other Diagnosis | Other Diagnosis | | Dental caries - dentine [521.02] | Assessed | 09/02/2015 | 09/02/2015 |
| 012 | Other Diagnosis | Other Diagnosis | | Pyogenic granuloma [686.1] | Assessed | 09/02/2015 | 09/02/2015 |
| 013 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 10/23/2015 | 10/23/2015 |
| 015 | Other Diagnosis | Other Diagnosis | | Candidiasis, unspecified [B37.9] | Assessed | 10/23/2015 | 10/23/2015 |
| 017 | Mental Health | Schizophrenia | | Schizophrenia [F20.9] | Assessed | 11/15/2015 | 11/15/2015 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 18003009 - Gender identity disorder of adulthood (disorder) | Gender identity disorder in adolescence and adulthood [F64.1] | Assessed | 03/16/2016 | 03/16/2016 |
| 019 | Other Diagnosis | Other Diagnosis | SNOMED: 275955005 - 275955005 | Allergic contact dermatitis, unspecified cause [L23.9] | Assessed | 04/08/2016 | 04/08/2016 |
| 020 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/20/2016 | 12/20/2016 |
| 021 | Other Diagnosis | Other Diagnosis | SNOMED: 699304000 - History of bilateral orchiectomy (situation) | Acquired absence of other genital organ(s) [Z90.79] | Assessed | 09/14/2017 | 09/14/2017 |
| 022 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - Hypertriglyceridemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 06/28/2019 | 06/28/2019 |
| 023 | Other Diagnosis | Other Diagnosis | SNOMED: 40930008 - Hypothyroidism (disorder) | Hypothyroidism, unspecified [E03.9] | Assessed | 06/28/2019 | 06/28/2019 |
| 024 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 08/21/2019 | 08/21/2019 |
| 025 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 08/21/2019 | 08/21/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

thyroid- on eds
GD on meds Aldactone increased
lipids - on fish oils
HA tylenol

### Chronic Care Clinic Assessment

**Has the MPL been updated?**y

Rev #: 1202

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 7 of 7)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| LEVOTHYROXINE SOD TABS (Synthroid)/0.025 Mg 🔶 | RxNorm: 966158 - Levothyroxine Sodium 0.025 MG Oral Tablet [Synthroid]; 966220 - Le... | 12/30/2019 | 1 tab | EVERY MORNING | 06/26/2020 | Received from Pharmacy |
| DUTASTERIDE CAPS (Avodart)/0.5 Mg 🔶 | RxNorm: 351172 - Dutasteride 0.5 MG Oral Capsule; | 12/18/2019 | 1 | EVERY EVENING | 06/14/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/20MG | RxNorm: 1738495 - PARoxetine HCl 20 MG Oral Tablet; | 11/07/2019 | 1 | EVERY EVENING | 05/04/2020 | Received from Pharmacy |
| OMEGA-3 (EPA-DHA) CAPS (Fish Oil)/1000 Mg 🔶 | RxNorm: 830717 - DHA 200 MG / EPA 300 MG / Vitamin E 1 UNT Oral Capsule; | 10/31/2019 | 1 | TWICE DAILY | 04/27/2020 | Received from Pharmacy |
| Risperidone Tab (Risperdal)/1MG 🔶 | RxNorm: 312830 - Risperidone 1 MG Oral Tablet; | 09/20/2019 | 1 | EVERY EVENING | 03/17/2020 | Order Accepted at Pharmacy Vendor (SC) |
| ESTRADIOL TABS (Estrace)/2 Mg 🔶 | RxNorm: 197659 - Estradiol 2 MG Oral Tablet; | 09/19/2019 | 3 TABS | EVERY EVENING | 03/16/2020 | Order Accepted at Pharmacy Vendor (SC) |
| SPIRONOLACTONE TABS (Aldactone)/100 Mg 🔶 | RxNorm: 198222 - Spironolactone 100 MG Oral Tablet; | 09/19/2019 | 1 tab | EVERY EVENING | 01/16/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol)/325MG 🔶 | | 01/07/2020 | 1-2 tabs | TWICE DAILY AS NEEDED | 01/11/2020 | Received from Pharmacy |

### Lab Test Orders (1 - 3 of 3)

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| DIAGNOSTIC PANEL 2, AZ | | Prior to Next Clinic | Inmate Notified Of Results | See Report | From Vendor |
| ESTRADIOL | | Prior to Next Clinic | Inmate Notified Of Results | See Report | From Vendor |
| TESTOSTERONE, FREE, BIOAVAILABLE, AND TOTAL | | Prior to Next Clinic | Successfully Sent Electronically to Vendor | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments (1 - 4 of 4)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 03/27/2020 | 13:25:46 | Health Services | Bell, Natalie | ASPC-T RINCON MHU |
| 03/27/2020 | 14:35:00 | Health Services | Bell, Natalie | ASPC-T RINCON MHU |
| 03/27/2020 | 14:45:00 | Health Services | Bell, Natalie | ASPC-T RINCON MHU |
| 06/10/2020 | 08:00:00 | Health Services | Generic, Practitioner | ASPC-T RINCON MHU |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

CPOC
HNR as needed
CC- lipids/thyroid/GD 180 days

MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'Montelukast Sodium Tab', Order Number: 2064505, Authorized By: Bell, Natalie, NP. Timestamp: 01/07/2020 15:39:10

### Chronic Care Clinic Plan

**Management goals for this patient (Justification needed if you deviate from protocol):**

◉ N                      ◯ Y:

Cy

Rev #: 1202

---

### Patient Education

**Patient Education Notes**

as above

**Chronic Care Clinic Patient Education**

☑ Diet/Nutrition ☑ Smoking ☐ Med Info ☑ Exercise **Education (correctional adaptation):** PIFs to patient:

Rev #: 1202

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical:  2
Mental:  4-Admitted Outpatient-Specialized MH Program          Prognosis:  Permanent Condition
SMI:  N-No
Dental:  U-Unknown (Conversion)
**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  Pending Nurses Order          Review Staff:  Generic, Clinic Nurse
Review Date:  01/07/2020                     Review Time:  14:01:32
**Review Notes**

CPOC

HNR as needed

CC- lipids/thyroid/GD 180 days

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 01/07/2020               Time: 15:40:31          User: Natalie Bell (BELNA01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-T COMPLEX TUCSON                              Nurse Practitioner
ASPC-T RINCON I                                    Nurse Practitioner

| | |
|---|---|
| ASPC-T SANTA RITA | Nurse Practitioner |
| ASPC-T COMPLEX CDU | Nurse Practitioner |
| ASPC-T MINORS I | Nurse Practitioner |
| ASPC-T CIMARRON I | Nurse Practitioner |
| ASPC-T CIMARRON CDU | Nurse Practitioner |
| ASPC-T MANZANITA | Nurse Practitioner |
| ASPC-T MANZANITA CDU | Nurse Practitioner |
| ASPC-T WINCHESTR CDU | Nurse Practitioner |
| ASPC-T RINCON IPC | Nurse Practitioner |
| ASPC-T MANZANITA SNU | Nurse Practitioner |
| ASPC-T CIM TRNST | Nurse Practitioner |
| ASPC-T CIMARRON II | Nurse Practitioner |
| ASPC-T MINORS RCPTN | Nurse Practitioner |
| ASPC-T RINCON MHW | Nurse Practitioner |
| ASPC-T RINCON MHU | Nurse Practitioner |
| ASPC-T CATALINA UNIT | Nurse Practitioner |
| ASPC-T WHETSTONE | Nurse Practitioner |
| ASPC-T MINORS | Nurse Practitioner |
| ASPC-T WINCHESTER GP | Nurse Practitioner |
| ASPC-T RINCON SNU | Nurse Practitioner |
| ASPC-T CIM ICE TRNST | Nurse Practitioner |
| ASPC-T RESIDENTIAL MED HSG | Nurse Practitioner |
| ASPC-T MINORS II | Nurse Practitioner |
| ASPC-T MANZANTA HU4# | Nurse Practitioner |
| ASPC-T MNZ MHWT | Nurse Practitioner |
| ASPC-T 2ND CHNC MNZ | Nurse Practitioner |

Show Add History

# Exhibit 169

CHSS027C        **Health Services Encounter**       Thursday May 28, 2020 15:17:10

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/13/2020 | Start Time*: | 15:17:17 |
| End Date*: | 01/13/2020 | End Time*: | 15:18:06 |
| Category: | Mental Health | | |
| Type*: | MH - Group Counseling | Encounter Close Date: | 01/13/2020 |
| Location*: | ASPC-T RINCON MHU [C34] | Encounter Close Time: | 15:18:55 |
| Setting*: | Clinic | | |
| Staff Member*: | Bailey, Kathleen | | |
| Title: | Psych Associate Unlicensed | | |
| Form Type: | Mental Health Group Progress Note | | |

### Subjective

Are interpreter services needed for this inmate*:    No

What type of interpreter services were used for the encounter*:

#### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

#### Subjective Notes

Group occurred on 1/13/2020 at 12pm. The group consisted of a discussion about expectations and behavior using examples, such as when moving to a new house or changing neighborhoods or schools, it was important to know what the community norms were and how one was expected to behave. The patients thoughtfully engaged in a group discussion on what was important to them when meeting in group and what the group's values were. Each group member was invited to contribute and others were able to comment until a value was unanimously endorsed by the group. The values arrived at were: Learn something; Be respectful; Consistency; Supportive!; Members should listen and pay attention to each other; Be open-minded; Non-judgmental; Be yourself/honest/genuine; Serene/Safe space; Confidentiality (minus limits of confidentiality); Be courteous; Levity/smiles/fun. The facilitator led the group in a discussion about tasks to accomplish in group and how to translate the values into concrete/measurable expectations for behavior and how to run group. The group members asked the facilitator to choose an "inspiring" name for the group.

#### AZ Group Progress Note - Subjective

Group Title:Group Topic: ☑ Ongoing**Session number:**of**OR**

Rev #: 1180

### Objective

#### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

#### Objective Notes

None

#### Group Progress Note - Objective

◉ Person, Place, Time, Situation
○ Other:
**Orientation:**
◉ Stable affect/mood             ○ Other:
**Mood/Affect:**
◉ Unremarkable              ○ Other:
**Speech:**
◉ Adequate grooming            ○ Other:
**Hygiene:**
◉ Logical/goal directed
○ Other:
**Cognition/Thoughts:Other:Comments:**

Rev #: 1180

---

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 18 of 18)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Mental Health | Mental Health | | Paranoid schizo-unspec [295.30] | Assessed | 12/18/2014 | 12/18/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 08/07/2008 | 08/07/2008 |
| 005 | Other Diagnosis | Pt. Specific Chronic Condition | | Gend iden dis,adol/adult [302.85] | Assessed | 01/26/2015 | 01/26/2015 |
| 006 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 01/26/2015 | |
| 009 | Mental Health | Mental Health | | Comb drug dep NEC-unspec [304.80] | Assessed | 04/03/2015 | 04/03/2015 |
| 011 | Other Diagnosis | Other Diagnosis | | Dental caries - dentine [521.02] | Assessed | 09/02/2015 | 09/02/2015 |
| 012 | Other Diagnosis | Other Diagnosis | | Pyogenic granuloma [686.1] | Assessed | 09/02/2015 | 09/02/2015 |
| 013 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 10/23/2015 | 10/23/2015 |
| 015 | Other Diagnosis | Other Diagnosis | | Candidiasis, unspecified [B37.9] | Assessed | 10/23/2015 | 10/23/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 017 | Mental Health | Schizophrenia | | Schizophrenia [F20.9] | Assessed | 11/15/2015 | 11/15/2015 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 18003009 - Gender identity disorder of adulthood (disorder) | Gender identity disorder in adolescence and adulthood [F64.1] | Assessed | 03/16/2016 | 03/16/2016 |
| 019 | Other Diagnosis | Other Diagnosis | SNOMED: 275955005 - 275955005 | Allergic contact dermatitis, unspecified cause [L23.9] | Assessed | 04/08/2016 | 04/08/2016 |
| 020 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/20/2016 | 12/20/2016 |
| 021 | Other Diagnosis | Other Diagnosis | SNOMED: 699304000 - History of bilateral orchiectomy (situation) | Acquired absence of other genital organ(s) [Z90.79] | Assessed | 09/14/2017 | 09/14/2017 |
| 022 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - Hypertriglyceridemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 06/28/2019 | 06/28/2019 |
| 023 | Other Diagnosis | Other Diagnosis | SNOMED: 40930008 - Hypothyroidism (disorder) | Hypothyroidism, unspecified [E03.9] | Assessed | 06/28/2019 | 06/28/2019 |
| 024 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 08/21/2019 | 08/21/2019 |
| 025 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 08/21/2019 | 08/21/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

| None |
|---|

**Group Progress Note - Assessment**

◉ Stable     ○ Shows progress      ○ Treatment resistant      ○ Unstable

**Assessment:Quality of participation:**
◉ Participates appropriately      ○ Disruptive      ○ Other:

Rev #: 1180

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 8 of 8)

[ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|

| | | Date | | | | | |
|---|---|---|---|---|---|---|---|
| Montelukast Sodium Tab (Singulair)/10MG 🔸 | RxNorm: 200224 - montelukast 10 MG (as montelukast sodium 10.4 MG) Oral Tablet; | 01/07/2020 | 10 mg | EVERY DAY | 01/20/2020 | Received from Pharmacy |
| SPIRONOLACTONE TABS (Aldactone)/100 Mg 🔸 | RxNorm: 198222 - Spironolactone 100 MG Oral Tablet; | 01/07/2020 | 1 tab | TWICE DAILY | 05/05/2020 | Received from Pharmacy |
| LEVOTHYROXINE SOD TABS (Synthroid)/0.025 Mg 🔸 | RxNorm: 966158 - Levothyroxine Sodium 0.025 MG Oral Tablet [Synthroid]; 966220 - Le... | 12/30/2019 | 1 tab | EVERY MORNING | 06/26/2020 | Received from Pharmacy |
| DUTASTERIDE CAPS (Avodart)/0.5 Mg 🔸 | RxNorm: 351172 - Dutasteride 0.5 MG Oral Capsule; | 12/18/2019 | 1 | EVERY EVENING | 06/14/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/20MG 🔸 | RxNorm: 1738495 - PARoxetine HCl 20 MG Oral Tablet; | 11/07/2019 | 1 | EVERY EVENING | 05/04/2020 | Received from Pharmacy |
| OMEGA-3 (EPA-DHA) CAPS (Fish Oil)/1000 Mg 🔸 | RxNorm: 830717 - DHA 200 MG / EPA 300 MG / Vitamin E 1 UNT Oral Capsule; | 10/31/2019 | 1 | TWICE DAILY | 04/27/2020 | Received from Pharmacy |
| Risperidone Tab (Risperdal)/1MG 🔸 | RxNorm: 312830 - Risperidone 1 MG Oral Tablet; | 09/20/2019 | 1 | EVERY EVENING | 03/17/2020 | Received from Pharmacy |
| ESTRADIOL TABS (Estrace)/2 Mg 🔸 | RxNorm: 197659 - Estradiol 2 MG Oral Tablet; | 09/19/2019 | 3 TABS | EVERY EVENING | 03/16/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

Continue with regular group attendance.

**Group Progress Note - Plan**

☐ Admit/Continue in group ☐ Referral for other services (specify) ☐ Terminate from group - Reason:

Rev #: 1180

---

**Patient Education**

**Patient Education Notes**

The patient was educated about how important it was to have reasonable standards and expectations for oneself and others and how these guide behavior. The patient was educated about their role as a group member and that the group was their community and they helped to shape it. The patient was educated about being accountable to other group members and themselves.

---

**Health Classification**

Medical: 2
Mental: 4-Admitted Outpatient-Specialized MH Program          Prognosis:  Permanent Condition
SMI: N-No
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  Mental Health Review                 Review Staff:  Sanchez, James
Review Date:  01/14/2020                            Review Time:  12:25:27

**Review Notes**

reviewed

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 01/14/2020              Time: 12:25:27          User: James Sanchez (SANJA01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-T COMPLEX TUCSON                             Psychologist
ASPC-T RINCON I                                   Psychologist
ASPC-T SANTA RITA                                 Psychologist

| | |
|---|---|
| ASPC-T COMPLEX CDU | Psychologist |
| ASPC-T MINORS I | Psychologist |
| ASPC-T CIMARRON I | Psychologist |
| ASPC-T CIMARRON CDU | Psychologist |
| ASPC-T MANZANITA | Psychologist |
| ASPC-T MANZANITA CDU | Psychologist |
| ASPC-T WINCHESTR CDU | Psychologist |
| ASPC-T RINCON IPC | Psychologist |
| ASPC-T MANZANITA SNU | Psychologist |
| ASPC-T CIM TRNST | Psychologist |
| ASPC-T CIMARRON II | Psychologist |
| ASPC-T MINORS RCPTN | Psychologist |
| ASPC-T MINORS MAX # | Psychologist |
| ASPC-T RINCON MHW | Psychologist |
| ASPC-T RINCON MHU | Psychologist |
| ASPC-T CATALINA UNIT | Psychologist |
| ASPC-T WHETSTONE | Psychologist |
| ASPC-T MINORS | Psychologist |
| ASPC-T WINCHESTER GP | Psychologist |
| ASPC-T RINCON SNU | Psychologist |
| ASPC-T CIM ICE TRNST | Psychologist |

Show Add History

Exhibit 170

(Redacted)

> The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 05/20/2020 at 13:20:17.

CHSS027C        # Health Services Encounter      Thursday May 28, 2020 15:17:43

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/20/2020 | Start Time*: | 13:02:57 |
| End Date*: | 05/20/2020 | End Time*: | 13:20:17 |
| Category: | Mental Health | | |
| Type*: | MH - Individual Counseling | Encounter Close Date: | 05/20/2020 |
| Location*: | ASPC-T RINCON MHU  [C34] | Encounter Close Time: | 15:09:25 |
| Setting*: | Clinic | | |
| Staff Member*: | Bailey, Kathleen | | |
| Title: | Psych Associate Unlicensed | | |
| Form Type: | Mental Health Progress Note | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

Was the inmate offered the option to speak in a confidential setting*:   Seen in private, confidential setting

**Confidential Setting Comments**

Interpreter services were offered and refused.

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

███████ was seen at 1157h for monthly MH contact and treatment-planning; she was informed that this writer is unlicensed and under supervision from a licensed Clinical Psychologist. The patient reported, "I'm prison tired, I sleep. It will be good days when I get outside, but not in prison: there's no good days in prison, no good nights, no good afternoons." She described that she was bothered by "the process about what happened in Lewis Complex," referring to an alleged plot to gang rape and murder her that she believes was orchestrated by several COs and inmates, "they almost killed me and raped me." She brought several documents outlining the plot in detail to show this writer, noting she was working on it a lot lately, "I have to do a motion, somebody is helping me." The possible relationship between her current low mood and having to remember the painful details of the alleged crime to complete the motion was discussed. She discussed that she was currently coping by spending a lot of time in bed, "bed is making me feel relaxing, I don't feel like doing nothing right now." She discussed making good decisions and avoiding disrespectful people, "I'm not doing sex in prison, I'm not a stupid idiot." She reported she was attending chow regularly. She denied current SI, SH, and HI, "I'm not going to hurt myself, I want to get out." The patient verbalized feeling that the encounter had met her needs and requested to end the session, thus the session was terminated after 23 minutes.

### AZ Mental Status Exam - Subjective

**See the Patient Synopsis for current medications.**
○ Y                    ○ N:

**Medication compliant:**
○ N                    ○ Y:

**Side effects:Inmate Comments/Chief Complaint:**

Rev #: 1179

## Objective

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| Not Taken | | | | | | | | | | | |

**Objective Notes**

███████ was seen at 1157h for monthly MH contact and treatment-planning. The patient verbalized feeling that the encounter had met her needs and requested to end the session, thus the session was terminated after 23 minutes. See MSE below.

**Mental Status Exam - Objective**

**Orientation:**

○ Y                                            ○ N
○ Y                                            ○ N
○ Y                                            ○ N
○ Y                                            ○ N

PersonPlaceTimeSituation

○ Poor                      ○ Fair                      ○ Good

**Insight:**
○ Poor                      ○ Fair                      ○ Good

**Judgment:**
○ Poor                      ○ Fair                      ○ Good

**Sleep:**
○ Poor                      ○ Fair                      ○ Good

**Appetite:**
○ N                                            ○ Y:

**Abnormal movements:**
○ N                                            ○ Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:** ☑ Adequate grooming & hygiene ☑ Calm & cooperative ☐ Angry/agitated ☑ Normal social rhythm ☐ Guarded ☐ Other:**Mood/Affect:** ☑ Stable affect/mood congruent ☐ Flat ☐ Expansive ☐ Dysphoric ☑ Euthymic mood ☐ Other:**Speech:** ☑ Unremarkable ☐ Pressured ☐ Loud ☐ Soft spoken ☐ Difficult to interrupt ☐ Other:**Thought Form:** ☑ Goal directed ☐ Logical ☑ Coherent ☐ Circumstantial ☐ Perseverative ☐ Obsessional ☐ Loosely associated ☐ Tangential ☐ Fragmented ☐ Other:**Thought Content:** ☑ No evident psychosis ☐ Delusional content ☐ Flight of ideas ☐ Ideas of reference ☐ Auditory hallucinations ☐ Visual hallucinations ☐ Paranoia ☐ Other:**Cognitive functioning:** ☑ No gross cognitive deficits apparent ☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance): ☐ Other:

Rev #: 1179

---

**Assessment**

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found ||

**Active Allergies/Health Problems/Conditions** (1 - 18 of 18)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Mental Health | Mental Health | | Paranoid schizo-unspec [295.30] | Assessed | 12/18/2014 | 12/18/2014 |
| 003 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 08/07/2008 | 08/07/2008 |
| 005 | Other Diagnosis | Pt. Specific Chronic Condition | | Gend iden dis,adol/adult [302.85] | Assessed | 01/26/2015 | 01/26/2015 |
| 006 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 01/26/2015 | |
| 009 | Mental Health | Mental Health | | Comb drug dep NEC-unspec [304.80] | Assessed | 04/03/2015 | 04/03/2015 |
| 011 | Other Diagnosis | Other Diagnosis | | Dental caries - dentine [521.02] | Assessed | 09/02/2015 | 09/02/2015 |
| 012 | Other Diagnosis | Other Diagnosis | | Pyogenic granuloma [686.1] | Assessed | 09/02/2015 | 09/02/2015 |
| 013 | Other Diagnosis | Other Diagnosis | | Low back pain [M54.5] | Assessed | 10/23/2015 | 10/23/2015 |
| 015 | Other Diagnosis | Other Diagnosis | | Candidiasis, unspecified [B37.9] | Assessed | 10/23/2015 | 10/23/2015 |
| 017 | Mental Health | Schizophrenia | | Schizophrenia [F20.9] | Assessed | 11/15/2015 | 11/15/2015 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 18003009 - Gender identity disorder of adulthood (disorder) | Gender identity disorder in adolescence and adulthood [F64.1] | Assessed | 03/16/2016 | 03/16/2016 |
| 019 | Other Diagnosis | Other Diagnosis | SNOMED: 275955005 - 275955005 | Allergic contact dermatitis, unspecified cause [L23.9] | Assessed | 04/08/2016 | 04/08/2016 |
| 020 | Mental Health | Mental Health | SNOMED: 94921000119107 - Episodic mood disorder (disorder) | Unspecified mood [affective] disorder [F39] | Assessed | 12/20/2016 | 12/20/2016 |
| 021 | Other Diagnosis | Other Diagnosis | SNOMED: 699304000 - History of bilateral orchiectomy (situation) | Acquired absence of other genital organ(s) [Z90.79] | Assessed | 09/14/2017 | 09/14/2017 |
| 022 | Chronic Conditions | Dyslipidemia | SNOMED: 302870006 - Hypertriglyceridemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 06/28/2019 | 06/28/2019 |
| 023 | Other Diagnosis | Other Diagnosis | SNOMED: 40930008 - Hypothyroidism (disorder) | Hypothyroidism, unspecified [E03.9] | Assessed | 06/28/2019 | 06/28/2019 |
| 024 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 08/21/2019 | 08/21/2019 |
| 025 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 08/21/2019 | 08/21/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

▇▇▇▇▇ was assessed not to be a current DTS or DTO given that she was forward-thinking to release and working to advocate for herself through the legal system.

### Mental Health Progress Note - Assessment

- ○ Stable
- ○ Minimal improvement
- ○ Moderate improvement
- ○ Unchanged from last follow-up
- ○ Other:

**Assessment:Provisional Diagnosis:deferred**

  ○ N                             ○ Y:

**Diagnosis:**

Rev #: 1179

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 7 of 7)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| SPIRONOLACTONE TABS (Aldactone)/100 Mg 🔶 | RxNorm: 198222 - Spironolactone 100 MG Oral Tablet; | 05/06/2020 | 1 tab | TWICE DAILY | 11/01/2020 | Received from Pharmacy |
| OMEGA-3 (EPA-DHA) CAPS (Fish Oil)/1000 Mg 🔶 | RxNorm: 830717 - DHA 200 MG / EPA 300 MG / Vitamin E 1 UNT Oral Capsule; | 04/28/2020 | 1 | TWICE DAILY | 10/24/2020 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil)/20MG 🔶 | RxNorm: 1738495 - PARoxetine HCl 20 MG Oral Tablet; | 05/05/2020 | 1 | EVERY EVENING | 10/31/2020 | Received from Pharmacy |
| ESTRADIOL TABS (Estrace)/2 Mg 🔶 | RxNorm: 197659 - Estradiol 2 MG Oral Tablet; | 03/17/2020 | 3 TABS | EVERY EVENING | 09/12/2020 | Received from Pharmacy |
| Risperidone Tab (Risperdal)/1MG 🔶 | RxNorm: 312830 - Risperidone 1 MG Oral Tablet; | 01/15/2020 | 1 | EVERY EVENING | 07/12/2020 | Received from Pharmacy |
| LEVOTHYROXINE SOD TABS (Synthroid)/0.025 Mg 🔶 | RxNorm: 966158 - Levothyroxine Sodium 0.025 MG Oral Tablet [Synthroid];   966220 - Le... | 12/30/2019 | 1 tab | EVERY MORNING | 06/26/2020 | Received from Pharmacy |
| DUTASTERIDE CAPS (Avodart)/0.5 Mg 🔶 | RxNorm: 351172 - Dutasteride 0.5 MG Oral Capsule; | 12/18/2019 | 1 | EVERY EVENING | 06/14/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 06/17/2020 | 08:30:00 | Health Services | Bailey, Kathleen | ASPC-T RINCON MHU |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Plan Notes**

RTC per MH4 protocol.

**Mental Health Progress Note - Plan**

**Plan:** ☐ Referral to other MH services or MH Clinician (Specify):
○ N            ○ Y:
Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**
○ N            ○ Y
**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**
○ N            ○ Y
Next appointment entered into this encounter?

Rev #: 1179

**Patient Education**

**Patient Education Notes**

The patient was educated about behavioral activation and the relationship between mood and reliving trauma.

## Health Classification

Medical: 2
Mental: 4-Admitted Outpatient-Specialized MH Program      Prognosis: Remission Condition
SMI: N-No
Dental: U-Unknown (Conversion)

### Classification and Security Notes

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Admitted Outpatient-Specialized MH Program

## Encounter Orders Review

Review Type*: Mental Health Review      Review Staff: Sanchez, James
Review Date: 05/21/2020      Review Time: 14:37:10

### Review Notes

reviewed

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 05/21/2020      Time: 14:37:10      User: James Sanchez (SANJA01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-T COMPLEX TUCSON | Psychologist |
| ASPC-T RINCON I | Psychologist |
| ASPC-T SANTA RITA | Psychologist |
| ASPC-T COMPLEX CDU | Psychologist |
| ASPC-T MINORS I | Psychologist |
| ASPC-T CIMARRON I | Psychologist |
| ASPC-T CIMARRON CDU | Psychologist |
| ASPC-T MANZANITA | Psychologist |
| ASPC-T MANZANITA CDU | Psychologist |
| ASPC-T WINCHESTR CDU | Psychologist |
| ASPC-T RINCON IPC | Psychologist |
| ASPC-T MANZANITA SNU | Psychologist |
| ASPC-T CIM TRNST | Psychologist |
| ASPC-T CIMARRON II | Psychologist |
| ASPC-T MINORS RCPTN | Psychologist |
| ASPC-T MINORS MAX # | Psychologist |
| ASPC-T RINCON MHW | Psychologist |
| ASPC-T RINCON MHU | Psychologist |
| ASPC-T CATALINA UNIT | Psychologist |
| ASPC-T WHETSTONE | Psychologist |
| ASPC-T MINORS | Psychologist |
| ASPC-T WINCHESTER GP | Psychologist |
| ASPC-T RINCON SNU | Psychologist |

ASPC-T CIM ICE TRNST                              Psychologist

Show Add History