**EXHIBIT 3**

**EXHIBIT 3**

1  Daniel P. Struck, Bar No. 012377
2  Rachel Love, Bar No. 019881
   Timothy J. Bojanowski, Bar No. 022126
3  Nicholas D. Acedo, Bar No. 021644
   STRUCK LOVE BOJANOWSKI & ACEDO, PLC
4  3100 West Ray Road, Suite 300
   Chandler, Arizona  85226
5  Telephone:  (480) 420-1600
   Fax:  (480) 420-1696
6  dstruck@strucklove.com
   rlove@strucklove.com
7  tbojanowski@strucklove.com
   nacedo@strucklove.com
8  *Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons, *et al.*, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, | NO. 2:12-cv-00601-ROS |
| Plaintiffs, | **DECLARATION OF TOM DOLAN** |
| v. | |
| David Shinn, Director, Arizona Department of Corrections; and Richard Pratt, Interim Division Director, Division of Health Services, Arizona Department of Corrections, in their official capacities, | |
| Defendants. | |

I, Tom Dolan, make the following Declaration:

1.      I am over the age of 18 years and have personal knowledge of and am competent to testify to the matters set forth in this Declaration.

2.      I am the Vice President of Operations of MHM Services, Inc. d/b/a Centurion Group, and have held that position since April 29, 2019.  Centurion Group is a national leading provider of medical and behavioral health services to state prison systems, serving 12 state correctional agencies.  As Vice President of Operations, I provide daily oversight and management of Centurion Group subsidiary Centurion of Arizona, LLC, which has held the contract to provide health care services at the Arizona Department of Corrections, Rehabilitation and Reentry ("ADCRR") since July 1, 2019.  I monitor and manage

Centurion's compliance with that contract and with the Health Care Performance Measures required by the *Parsons* Stipulation, and serve as a liaison between corporate leadership and ADCRR.

3.      Section 1.7.4 of the Statement of Work in the contract between ADCRR and Centurion specifies that "A qualified interpreter or a language line interpretation service shall be provided for inmates who are not fluent in English, or exhibit significant difficulty in verbal communication unless the qualified healthcare staff is proficient in the inmate's language."

4.      To comply with this contract requirement, Centurion attempts to identify an employee who is proficient in the patient's language to provide interpretation. If that is not possible, Centurion utilizes the services of LanguageLine Solutions to assist the staff with communication with the patient.

5.      On July 22, 2020 I caused a survey to be circulated to all of Centurion's 1,357 providers, nurses, and other medical professionals employed in Arizona, regarding the level of proficiency communicating in languages other than English.  As of 8:00 AM on July 27, 2020, 524 individuals (38.7%) from all ten Arizona State Prison Complexes and Centurion's Regional Office had responded. 240 of the respondents (45.8%) indicate that they are proficient in one or more languages.  133 of the respondents (25.4%) indicated that they are proficient in Spanish.  Other spoken languages Centurion medical professionals speak are:  Arabic (2), French (13), French Creole (3), German (1), Greek (1), Hindi (2), Japanese (1), Korean (1), Mandarin (1), Panjabi (3), Persian (1), Polish (4), Portuguese (5), Romanian (2), Russian (6), Swahili (3), Tagalong (8), and, Urdu (2).  Ten respondents also reported proficiency in languages other than those listed.   Seven Centurion medical professionals reported that they are proficient in American Sign Language ("ASL").

6.      The use of interpretation services is common practice in all medical settings, i.e., hospitals, clinics, etc.  Medical professionals in general (and Centurion personnel are no exception), are very good at asking for interpretation assistance.

7.      The use and availability of interpretation services are discussed at every New Employee Orientation.  Attachment 1 is a true and correct copy of the posters which are displayed in all clinics and other medical services areas to remind Centurion professionals and the ADCRR inmate population about the availability of interpretive services, if they are required.

8.      The LanguageLine Solutions platform is easy for any Centurion medical professional to access and use.  Voice translations can occur through any telephone. Attachment 2 is a true and correct copy of the LanguageLine Solutions Quick Reference Guide, which is available in all ASPC clinic locations.

9.      The LanguageLine Solutions platform provides for audio interpreters 24/7 for over 240 languages.

10.     Video interpreters are available 24/7 in ASL, Spanish, Arabic, Cantonese, Mandarin, Polish, and Russian.

11.     Video interpreters are available Monday to Friday in Albanian, Amharic, Armenian, Bengali, Bosnian, British Sign Language (BSL), Burmese, Farsi, French, German, Greek, Haitian Creole, Hebrew, Hindi, Hmong, Italian, Japanese, Karen, Khmer, Korean, Laotian, Lithuanian, Malay, Nepali, Portuguese, Punjabi, Romanian, Somali, Swahili, Tagalog, Thai, Tigrigna, Turkish and Vietnamese (with extended weekend hours for Korean, Portuguese, Somali, and Vietnamese.

12.     Prior to assuming responsibility for providing medical services to ADCRR, Centurion's parent, MHM Services, had a longstanding enterprise-wide contract with LanguageLine Solutions.  In November 2019, a replacement contract was entered with LanguageLine Solutions to add video interpretation services to the menu of services provided.  Attachment 3 is a true and correct copy of the MHM Services—LanguageLine Solutions contract, effective November 8, 2019.

13.     Video interpretation services, including ASL, can be accessed from any laptop, desktop, or any other internet connected device, which is equipped with a camera, speakers, and microphone.  The technology is also enabled in Centurion's AmWell platform

3

which is used for telehealth encounters.  Attachment 4 is a true and correct copy of the employee training presentation detailing how to use video interpretation services, if necessary, during telehealth appointments.

14.     Attachments 5-8, respectively, are true and correct copies of the LanguageLine Solutions invoices to MHM Services for the months of July 2019 through October 2019, filtered only for voice translation services provided in Arizona.  While information relating to account numbers, confidential pricing, and the telephone numbers from which calls to the LanguageLine were placed have been redacted, the itemized invoices detail the date and time of each call, the translation language used, the interpreter's number, the caller's name, and the duration for each call placed during the month.

15.     Attachments 9-16, respectively, are true and correct copies of the LanguageLine Solutions invoices to MHM Services for the months of November 2019 through June 2020.  While information relating to account numbers and confidential pricing information has been redacted, the second page of each itemized invoice details each video interpretation service, including ASL interpretation sessions.  The subsequent pages contain the filtered detail for all voice translation services provided in Arizona each month, with the additional redaction of the telephone number from which the call was initiated.

16.     In the first year of providing services to ADCRR inmates, Centurion medical professionals have placed 2,700 LanguageLine calls for voice translations. The total length of those calls was over 600 hours, and the average length of each call was 13-1/2 minutes. The following table summarizes the call detail in Attachments 5-16 by month:

| Month | Number | Total Mins. | Avg. Length | Languages |
|---|---|---|---|---|
| Jul-19 | 200 | 2,540 | 12.7 | Spanish (200) |
| Aug-19 | 197 | 2,519 | 12.8 | Spanish (196); Arabic (1) |
| Sep-19 | 225 | 2,902 | 12.9 | Spanish (225) |
| Oct-19 | 259 | 3,927 | 12.8 | Spanish (253); Arabic (2); Serbian (1); Somali (3) |
| Nov-19 | 194 | 2,435 | 12.5 | Spanish (188); Arabic (2); Karen (2); Vietnamese (2) |
| Dec-19 | 165 | 2,210 | 13.4 | Spanish (157); Arabic (2); Bosnian (1); Serbian (1); Somali (4) |

4

| Month | Number | Total Mins. | Avg. Length | Languages |
|---|---|---|---|---|
| Jan-20 | 241 | 3,737 | 14.3 | Spanish (233); Arabic (4); Croatian (1); Dinka (1); Somali (1); Swahili (1) |
| Feb-20 | 303 | 4,156 | 13.7 | Spanish (300); Arabic (1); Dinka (1); Somali (1) |
| Mar-20 | 258 | 3,810 | 14.8 | Spanish (252); Arabic (1); Mandarin (5) |
| Apr-20 | 220 | 2,695 | 12.3 | Spanish (215); Kinyarwanda (4); Somali (1) |
| May-20 | 214 | 2,829 | 13.2 | Spanish (213); Burmese (1) |
| Jun-20 | 224 | 2,820 | 12.6 | Spanish (224) |
| **Totals** | **2,700** | **36,580** | **13.5** | |

17.     From November 2019 through June 2020, Centurion medical professionals used the LanguageLine InSight video interpretation services, including for ASL, 111 times. The total length of those video interpretation sessions was more than 1,000 minutes, with an average session length of 9.2 minutes.  The following table summarizes the monthly InSight video interpretation detail set forth in Attachments 9-16, by month.

| Month | Number | Total Mins. | Avg. Length | Languages |
|---|---|---|---|---|
| Nov-19 | 16 | 109 | 6.8 | ASL (10); Farsi (1); Spanish (5) |
| Dec-19 | 7 | 57 | 8.1 | ASL (4); Spanish (3) |
| Jan-20 | 1 | 10 | 10 | ASL (1) |
| Feb-20 | 6 | 46 | 7.7 | ASL (6) |
| Mar-20 | 17 | 97 | 5.7 | ASL (8); Spanish (8) |
| Apr-20 | 16 | 178 | 11.3 | ASL (13); Spanish (3) |
| May-20 | 22 | 300 | 13.6 | ASL (19); Spanish (3) |
| Jun-20 | 26 | 226 | 8.7 | ASL (19); Spanish (7) |
| **Total** | **111** | **1,023** | **9.2** | |

18.     Centurion understands the importance of effective communication between medical providers and patients.  Through the use of LanguageLine Solutions voice translation, video interpretation services, and communication provided by the medical professionals themselves in the language the inmate understands, the medical needs of non-English speaking and hearing impaired inmates are being met in compliance with Paragraph 14 of the Stipulation.

5

1   I declare under penalty of perjury that the foregoing is true and correct.

2   Executed this _27_ day of July, 2020.

3

4   _____

    Tom Dolan

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**ATTACHMENT 1**

**ATTACHMENT 1**

LanguageLine App

# LanguageLine Video Interpreting Languages and Availability

Connect directly to an interpreter in the language you need. Video remote interpreting is available for American Sign Language, British Sign Language, and the top 39 languages spoken in the U.S. Audio interpreting is available in more than 240 languages 24/7.

■ **VIDEO INTERPRETERS AVAILABLE 24/7**

| | | |
|---|---|---|
| American Sign Language (ASL) | Mandarin | Spanish |
| Arabic | Polish | |
| Cantonese | Russian | |

■ **VIDEO INTERPRETERS AVAILABLE MONDAY TO FRIDAY***

| | | |
|---|---|---|
| Albanian | Hebrew | Portuguese** |
| Amharic | Hindi | Punjabi |
| Armenian | Hmong | Romanian |
| Bengali | Italian | Somali** |
| Bosnian | Japanese | Swahili |
| British Sign Language (BSL) | Karen | Tagalog |
| Burmese | Khmer | Thai |
| Farsi | Korean** | Tigrigna |
| French | Laotian | Turkish |
| German | Lithuanian | Vietnamese** |
| Greek | Malay | |
| Haitian Creole | Nepali | |

■ **AUDIO INTERPRETERS AVAILABLE 24/7**

Over 240 languages available

*Ask your Account Executive for the current schedule.

**Extended weekend hours.

NOTE: NotePad feature may not be available in all languages at all times.

**FOR A FREE DEMONSTRATION
OR MORE INFORMATION**

Contact your Account Executive or
email CustomerCare@LanguageLine.com or
call 1-800-752-6096



© 2020 LanguageLine Solutions® / All rights reserved. / 04.30.20 / www.LanguageLine.com

**ATTACHMENT 2**

**[REDACTED]**

**ATTACHMENT 2**

**[REDACTED]**

# Quick Reference Guide

**LanguageLine Solutions®**

## MHM Services
### Centurion of Arizona

## TO ACCESS AN INTERPRETER

1. DIAL: ███████████

2. PROVIDE CLIENT ID #: ████████

3. INDICATE LANGUAGE:
   1 - FOR SPANISH
   2 - FOR ALL OTHERS AND CLEARLY STATE THE LANGUAGE
   0 - IF YOU DON'T KNOW THE LANGUAGE YOU NEED

4. PLEASE ENTER SUBACCOUNT NUMBER: ████

## BEST PRACTICES FOR DOCUMENTATION:

- **Document** the Preferred Language
- **Document** professional language services offered & patient's response
- **Document** the linguist name & number
- **Document** the patient's understanding using a "Teach Back" method

### IMPORTANT INFORMATION:

**WORKING WITH AN INTERPRETER** – At the beginning of the call, briefly tell the interpreter the nature of the call. Speak directly to the limited English proficient individual, not to the interpreter, and pause at the end of a complete thought. Please note, to ensure accuracy, your interpreter may sometimes ask for clarification or repetition.

**3-WAY CALL** – Use the conference feature on your phone, and follow the instructions above to connect to an interpreter. If you are initiating the call, get the interpreter on the line first, then call the limited English proficient individual. If you are receiving a call, ask the caller to "Please Hold," and then conference in the interpreter.

**LANGUAGELINE DUAL HANDSET PHONE** – If you have a LanguageLine Dual handset phone, lift the handset and press the pre-programmed button to dial, then follow the prompts. Once connected to an interpreter, give the second handset to the limited English proficient individual.

**CUSTOMER SERVICE** – To provide feedback, commend an interpreter, or report any service concerns, call 1-800-752-6096 or go to www.LanguageLine.com and click on the "Customer Service" tab, scroll to "Provide Feedback" and complete a "Voice of the Customer" form.

© 2014 LanguageLine Solutions Confidential Information / 12.23.14

Enabling Communication in Any Situation.℠        www.LanguageLine.com    

NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED

**ATTACHMENT 3**

**[REDACTED]**

**ATTACHMENT 3**

**[REDACTED]**

# Language Line Services, Inc.

## NORTH AMERICAN MASTER SERVICES AGREEMENT
## WITH
## MHM SERVICES, INC. D/B/A CENTURION GROUP, INC.

**Language Line Services, Inc.** (the "Company") and MHM Services, Inc. d/b/a Centurion Group, Inc. (the "Customer" or "you"), agree that the terms and conditions shown below and in all attachments and addenda hereto will apply to the services provided by the Company to you under this Agreement.

### TERMS OF SERVICE

1. **TERM OF AGREEMENT.** This Agreement is a Master Services Agreement for all of the services currently offered by the Company (the "Services"). The terms and conditions for each of the Services are set out in the respective attachments to this Agreement as identified below in subsections 1.a. through 1.h. (the "Services Attachments"). Please indicate with your initials in the boxes provided those Services you currently are interested in receiving. Additional Services can be added in the future by incorporating an amendment to this Agreement.

   ☑ a. for Over-the-Phone (OPI) Services, **Attachment A1 Interpreter Services Usage Charges & Schedule of Fees**

   ☐ b. for OnSite Services, **Attachment A2, OnSite Interpreter Services Usage Charges & Schedule of Fees**

   ☐ c. for Translation and Localization Services, **Attachment A3, Translation and Localization Customer Charges**

   ☐ d. for Language Tests, **Attachment A5a, LanguageLine® Testing℠, Language Testing Fees**

   ☐ e. for Testing of Interpreters, **Attachment A5b, LanguageLine® Testing℠, Interpreter Testing Fees**

   ☐ f. for Training of Interpreters, **Attachment A5c, LanguageLine® Training℠, Interpreter Training Fees**

   ☐ g. for In-Language Services, **Attachment A6 LanguageLine® Direct Response℠ Client Charges**

   ☑ h. for Video Interpreting Services, **Attachment A7, LanguageLine InSight® Video Interpreting Charges**

   This Agreement, and the Services you have selected, will become effective upon the signing by both parties of this Agreement and will continue in effect for the Initial Term (the "Initial Term") identified on the respective Services Attachments for each of the Services, unless earlier terminated as set forth in this Agreement. Upon the expiration of the Initial Term, this Agreement will be automatically renewed for successive one-year periods unless either party provides written cancellation notice to the other at least one hundred twenty (120) days prior to the expiration of the then-current Term. As used in this Agreement, each term after the Initial Term is a "Renewal Term" and the Initial Term and the total Renewal Terms are the "Term." Upon receipt of a timely cancellation notice by either party, this Agreement will terminate at the end of the then-current Term.

2. **PAYMENT TERMS.** Usage charges and fees for the respective Services are set out in the respective Services Attachments. Customer agrees to pay all undisputed invoiced charges for Services in full within thirty (30) days of the invoice date. Any disputed charges in an invoice must be identified to the Company within thirty (30) days of invoice issue date or will be waived by Customer. Customer shall not have the right to set-off any disputed amounts. Amounts subject to dispute once resolved either will be credited to Customer on the next invoice (if resolved in favor of Customer) or added to the next invoice (if resolved in favor of the Company) or as otherwise mutually agreed upon. Invoices will be sent to the Customer billing address shown in **Attachment B**, or to such other address as Customer may specify by giving written notice to the Company to the attention of Contracts Administration.

3. **USE OF SERVICES.** Customer warrants that (i) it will not resell the Services as a service or product to any third parties, except that Customer may charge Customer's own customers, clients or patients for the Services provided by the Company and (ii) Customer will not use the Services in any manner that may violate any applicable law, rule or regulation. Customer agrees to safeguard its Client Identification Number ("CIN") against use by unauthorized persons. Customer shall be solely and fully responsible for charges resulting from use of its CIN, whether or not such use is authorized by Customer.

NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED

## Language Line Services, Inc.

4. **CONFIDENTIALITY.** (a) the Company will not disclose any information provided by Customer or Customer's customers/clients, using the Services , including but not limited to personally identifiable information protected under federal and state laws to any person who is not the Company personnel, and will use such information only for purposes specifically contemplated in this Agreement. These obligations do not apply to information which is expressly identified by Customer as not being confidential or is in the public domain.  (b)  the Company and Customer will not disclose to any person who is not the Company personnel or Customer the terms and conditions of this Agreement or any of the information provided in any invoices or other documents or oral communications between the parties relating to Services. (c) If either party has been requested or is required by discovery request in a litigation, subpoena, civil investigative demand or similar process to disclose any such then that party so compelled may disclose such information without liability after giving reasonable notice to the other party promptly to assert whatever objections the other party desires to prevent such disclosure within such deadlines are required by the governing statutes, rules or regulations.

5. **RELATIONSHIP OF PARTIES.** The parties are independent contractors, and nothing in this Agreement will be deemed to place the parties in the relationship of employer-employee, principal-agent, partners or joint venturers. Each party will be responsible for paying its own payroll taxes, disability insurance payments, unemployment taxes, any employee benefits (if applicable) and other similar taxes, benefits or charges.

6. **LIMITED WARRANTIES AND LIABILITY.** THE COMPANY WILL PERFORM ALL SERVICES COVERED BY THIS AGREEMENT TO CUSTOMER IN A PROFESSIONAL MANNER CONSISTENT WITH INDUSTRY STANDARDS. THE COMPANY MAKES NO OTHER REPRESENTATION, WARRANTY OR GUARANTEE, EXPRESS OR IMPLIED, OF ANY KIND, AND THE COMPANY SPECIFICALLY DISCLAIMS ANY WARRANTY OR CONDITION OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. CUSTOMER ACKNOWLEDGES THAT INTERPRETATIONS, TRANSLATIONS, AND LOCALIZATIONS MAY NOT BE ENTIRELY ACCURATE IN ALL CASES AND THAT EVENTS OUTSIDE OF THE CONTROL OF LANGUAGE LINE MAY RESULT IN UNCOMPLETED OR INTERRUPTED SERVICE. EXCEPT FOR THE PARTIES' OBLIGATIONS UNDER SECTIONS 4 (CONFIDENTIALITY), 7 (INDEMNIFICATION) AND CUSTOMER'S OBLIGATIONS UNDER SECTION 2 (PAYMENT TERMS), AND TO THE EXTENT NOT PROHIBITED BY APPLICABLE LAW EACH PARTY'S AGGREGATE LIABILITY TO THE OTHER FOR CLAIMS RELATING TO THIS AGREEMENT, WHETHER FOR BREACH OR IN TORT AND INCLUDING BUT NOT LIMITED TO NEGLIGENCE, SHALL BE LIMITED TO THE AMOUNT PAID BY CUSTOMER TO THE COMPANY WITHIN THE PREVIOUS 12 MONTHS AND EXCEPT AS IS PROHIBITED BY LAW OR SUBJECT TO A PARTY'S OBLIGATIONS UNDER SECTION 7 (INDEMNIFICATION), NEITHER PARTY WILL BE LIABLE FOR ANY INDIRECT, PUNITIVE, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGE IN CONNECTION WITH OR ARISING OUT OF THIS AGREEMENT (INCLUDING LOSS OF BUSINESS, REVENUE, PROFITS, USE, DATA OR OTHER ECONOMIC ADVANTAGE), HOWEVER IT ARISES, WHETHER FOR BREACH OR IN TORT, EVEN IF THAT PARTY HAS BEEN PREVIOUSLY ADVISED OF THE POSSIBILITY OF SUCH DAMAGE. LIABILITY FOR DAMAGES SHALL BE LIMITED AND EXCLUDED, EVEN IF ANY EXCLUSIVE REMEDY PROVIDED FOR IN THIS AGREEMENT FAILS OF ITS ESSENTIAL PURPOSE.

7. **INDEMNIFICATION.** The parties each agree to hold harmless and indemnify the other party and their respective officers, directors, employees, affiliates and agents from and against any claims, causes of action, damages, costs, fees, expenses, settlement or any other form of damage or expense relating to (a) a third party claim for an intellectual property violation or a breach of Section 4 of this Agreement ("Confidentiality"), (b) a claim by an employee, vendor or agent of one party asserted against the other party, or (c) the fraudulent or intentionally wrongful act of any kind by the employee or agent of one party resulting in damages to the other party. The Company maintains extensive insurance coverage for its Services.  A copy of the Certificate of Insurance will be supplied to Customer upon request.

8. **CUSTOMER AFFILIATES.** This Agreement will apply to the named Customer. It will not apply to Customer Affiliates" (as defined below), unless such Affiliates are identified by name and location in **Attachment B**.  If Customer will be paying for Affiliates' use, the Affiliates will use the Customer Identification Number assigned to Customer and all of the invoices for all Affiliate use of the Services will be sent to and paid for by Customer.  If each Affiliate is responsible for paying its own use of Services, the Customer and each authorized Affiliate will be provided separate Client Identification Numbers and each Affiliate will be invoiced separately and will be responsible for payment of its use of the Services.  All uses by an Affiliate shall be deemed to be subject to all of the terms and conditions of this Agreement and the word "Customer" shall be deemed to also refer to each Affiliate. The parties agree that the term "Affiliate" means (1) a company, whether incorporated or not, which owns, directly or indirectly, a majority interest in Customer or (2) a company, subsidiary, or joint venture, whether or not incorporated, in which a 50% or greater interest is owned, either directly or indirectly, by Customer or its parent company.

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

## Language Line Services, Inc.

9. **ASSIGNMENT.** Neither party may assign or otherwise transfer any of its rights or obligations under this Agreement without the prior written consent of the other party, except that the Company may assign its right to payment to an affiliated company and, either party may assign this Agreement to a successor company without consent, provided that the successor company ratifies and assumes this Agreement in its entirety.

10. **TERMINATION.** A party claiming the other party to be in breach of this Agreement may terminate this Agreement on thirty (30) days' written notice if the party claimed to be in breach does not cure the alleged breach, unless such breach is not curable in thirty (30) days in which case the party claimed to be in breach shall have a commercially reasonable time to cure the breach. Upon termination of this Agreement for any reason, Customer shall pay, within thirty (30) days of invoice, charges for all Services rendered prior to the effective date of termination. Any disputed charges shall be resolved by Customer and the Company within that thirty (30) day period and any adjustment paid or credited within thirty (30) days thereafter.

11. **ACQUISITION OR MERGER OF CUSTOMER.** If Customer is acquired by or merged into another Company customer, or acquires another Company customer, the terms and conditions of this Agreement, including pricing as set out in the applicable Services Attachments, shall remain unaffected.

12. **ADDITIONAL TERMS.** (a) **WAIVER OR DELAY.** Any express waiver or failure to exercise promptly any right under this Agreement will not create a continuing waiver or any expectation of non-enforcement. (b) **SURVIVAL OF OBLIGATIONS.** The obligations of the parties under this Agreement which by their nature should continue beyond the termination or expiration of this Agreement will remain in effect after termination or expiration. (c) **NO THIRD PARTY BENEFICIARIES.** Neither this Agreement nor the provision of Services shall be construed to create any duty or obligation on the part of the Company to any third parties, including, without limitation, any persons participating in or the subject of conversations for which Services are provided, and does not provide any third party with any right, privilege, remedy, claim or cause of action against the Company, its affiliates or their respective successors. (d) **CHOICE OF LAW.** Any action arising out of this Agreement, as well as the validity, construction and interpretation of this Agreement, will be governed by California law relating to contracts made in the State of California and controlling U.S. federal law. No choice of law rules of any jurisdiction will apply. (e) **BINDING EFFECT.** This Agreement shall be binding upon the parties hereto, their successors, or assigns, and upon any and all others acting by or through them, or in privity with them, or under their direction. (f) **CONSTRUCTION.** This Agreement is deemed to have been drafted jointly by the parties. Any uncertainty or ambiguity shall not be construed against either party based on the attribution of drafting by either party. (g) **COUNTERPARTS; HEADINGS.** This Agreement may be executed in counterparts and as so executed shall constitute one agreement, binding on all parties. The Headings have no substantive effect and are used merely for convenience. (h) **FORCE MAJEURE.** A party is not liable under this Agreement for non-performance or delayed or interrupted performance caused by events or conditions beyond that party's control if the party makes reasonable efforts to perform. This provision does not relieve Customer of its obligation to make all payments then owing when due. (i) **NOTICES.** All notices to be given under this Agreement must be in writing and addressed as follows: to the Company at the address shown below and to Customer at the most current address provided to the Company, and sent by first class mail, postage prepaid or by facsimile or by overnight courier, and is effective upon deposit with the post office or the overnight courier (such as FedEx, DHL, etc.) or if sent by facsimile, by the receipt of the facsimile, except that any notice of termination under Paragraph 11 or any notice of cancellation under Section 1 or notice of different or changed address must be sent by overnight courier or by facsimile. (j) **COMPLIANCE.** Language Line Services, Inc. is an equal opportunity employer and federal contractor. Consequently, as applicable, the parties will abide by to the requirements of Title 41 of the United States Code of Federal Regulations (CFR) §§ 60-1.4(a), 60-300.5(a) and 60-741.5(a), which are incorporated herein by reference. These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities and prohibit discrimination against all individuals based on their race, color, religion, sex, sexual orientation, gender identity, or national origin. These regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, sexual orientation, gender identity, national origin, protected veteran status or disability. As applicable, the parties will abide by the requirements of Executive Order 13496 (29 CFR Part 471, Appendix A to Subpart A), relating to the notice of employee rights under federal labor laws.

13. **ENTIRE AGREEMENT.** This Agreement and all of its Attachments is the parties' entire agreement relating to its subject matter. It supersedes all prior or contemporaneous oral or written communications, proposals, conditions, representations and warranties and prevails over any conflicting or additional terms of any quote, order, acknowledgment, or other communication between the parties relating to its subject matter during the term of this Agreement. No modification to this Agreement will be binding unless in writing and signed by an authorized

© 2018 Language Line Services, Inc.
CONFIDENTIAL INFORMATION
One Lower Ragsdale Drive, Bldg. 2 • Monterey, CA 93940
www.LanguageLine.com • REV 04.06.18

NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED

## Language Line Services, Inc.

representative of each party. If any provision, or part thereof, in this Agreement is held to be invalid, void or illegal, it shall be severed from this Agreement and shall not affect impair, or invalidate any other provision, or part thereof, and it shall be replaced by a provision which comes closest to the severed provision, or part thereof, in language and intent, without being invalid, void, or illegal.

The person signing this Agreement on behalf of Customer certifies that such person has read and understands all of its terms and conditions, and is fully authorized to execute this Agreement on behalf of and bind the Customer to all its terms and conditions. Both parties agree that the delivery of the signed service agreement by facsimile or e-mail, or use of a facsimile signature or other similar electronic reproduction of a signature or electronic signature shall have the same force and effect of execution and delivery as an original signature, and in the absence of an original signature, shall constitute the original signature.

| MHM Services, Inc. d/b/a Centurion Group, Inc. | Language Line Services, Inc. |
|---|---|
| Accepted by (signature): | Accepted by (signature): *Bonaventura A Cavaliere* (DocuSigned by: BDC191FC317A43C...) |
| Name (type or print): Steven H. Wheeler | Name (type or print): Bonaventura A. Cavaliere |
| Title (type or print): CEO | Title (type or print): CFO |
| Date: 10/30/19 | Date 11/8/2019 |
| Prepared by: ▮ | Phone Number: ▮   Date: 5/3/2019 |

© 2018 Language Line Services, Inc.
CONFIDENTIAL INFORMATION
One Lower Ragsdale Drive, Bldg. 2 • Monterey, CA 93940
www.LanguageLine.com • REV 04.06.18

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Language Line Services, Inc

**Attachment B**
**Client Contact Information**
**Health Care**

ENTERPRISE CONTRACT: ☒Yes ☐No

INITIAL TERM: **1 year**          CUSTOMER NUMBER: ▮

CUSTOMER NAME (Parent Company): **MHM Services, Inc. d/b/a Centurion Group, Inc.**

CLIENT NAME (Affiliate): **N/A**

Please complete both pages of this Attachment B and send a copy of it, the signed Agreement, a copy of your W-9 and if applicable a copy of your tax exempt certificate to Language Line Services, Inc., Attn: Contract Administration Department, 1 Lower Ragsdale Drive Building 2, Monterey, CA 93940.

## OPERATIONS CONTACT

Name w/ Salutation: ▮ | Title: Team Lead, Office Services

Telephone: ▮ | Fax: ▮

E-Mail: ▮

Address: 1593 Spring Hill Road, Suite 610

City. State. Zip/Postal Code: Vienna, VA 22182

## BILLING CONTACT                    ☐ Same as operations contact

Name w/ Salutation: ▮ | Title: Assistant Manager, Accounts Payable

Telephone: ▮ | Fax: ▮

E-Mail: ▮

Address: 1593 Spring Hill Road, Suite 610

City. State. Zip/Postal Code: Vienna, VA 22182

## TRAINING CONTACT (if applicable)   ☐Same as billing contact   ☒Same as operations contact

Name w/ Salutation: | Title:

Telephone: | Fax:

E-Mail:

Address:

City. State. Zip/Postal Code:

**PROVIDER OF: N/A**   MEDICARE PART A [ ]   MEDICARE PART B [ ]

MEDICARE PART C [ ]   MEDICARE PART D [ ]

© 2017 Language Line Services, Inc.
CONFIDENTIAL INFORMATION
One Lower Ragsdale Drive, Bldg. 2 • Monterey, CA 93940
www.LanguageLine.com • REV 03 20 2017

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

## Language Line Services, Inc

**Attachment B**
**Client Contact Information**
**Health Care**

The number of employees who will be trained to use the interpreter service (estimated):

Standard Industry Classification (SIC Code), if known

Tax Exempt: ☒ No        ☐ Yes. **If yes, please include a copy of tax exempt letter or certificate with application.**

If applicable please include a copy of your Purchase Order and/or provide PO #:

Your prompt return of this form and the signed Service Agreement (if applicable) will ensure a speedy activation of your account

The person signing this agreement certifies that such person has read and acknowledged all terms and conditions, that he or she has read and understands all of the terms and conditions, and is fully authorized to execute this Agreement on behalf of and bind the Customer to all its terms and conditions. Both parties agree the delivery of the signed service agreement by facsimile or e-mail shall have the same force and effect of execution and delivery as the original signature.

**SIGNATURES**

| MHM Services, Inc. d/b/a Centurion Group, Inc. | Language Line Services, Inc. |
|---|---|
| Accepted by (signature): | Accepted by (signature): *Bonaventura A Cavalier* DocuSigned by: BDC191FC317A43C... |
| Name (type or print): Steven H. Wheeler | Name: Bonaventura A. Caval.... |
| Title (type or print): CEO | Title: CFO |
| Date: 10/30/19 | Date: 11/8/2019 |
| | Prepared by: Phone/Fax: ▮ |

© 2017 Language Line Services, Inc.
CONFIDENTIAL INFORMATION
One Lower Ragsdale Drive, Bldg. 2 • Monterey, CA 93940
www.LanguageLine.com • REV 03 20 2017

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Language Line Services, Inc.

**Attachment A1**
**Over-the-Phone Charges and Options**

| ENTERPRISE CONTRACT: | ☒ Yes | ☐ No | CUSTOMER NUMBER: ███ |
|---|---|---|---|

**INITIAL TERM:** 1 year

CUSTOMER NAME: MHM Services, Inc. d/b/a Centurion Group, Inc. ........................................................ AFFILIATE NAME: **N/A**

**ENROLLMENT & SET-UP PACKAGES:**
- ▢ One time set up charge for each client identification number, which includes a detailed monthly electronic statement.
- ▢ Each subsequent client identification number with corresponding statement................................................... ███

**PER MINUTE USAGE CHARGES/RATES:**
- ▢ Price per minute for Language Line Services is based on the language requested and time of day.

| TIERS | LANGUAGES | RATE |
|---|---|---|
| 1 | Spanish | ███ |
| 2 | All Other Languages | ███ |

- ▪ There is no charge for standard toll-free access to Language Line Services.
- ▪ Per minute rates do not include international calls.

- ▢ VOLUME SURGE: Language Line Services reserves the right to assess a 15% surcharge for months in which defined surges in volume occur unless the customer has notified Language Line Services two weeks in advance of the anticipated increase. A volume surge is defined as a 10% increase in minutes of use from the previous day and the amount of increase is over 5,000 minutes per day.
- ▢ Minimum charge per client identification number.................................................... ███
- ▢ Platform access per call............................................................................ ███
- ▢ FCC SURCHARGE AND FEES: Fees to third party telecommunications service providers that Language Line Services has or will pay to these third parties: surcharges, fees, taxes, payments to the Universal Service Administrative Company (USAC).
- ▢ FINANCE CHARGE: Applied to any past due balances. Interest will accrue from the date on which payment is due at a rate equal to the lesser of ███ per month or the maximum rate permitted by applicable law.

PLEASE NOTE: This document is the sole document that reflects pricing for your account. This document must be signed by an authorized representative from your company. Pricing is only final upon a signature by an authorized officer of Language Line Services. Pricing changes will be made on next full monthly billing cycle.

**BILLING OPTIONS:**
- ☒ Electronic Bill ....................................................................................................... ███
- ☐ Hierarchical Bill /Month............................................................................................ ███
- ☐ Custom billing fee (per invoice, per month) ................................................................. ███
- ☐ Historical Invoices over 90 days (per monthly invoice requested) ................................... ███
- ☐ Paper Bill ............................................................................................................... ███

**CUSTOM REPORTING OPTIONS: N/A**
- ☐ Custom Report Set-up (per hour) ............................................................................... ███
- ☐ Custom report maintenance ...................................................................................... ███

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Language Line Services, Inc.

**Attachment A1**
**Over-the-Phone Charges and Options**

**SERVICE OPTIONS:** N/A

☐ Custom 800 line maintenance .................................................................
☐ Custom 800 line set-up..........................................................................
☐ Custom greeting maintenance ................................................................
☐ Custom greetings set-up........................................................................
☐ Custom recording for redirection of old/abandoned number set-up...........
☐ Custom recording for redirection of old/abandoned number......................
☐ Long distance dial out charge: Applied per dial out (in addition to per minute charges) ................................

**OPTIONAL TRAINING ASSISTANCE AND MATERIALS:** N/A

☐ Buddy Tags (50 tags per set) .................................................................
☐ Customized reference and support materials development (per hour) .........
☐ Desk top displays (each) ........................................................................
☐ Language identification cards (each set of 50) ........................................
☐ Posters (each) .......................................................................................
☐ Quick Reference Guides Wallet Cards (0-50)...........................................
☐ Quick Reference Guide Postcards (0-50).................................................
☐ Quick Reference Guides and Wallet Cards (each additional set of 50) ......
☐ Training / Awareness assistance (on site per day/per person) ..................
☐ Training / Awareness assistance (telephone/per session).........................

**OPTIONAL INTERPRETER APPOINTMENT AT SPECIFIC TIME:** N/A

☐ Applied per appointment.........................................................................
Cancellation per appointment will be charge ▮▮▮ for any missed appointment.........................

The person signing this agreement certifies that such person has read and acknowledged all terms and conditions, that he or she has read and understands all of the terms and conditions, and is fully authorized to execute this Agreement on behalf of and bind the Customer to all its terms and conditions. Both parties agree the delivery of the signed service agreement by facsimile or e-mail shall have the same force and effect of execution and delivery as the original signature.

Customer Name: **MHM Services, Inc. d/b/a Centurion Group, Inc.**  Language Line Services, Inc.

| | |
|---|---|
| Accepted by (signature): | Accepted by (signature): *Bonaventura A Cavalieri* — DocuSigned by: BDC191FC317A43C... |
| Name (type or print): Steven H. Wheeler | Name: Bonaventura A. |
| Title (type or print): CEO | Title: CFO |
| Date: 10/30/19 | Date: 11/8/2019 |
| | Prepared by and date: ▮▮▮ |

NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED

# Language Line Services, Inc.

## Attachment A7
## LanguageLine InSight Video Interpreting®

Customer Name: MHM Services Inc. d/b/a Centurion Group, Inc.

Customer Number: ███

Affiliate Name (if applicable): **N/A**                  Client ID (if applicable):

Enterprise Contract:   ☒ Yes   ☐ No          Terms [Years]: __1_____
                                             Starting [Date]: _____

**PER MINUTE USAGE RATES -** Usage is billed in one-minute increments based on the language requested.

| TIER | LANGUAGES | PER MINUTE |
|------|-----------|------------|
| 1 | American Sign Language | ███ |
| 2 | Spanish | ███ |
| 3 | All Other Languages | ███ |

**FEES**

License Fees ..................................................................................... ███
Training Collateral - Standard .......................................................... ███
Training Collateral - Custom............................................................. ███

Please check the appropriate box(es) below to indicate your choice:
☐ Monthly Service Fee
   ☐ 1-10 Activated Devices..................................................... ███
   ☒ 11-100 Activated Devices................................................. ███
   ☐ 101+ Activated Devices.................................................... ███
☐ One-Time Service Activation Fee (Unlimited Device Activations)........ ███

**EQUIPMENT OWNERSHIP**

☒ Customer-Supplied Equipment     ☐ Customer-Owned Equipment     ☐ Language Line-Owned Equipment

| | |
|---|---|
| Customer-Supplied | Purchased by the Customer from a supplier other than Language Line Services. |
| Customer-Owned | Purchased by the Customer from Language Line Services. |
| Language Line-Owned | Leased by the Customer from Language Line Services. |

If additional equipment is ordered over the term of the contract and a different equipment ownership type than is selected above is requested either verbally or in writing, the associated fees outlined in this document will apply.

**CUSTOMER-OWNED EQUIPMENT PURCHASE RATES -** The following equipment is available for purchase, while supplies last:

32GB 5th generation iPad (9.7-inch) with Screen Protector................................. ███
64GB iPad Pro (12.9-inch) with Screen Protector .............................................. ███
9.7-inch Screen Protector................................................................................ ███
Table Top Stand.............................................................................................. ███
Interpreter on Wheels™ (2nd generation) Stand with TrueSound™ ..................... ███
TrueSound™ Audio Amplification Enclosure...................................................... ███

© 2018 Language Line Services, Inc.
CONFIDENTIAL INFORMATION
One Lower Ragsdale Drive, Bldg. 2 • Monterey, CA 93940
www.LanguageLine.com • REV 05.13.18

1

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Language Line Services, Inc.

**LANGUAGE LINE-OWNED EQUIPMENT LEASE RATES** - The following equipment is available to lease for a monthly fee:

iPad and Interpreter on Wheels™ Stand....................................................................................................... ████

iPad and Table Top Stand............................................................................................................................ ████

1. **TERMS REGARDING SOFTWARE APPLICATION.** The Services are provided by Language Line through a desktop and/or tablet application (the "App"). The App must be downloaded by Customer to use The Services. Customer agrees (a) that it will not make any copies of the App or attempt to reverse engineer it or make any changes to it; and (b) that the following uses of the Services are prohibited: the transmission of any message or other material which constitutes an infringement of any copyright or trademark; an unauthorized disclosure of a trade secret; the transfer of information or technology abroad in violation of any applicable export law or regulation; a violation of Section 223 of the Communications Act of 1934, as amended, 47 U.S.C. Section 223, or other criminal prohibitions regarding the use of telephones to transmit obscene, threatening, harassing or other messages specified therein; a libelous or slanderous statement; or a violation of any other applicable statute or government regulation.

2. **INTELLECTUAL PROPERTY RIGHTS.** Customer acknowledges and agrees that the App and the LanguageLine InSight® , TrueSound™ and Interpreter on Wheels™ trademarks are exclusively owned by Language Line, and that neither this Agreement, nor Customer's use of the Services, the App or the Equipment provides Customer with any right, title, or interest in or to the Services, the Equipment or the App, or any of the other technology, systems, processes or other aspect of the Services, including but not limited to any intellectual property rights. Customer expressly agrees that it shall not seek or obtain registrations of, or assert, and is expressly prohibited from asserting or filing, registrations and/or applications for any claims of ownership rights or intellectual property rights in the App, the InSight℠ service mark, the Equipment or the Services in any country, nation, or jurisdiction throughout the world, and is prohibited from copying, decompiling, reverse engineering, disassembling, modifying, or creating derivative works of the App, the Interpreter Services, or any aspect thereof, and Customer agrees that it shall not do so. This provision Paragraph shall survive the expiration of this Agreement and will continue to apply after the Agreement ends.

3. **ENCRYPTION.** Language Line acknowledges that encryption is built into the App and the Services platform, ensuring the security of the live video as it traverses the Internet. This encryption allows Language Line to fulfill its obligation under any Customer Business Associate Agreement ("BAA") with respect to the Services. Language Line does not record the video call and therefore has no record of the call content. With respect to the App's electronic NotePad™ function, written information relayed during the call is also encrypted. As with the live video, no recording is made of information written on the NotePad™ and therefore this information cannot be retrieved after the call's completion.

4. **TRANSMISSION RELEASE.** Customer acknowledges that the use of the Services requires that the user's voice, likeness and/or image as well as the user's personally identifiable information is or will be transmitted over the Internet. Customer hereby authorizes Language Line to transmit each user's voice, likeness, image and/or personally identifiable information over the Internet solely for the purpose of the Services, and Customer agrees to obtain such privacy consents, releases and approvals as may be required to obtain authorization from each user to transmit all of the foregoing for purposes of the Services. Customer shall indemnify and hold harmless Language Line and its affiliates and their respective employees from all costs, fees, expenses, and damages of any nature whatsoever related to any claims relating to the unauthorized use of the image, likeness, voice and/or personally identifiable information of any Customer employee, agent, contractor, patient, customer, client or other user of the Services under Customer's control. This Paragraph shall survive the expiration of this Agreement.

5. **RESPONSIBILITY FOR UNAUTHORIZED USE.** Customer will safeguard its use of the Services against use by unauthorized persons and will be responsible for charges resulting from use of its Services, whether or not such use is authorized.

6. **AVAILABILITY OF SERVICES.** The Services may not be available at all times due to interruptions, technical problems, and/or system upgrades and maintenance. All interpreters provided in conjunction with the Services may not be available at all times and interpreters will be assigned solely by Language Line.

7. **QUALITY CONTROL.** Customer acknowledges that Language Line from time to time will monitor calls made through the Service for purposes of quality control.

8. **EQUIPMENT TERMS (applies to InSight™ Application with Language Line-owned Equipment option only).** Language Line agrees to supply the iPads, stands and any other equipment requested by Customer (collectively, the "Equipment") for the duration of the contract for a monthly lease fee. The parties acknowledge and agree that this Equipment remains the sole property of Language Line and will be returned to Language Line, undamaged, upon termination of the contract, unless superseded by a purchasing agreement. The parties agree that the Equipment will be used for the sole and exclusive purpose of providing Language Line remote interpreting services and may not be configured and/or altered for any other purpose without express prior written consent from Language Line. Language Line will enroll Language Line-owned iPads in Language Line's MDM (Mobile Device Management) system. Customer agrees that Equipment will be kept only at Customer address(es) listed in this Agreement. From time to time, upon twenty-four (24) hours' notice to Customer, Language Line, during a Customer's regular business hours, may enter the Customer's premises where the Equipment is located to inspect and maintain Equipment. Language Line warrants

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Language Line Services, Inc.

that Equipment shall be free from defects in materials and workmanship, except when (i) Equipment has been altered or modified without written approval from Language Line, or (ii) Equipment has been used by a person or entity other than the Customer or other permitted users. Customer assumes and bears all risk of loss and/or damage of Equipment, other than normal wear and tear, from the time that Equipment is delivered until returned to Language Line following the expiration of the contract. Failure to return the Equipment in normal working order will result in the billing of the customer for the full retail cost of the Equipment, which Customer hereby agrees to pay. Customer agrees that the sole and exclusive remedy for damages or loss shall be limited to the repair or replacement of the Equipment and acknowledges that Language Line reserves all rights and remedies to re-take possession of the Equipment if Customer fails to pay any undisputed invoiced amounts owed hereunder and Customer waives any legal claims for damages in connection therewith.

The person signing this agreement certifies that such person has read, understood, and acknowledged all terms and conditions, and is fully authorized to execute this Agreement on behalf of and bind the Customer to all its terms and conditions. Both parties agree the delivery of the signed service agreement by facsimile or e-mail shall have the same force and effect of execution and delivery as the original signature.

Customer Name: MHM Services, Inc. d/b/a Centurion Group, Inc.    Language Line Services, Inc.

Accepted by (signature): _____    Accepted by (signature): Bonaventura A Cavalieri
— DocuSigned by: BDC191FC317A43C...

Name /Title (type or print): Steven H. Wheeler/CEO    Name /Title (type or print): _____

Date: 10/30/19    Date: 11/8/2019

Preparer's Name and Date: ████████

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 4**

**[REDACTED]**

**ATTACHMENT 4**

**[REDACTED]**

# Interpreter Services in AmWell

**NON-RELEVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# First, select "Add Participants"



**NON-RELEVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Next Select "Phone Call" as invitation method



**NON-RELEVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# Enter the Language Line phone number



**NON-RELEVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

# This is your keypad. Enter the client ID.



**NON-RELEVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 5**

**[REDACTED]**

**ATTACHMENT 5**

**[REDACTED]**



**Language Line Services, Inc.**

1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for July of 2019.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Jul 31, 2019

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4608954

**OUR TIN:**

**BALANCE BROUGHT FORWARD**

PRIOR BALANCE

PAYMENTS

ADJUSTMENTS

BALANCE FORWARD

**NEW CHARGES**

OVER-THE-PHONE INTERPRETATION

INSIGHT VIDEO INTERPRETATION

ON-SITE INTERPRETATION

DOCUMENT TRANSLATION

EQUIPMENT MAINTENANCE

OTHER

STATE/LOCAL TAX

**TOTAL NEW CHARGES**

**NEW BALANCE**

**AMOUNT DUE**

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

**BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|-------|---------|-----------|------------|------------|----------|
|       |         |           |            |            |          |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███

**July 31, 2019**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 4,118 | ███ |
| Discount: | | ███ |
| Minimum Usage: | | ███ |
| TOTAL CHARGES: | | ███ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | MHM Services | 7/1/19 | 08:50 AM | Spanish | 55551 | Centurion of Arizona, LLC | SIJI THOMAS | 100044323 | 27 | | | |
| 4 | | MHM Services | 7/1/19 | 10:09 AM | Spanish | 58408 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100063333 | 22 | | | |
| 6 | | MHM Services | 7/1/19 | 10:36 AM | Spanish | 59941 | Centurion of Arizona, LLC | DE ORTEGA | 100069864 | 13 | | | |
| 7 | | MHM Services | 7/1/19 | 10:51 AM | Spanish | 53092 | Centurion of Arizona, LLC | V ORTEGA | 100073468 | 8 | | | |
| 9 | | MHM Services | 7/1/19 | 11:00 AM | Spanish | 351910 | Centurion of Arizona, LLC | D ORTEGA | 100075636 | 5 | | | |
| 10 | | MHM Services | 7/1/19 | 11:00 AM | Spanish | 26623 | Centurion of Arizona, LLC | D ORTEGA | 100075637 | 5 | | | |
| 12 | | MHM Services | 7/1/19 | 11:12 AM | Spanish | 57207 | Centurion of Arizona, LLC | EVE ORTEGA | 100079231 | 8 | | | |
| 13 | | MHM Services | 7/1/19 | 11:23 AM | Spanish | 58476 | Centurion of Arizona, LLC | DE ORTEGA | 100081665 | 10 | | | |
| 14 | | MHM Services | 7/1/19 | 11:53 AM | Spanish | 23878 | Centurion of Arizona, LLC | JOE SEDIRRI | 100090803 | 11 | | | |
| 15 | | MHM Services | 7/1/19 | 12:18 PM | Spanish | 23113 | Centurion of Arizona, LLC | JOE STIZZIRRI | 100096914 | 11 | | | |
| 16 | | MHM Services | 7/1/19 | 01:03 PM | Spanish | 54015 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100107114 | 10 | | | |
| 17 | | MHM Services | 7/1/19 | 01:56 PM | Spanish | 63573 | Centurion of Arizona, LLC | JOE SPIZZIRRA | 100119235 | 11 | | | |
| 18 | | MHM Services | 7/1/19 | 03:11 PM | Spanish | 46036 | Centurion of Arizona, LLC | | 100131978 | 25 | | | |
| 20 | | MHM Services | 7/2/19 | 09:25 AM | Spanish | 58289 | Centurion of Arizona, LLC | SEIJI | 100052015 | 6 | | | |
| 21 | | MHM Services | 7/2/19 | 09:31 AM | Spanish | 54259 | Centurion of Arizona, LLC | SIJA THOMAS | 100055633 | 14 | | | |
| 23 | | MHM Services | 7/2/19 | 10:29 AM | Spanish | 22179 | Centurion of Arizona, LLC | D ORTEGA | 100069107 | 12 | | | |
| 24 | | MHM Services | 7/2/19 | 12:52 PM | Spanish | 66214 | Centurion of Arizona, LLC | JENNIFER HIGBY | 100103176 | 19 | | | |
| 26 | | MHM Services | 7/2/19 | 02:25 PM | Spanish | 47562 | Centurion of Arizona, LLC | DIAZ | 100122374 | 6 | | | |
| 27 | | MHM Services | 7/3/19 | 08:52 AM | Spanish | 50587 | Centurion of Arizona, LLC | SHARON KARY | 100042531 | 25 | | | |
| 29 | | MHM Services | 7/3/19 | 09:53 AM | Spanish | 350591 | Centurion of Arizona, LLC | BLANCHET | 100056327 | 5 | | | |
| 30 | | MHM Services | 7/3/19 | 10:01 AM | Spanish | 46877 | Centurion of Arizona, LLC | DOROTHY | 100058062 | 4 | | | |
| 31 | | MHM Services | 7/3/19 | 11:23 AM | Spanish | 52677 | Centurion of Arizona, LLC | DESARRAY | 100076747 | 10 | | | |
| 32 | | MHM Services | 7/3/19 | 11:24 AM | Spanish | 45931 | Centurion of Arizona, LLC | CARRIE | 100076850 | 22 | | | |
| 33 | | MHM Services | 7/3/19 | 12:14 PM | Spanish | 46638 | Centurion of Arizona, LLC | ORTIZ ADOLFO | 100087661 | 28 | | | |
| 35 | | MHM Services | 7/3/19 | 01:03 PM | Spanish | 58832 | Centurion of Arizona, LLC | FLORA | 100097327 | 4 | | | |
| 36 | | MHM Services | 7/3/19 | 01:44 PM | Spanish | 55719 | Centurion of Arizona, LLC | DIAZ | 100105573 | 5 | | | |
| 37 | | MHM Services | 7/3/19 | 01:49 PM | Spanish | 53626 | Centurion of Arizona, LLC | CHAMBERS | 100106391 | 13 | | | |
| 38 | | MHM Services | 7/3/19 | 02:06 PM | Spanish | 62709 | Centurion of Arizona, LLC | NURSE CHAMBERS | 100109302 | 4 | | | |
| 39 | | MHM Services | 7/3/19 | 02:59 PM | Spanish | 63312 | Centurion of Arizona, LLC | TAM VONETTE | 100116826 | 3 | | | |
| 40 | | MHM Services | 7/3/19 | 03:02 PM | Spanish | 59288 | Centurion of Arizona, LLC | TAM | 100117205 | 9 | | | |
| 42 | | MHM Services | 7/5/19 | 09:51 AM | Spanish | 61173 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100046749 | 12 | | | |
| 43 | | MHM Services | 7/5/19 | 10:09 AM | Spanish | 65795 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100049976 | 21 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | MHM Services | 7/5/19 | 10:47 AM | Spanish | 60863 | Centurion of Arizona, LLC | DE ORTEGA | 100057089 | 9 |
| 45 | | MHM Services | 7/5/19 | 12:19 PM | Spanish | 62438 | Centurion of Arizona, LLC | ORTEGA | 100074537 | 4 |
| 46 | | MHM Services | 7/5/19 | 12:20 PM | Spanish | 63459 | Centurion of Arizona, LLC | DIAZ | 100074608 | 7 |
| 48 | | MHM Services | 7/5/19 | 03:39 PM | Spanish | 350440 | Centurion of Arizona, LLC | KAREN ISON | 100102140 | 3 |
| 49 | | MHM Services | 7/5/19 | 03:47 PM | Spanish | 52663 | Centurion of Arizona, LLC | KAREN I | 100102775 | 26 |
| 50 | | MHM Services | 7/5/19 | 03:59 PM | Spanish | 47687 | Centurion of Arizona, LLC | | 100103826 | 2 |
| 51 | | MHM Services | 7/5/19 | 04:01 PM | Spanish | 65961 | Centurion of Arizona, LLC | D MISVRA | 100103960 | 23 |
| 52 | | MHM Services | 7/5/19 | 05:16 PM | Spanish | 17418 | Centurion of Arizona, LLC | HONOR DUBAL | 100108622 | 5 |
| 59 | | MHM Services | 7/8/19 | 09:29 AM | Spanish | 63822 | Centurion of Arizona, LLC | AMIRA SALDIVAR | 100055904 | 24 |
| 60 | | MHM Services | 7/8/19 | 09:39 AM | Spanish | 60072 | Centurion of Arizona, LLC | JEMINI JUNG | 100058083 | 7 |
| 62 | | MHM Services | 7/8/19 | 10:12 AM | Spanish | 66508 | Centurion of Arizona, LLC | SHARON CARREY | 100066227 | 31 |
| 65 | | MHM Services | 7/8/19 | 10:31 AM | Spanish | 47594 | Centurion of Arizona, LLC | DIAZ | 100070905 | 10 |
| 66 | | MHM Services | 7/8/19 | 11:21 AM | Spanish | 66885 | Centurion of Arizona, LLC | E ORTEGA | 100084124 | 8 |
| 68 | | MHM Services | 7/8/19 | 11:54 AM | Spanish | 55551 | Centurion of Arizona, LLC | MARY FAIR | 100092615 | 27 |
| 69 | | MHM Services | 7/8/19 | 11:54 AM | Spanish | 47958 | Centurion of Arizona, LLC | SIJI THOMAS | 100092789 | 22 |
| 71 | | MHM Services | 7/8/19 | 12:52 PM | Spanish | 22406 | Centurion of Arizona, LLC | NURSE THOMAS | 100107012 | 9 |
| 72 | | MHM Services | 7/8/19 | 01:00 PM | Spanish | 52957 | Centurion of Arizona, LLC | ARIANNE | 100108710 | 10 |
| 75 | | MHM Services | 7/9/19 | 11:13 AM | Spanish | 23619 | Centurion of Arizona, LLC | LAURA | 100079528 | 4 |
| 76 | | MHM Services | 7/9/19 | 11:18 AM | Spanish | 24321 | Centurion of Arizona, LLC | CRISTA MOORE | 100080541 | 9 |
| 77 | | MHM Services | 7/9/19 | 11:29 AM | Spanish | 63842 | Centurion of Arizona, LLC | CHRISTA MOORE | 100084221 | 5 |
| 78 | | MHM Services | 7/9/19 | 11:34 AM | Spanish | 56150 | Centurion of Arizona, LLC | CHRISTA | 100085533 | 9 |
| 79 | | MHM Services | 7/9/19 | 12:02 PM | Spanish | 23648 | Centurion of Arizona, LLC | SIJI THOMAS | 100092545 | 22 |
| 80 | | MHM Services | 7/9/19 | 12:52 PM | Spanish | 66884 | Centurion of Arizona, LLC | DIG ORTEGA | 100104181 | 5 |
| 82 | | MHM Services | 7/9/19 | 01:45 PM | Spanish | 351652 | Centurion of Arizona, LLC | ERIC | 100116208 | 25 |
| 83 | | MHM Services | 7/9/19 | 04:23 PM | Spanish | 47045 | Centurion of Arizona, LLC | CHRIS MOORE | 100139291 | 25 |
| 84 | | MHM Services | 7/10/19 | 06:48 AM | Spanish | 61566 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100016758 | 12 |
| 89 | | MHM Services | 7/10/19 | 10:34 AM | Spanish | 17706 | Centurion of Arizona, LLC | ROWE | 100067342 | 22 |
| 94 | | MHM Services | 7/10/19 | 03:35 PM | Spanish | 21460 | Centurion of Arizona, LLC | ETHAN DORZD | 100127823 | 19 |
| 96 | | MHM Services | 7/10/19 | 05:07 PM | Spanish | 351312 | Centurion of Arizona, LLC | FLER | 100136187 | 22 |
| 99 | | MHM Services | 7/11/19 | 08:47 AM | Spanish | 55434 | Centurion of Arizona, LLC | SHARON KARRY | 100041443 | 10 |
| 101 | | MHM Services | 7/11/19 | 08:56 AM | Spanish | 352170 | Centurion of Arizona, LLC | | 100043426 | 1 |
| 103 | | MHM Services | 7/11/19 | 11:59 AM | Spanish | 59973 | Centurion of Arizona, LLC | CONTRERAS | 100084914 | 6 |
| 106 | | MHM Services | 7/11/19 | 01:45 PM | Spanish | 24823 | Centurion of Arizona, LLC | WIFCHHUSEM | 100107294 | 37 |
| 107 | | MHM Services | 7/11/19 | 02:00 PM | Spanish | 350582 | Centurion of Arizona, LLC | C ORCHETA | 100109945 | 7 |
| 108 | | MHM Services | 7/11/19 | 03:50 PM | Spanish | 62755 | Centurion of Arizona, LLC | | 100124736 | 1 |
| 109 | | MHM Services | 7/11/19 | 03:50 PM | Spanish | 65353 | Centurion of Arizona, LLC | BEASLEY | 100124797 | 13 |
| 112 | | MHM Services | 7/12/19 | 08:35 AM | Spanish | 66715 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100036702 | 19 |
| 113 | | MHM Services | 7/12/19 | 08:36 AM | Spanish | 351093 | Centurion of Arizona, LLC | OWEN | 100037087 | 3 |
| 114 | | MHM Services | 7/12/19 | 01:27 PM | Spanish | 24513 | Centurion of Arizona, LLC | ADOLFO | 100096777 | 16 |
| 116 | | MHM Services | 7/13/19 | 09:06 AM | Spanish | 57512 | Centurion of Arizona, LLC | COOK | 100013375 | 16 |
| 119 | | MHM Services | 7/14/19 | 05:53 PM | Spanish | 66465 | Centurion of Arizona, LLC | THOMAS | 100021985 | 8 |
| 120 | | MHM Services | 7/15/19 | 08:08 AM | Spanish | 51438 | Centurion of Arizona, LLC | MOCHA | 100034096 | 13 |
| 123 | | MHM Services | 7/15/19 | 08:48 AM | Spanish | 52198 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100043827 | 34 |
| 125 | | MHM Services | 7/15/19 | 03:22 PM | Spanish | 351514 | Centurion of Arizona, LLC | ETHAN DROZD | 100132816 | 15 |
| 129 | | MHM Services | 7/16/19 | 09:08 AM | Spanish | 46400 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100053457 | 23 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 130 | | MHM Services | 7/16/19 | 09:21 AM | Spanish | 58095 | Centurion of Arizona, LLC | DANIEL | 100053988 | 29 | |
| 132 | | MHM Services | 7/16/19 | 10:52 AM | Spanish | 60049 | Centurion of Arizona, LLC | HELENME LICHTMIN | 100073410 | 13 | |
| 135 | | MHM Services | 7/16/19 | 02:54 PM | Spanish | 21933 | Centurion of Arizona, LLC | D DIAZ | 100125812 | 14 | |
| 136 | | MHM Services | 7/16/19 | 04:03 PM | Spanish | 58142 | Centurion of Arizona, LLC | JENNIFER | 100134479 | 23 | |
| 139 | | MHM Services | 7/17/19 | 08:59 AM | Spanish | 60273 | Centurion of Arizona, LLC | RODD | 100044168 | 25 | |
| 140 | | MHM Services | 7/17/19 | 10:44 AM | Spanish | 55356 | Centurion of Arizona, LLC | JOE SPIZZIRT | 100067689 | 14 | |
| 142 | | MHM Services | 7/17/19 | 11:07 AM | Spanish | 350965 | Centurion of Arizona, LLC | D. ORTEGA | 100072655 | 6 | |
| 143 | | MHM Services | 7/17/19 | 11:21 AM | Spanish | 43926 | Centurion of Arizona, LLC | KAREN ISON | 100078044 | 35 | |
| 144 | | MHM Services | 7/17/19 | 12:47 PM | Spanish | 64529 | Centurion of Arizona, LLC | D ORTEGA | 100096102 | 4 | |
| 146 | | MHM Services | 7/17/19 | 01:04 PM | Spanish | 43808 | Centurion of Arizona, LLC | JOE SPIZIRRI | 100099520 | 3 | |
| 147 | | MHM Services | 7/17/19 | 01:16 PM | Spanish | 23328 | Centurion of Arizona, LLC | JOE ZEERI | 100104146 | 25 | |
| 148 | | MHM Services | 7/17/19 | 01:41 PM | Spanish | 62327 | Centurion of Arizona, LLC | SIGI THOMAS | 100107207 | 13 | |
| 149 | | MHM Services | 7/17/19 | 01:55 PM | Spanish | 351370 | Centurion of Arizona, LLC | SAGIMOS | 100109911 | 7 | |
| 152 | | MHM Services | 7/18/19 | 01:37 AM | Spanish | 62443 | Centurion of Arizona, LLC | VARGAS | 100000969 | 4 | |
| 155 | | MHM Services | 7/18/19 | 08:58 AM | Spanish | 20204 | Centurion of Arizona, LLC | PUGH | 100039184 | 4 | |
| 157 | | MHM Services | 7/18/19 | 09:12 AM | Spanish | 47901 | Centurion of Arizona, LLC | SHARON | 100049569 | 1 | |
| 158 | | MHM Services | 7/18/19 | 09:15 AM | Spanish | 26753 | Centurion of Arizona, LLC | SHARON KERRY | 100041316 | 10 | |
| 159 | | MHM Services | 7/18/19 | 09:26 AM | Spanish | 55330 | Centurion of Arizona, LLC | SHERIN KERRY | 100042958 | 5 | |
| 160 | | MHM Services | 7/18/19 | 09:32 AM | Spanish | 55411 | Centurion of Arizona, LLC | KAREN KERRY | 100051306 | 21 | |
| 161 | | MHM Services | 7/18/19 | 10:32 AM | Spanish | 65451 | Centurion of Arizona, LLC | DOLORES AMARILLAS | 100063866 | 17 | |
| 162 | | MHM Services | 7/18/19 | 11:31 AM | Spanish | 65682 | Centurion of Arizona, LLC | D. ORTEGA | 100077259 | 7 | |
| 163 | | MHM Services | 7/18/19 | 12:01 PM | Spanish | 57596 | Centurion of Arizona, LLC | TOBI UNDERWOOD | 100084087 | 17 | |
| 164 | | MHM Services | 7/18/19 | 12:10 PM | Spanish | 61572 | Centurion of Arizona, LLC | LALANO CHAVEZ | 100086131 | 28 | |
| 165 | | MHM Services | 7/18/19 | 01:13 PM | Spanish | 350317 | Centurion of Arizona, LLC | D ORTEGA | 100099319 | 8 | |
| 166 | | MHM Services | 7/18/19 | 01:33 PM | Spanish | 63819 | Centurion of Arizona, LLC | JENIFFER | 100103690 | 15 | |
| 167 | | MHM Services | 7/18/19 | 01:51 PM | Spanish | 61026 | Centurion of Arizona, LLC | B DIAZ | 100107023 | 10 | |
| 168 | | MHM Services | 7/18/19 | 04:42 PM | Spanish | 57026 | Centurion of Arizona, LLC | JENNIFER | 100128501 | 13 | |
| 172 | | MHM Services | 7/19/19 | 07:20 AM | Spanish | 61566 | Centurion of Arizona, LLC | JOE SPICCIRRI | 100020753 | 12 | |
| 173 | | MHM Services | 7/19/19 | 09:36 AM | Spanish | 66496 | Centurion of Arizona, LLC | VIMBA | 100049687 | 4 | |
| 174 | | MHM Services | 7/19/19 | 09:40 AM | Spanish | 352608 | Centurion of Arizona, LLC | GUALCO | 100050506 | 14 | |
| 175 | | MHM Services | 7/19/19 | 09:41 AM | Spanish | 26589 | Centurion of Arizona, LLC | VIMBA | 100050652 | 3 | |
| 176 | | MHM Services | 7/19/19 | 09:45 AM | Spanish | 25049 | Centurion of Arizona, LLC | IMBA | 100051414 | 24 | |
| 177 | | MHM Services | 7/19/19 | 10:47 AM | Spanish | 59694 | Centurion of Arizona, LLC | BRISINIO | 100064022 | 5 | |
| 178 | | MHM Services | 7/19/19 | 11:09 AM | Spanish | 57535 | Centurion of Arizona, LLC | D ORTEGA | 100068410 | 7 | |
| 179 | | MHM Services | 7/19/19 | 11:09 AM | Spanish | 24327 | Centurion of Arizona, LLC | DDS | 100068484 | 9 | |
| 180 | | MHM Services | 7/19/19 | 03:30 PM | Spanish | 62383 | Centurion of Arizona, LLC | | 100113467 | 2 | |
| 181 | | MHM Services | 7/20/19 | 07:17 AM | Spanish | 63017 | Centurion of Arizona, LLC | MOCHA | 100007183 | 8 | |
| 182 | | MHM Services | 7/20/19 | 08:30 AM | Spanish | 22941 | Centurion of Arizona, LLC | VANDAM | 100011111 | 6 | |
| 183 | | MHM Services | 7/20/19 | 12:47 PM | Spanish | 59953 | Centurion of Arizona, LLC | VANDAM | 100023473 | 11 | |
| 184 | | MHM Services | 7/20/19 | 12:59 PM | Spanish | 60657 | Centurion of Arizona, LLC | BANDAM | 100023963 | 16 | |
| 186 | | MHM Services | 7/21/19 | 08:35 AM | Spanish | 24247 | Centurion of Arizona, LLC | WNP | 100007674 | 19 | |
| 187 | | MHM Services | 7/21/19 | 08:35 AM | Spanish | 19950 | Centurion of Arizona, LLC | DAYLE COOK | 100007680 | 5 | |
| 188 | | MHM Services | 7/21/19 | 09:03 AM | Spanish | 60249 | Centurion of Arizona, LLC | JONES | 100008492 | 9 | |
| 194 | | MHM Services | 7/22/19 | 12:33 PM | Spanish | 62853 | Centurion of Arizona, LLC | D DIAZ | 100099457 | 7 | |
| 195 | | MHM Services | 7/22/19 | 01:28 PM | Spanish | 56857 | Centurion of Arizona, LLC | GEMINI JOHN | 100112480 | 20 | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | MHM Services | | 7/23/19 | 07:55 AM | Spanish | 23934 | Centurion of Arizona, LLC | OWEN SPENCER | 100030981 | 12 |
| 200 | MHM Services | | 7/23/19 | 09:20 AM | Spanish | 66845 | Centurion of Arizona, LLC | ADOLFO | 100051442 | 17 |
| 201 | MHM Services | | 7/23/19 | 09:56 AM | Spanish | 49422 | Centurion of Arizona, LLC | THOMAS | 100060639 | 22 |
| 205 | MHM Services | | 7/23/19 | 11:20 AM | Spanish | 65387 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100079643 | 12 |
| 206 | MHM Services | | 7/23/19 | 02:18 PM | Spanish | 65558 | Centurion of Arizona, LLC | ADOLFO | 100119952 | 18 |
| 207 | MHM Services | | 7/23/19 | 03:12 PM | Spanish | 60272 | Centurion of Arizona, LLC | MACLOUD | 100128076 | 25 |
| 209 | MHM Services | | 7/24/19 | 08:13 AM | Spanish | 350331 | Centurion of Arizona, LLC | | 100033558 | 1 |
| 210 | MHM Services | | 7/24/19 | 08:14 AM | Spanish | 46334 | Centurion of Arizona, LLC | | 100033743 | 1 |
| 211 | MHM Services | | 7/24/19 | 08:15 AM | Spanish | 61274 | Centurion of Arizona, LLC | DIAZ | 100034007 | 5 |
| 212 | MHM Services | | 7/24/19 | 08:34 AM | Spanish | 60472 | Centurion of Arizona, LLC | TOBY UNDER WOODD | 100038311 | 4 |
| 213 | MHM Services | | 7/24/19 | 10:06 AM | Spanish | 61607 | Centurion of Arizona, LLC | DE VOLDER | 100058835 | 7 |
| 214 | MHM Services | | 7/24/19 | 10:27 AM | Spanish | 63679 | Centurion of Arizona, LLC | CECE THOMAS | 100063451 | 18 |
| 215 | MHM Services | | 7/24/19 | 10:40 AM | Spanish | 55996 | Centurion of Arizona, LLC | E ORTEGA | 100066284 | 5 |
| 216 | MHM Services | | 7/24/19 | 12:31 PM | Spanish | 9479 | Centurion of Arizona, LLC | MINIE DABNEY | 100092000 | 13 |
| 217 | MHM Services | | 7/24/19 | 12:34 PM | Spanish | 60883 | Centurion of Arizona, LLC | FIJI THOMAS | 100092660 | 6 |
| 218 | MHM Services | | 7/24/19 | 01:57 PM | Spanish | 63812 | Centurion of Arizona, LLC | JENIFER HIGBY | 100109375 | 14 |
| 219 | MHM Services | | 7/24/19 | 03:49 PM | Spanish | 46327 | Centurion of Arizona, LLC | SLATON | 100125251 | 23 |
| 222 | MHM Services | | 7/25/19 | 07:01 AM | Spanish | 60376 | Centurion of Arizona, LLC | JOE SPECIRIE | 100018216 | 13 |
| 223 | MHM Services | | 7/25/19 | 07:27 AM | Spanish | 63149 | Centurion of Arizona, LLC | DIAZ | 100022618 | 8 |
| 224 | MHM Services | | 7/25/19 | 07:36 AM | Spanish | 48311 | Centurion of Arizona, LLC | KARINA FLEMING | 100025458 | 8 |
| 225 | MHM Services | | 7/25/19 | 07:48 AM | Spanish | 62855 | Centurion of Arizona, LLC | SHANDA MCLEMORE | 100027808 | 25 |
| 226 | MHM Services | | 7/25/19 | 09:07 AM | Spanish | 352169 | Centurion of Arizona, LLC | CASTIDY | 100044639 | 13 |
| 227 | MHM Services | | 7/25/19 | 09:27 AM | Spanish | 62107 | Centurion of Arizona, LLC | KIM | 100050622 | 18 |
| 228 | MHM Services | | 7/25/19 | 10:39 AM | Spanish | 25119 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100064788 | 19 |
| 229 | MHM Services | | 7/25/19 | 11:44 AM | Spanish | 351953 | Centurion of Arizona, LLC | DIAZ | 100079550 | 7 |
| 230 | MHM Services | | 7/25/19 | 12:45 PM | Spanish | 45788 | Centurion of Arizona, LLC | TERRY | 100092437 | 48 |
| 231 | MHM Services | | 7/25/19 | 12:48 PM | Spanish | 62096 | Centurion of Arizona, LLC | DR. DI PAOLO | 100093169 | 17 |
| 232 | MHM Services | | 7/25/19 | 01:06 PM | Spanish | 60904 | Centurion of Arizona, LLC | BETTY | 100096575 | 14 |
| 233 | MHM Services | | 7/25/19 | 01:07 PM | Spanish | 59344 | Centurion of Arizona, LLC | DEVOLDER | 100096741 | 7 |
| 235 | MHM Services | | 7/26/19 | 08:26 AM | Spanish | 65393 | Centurion of Arizona, LLC | EMILY | 100034161 | 12 |
| 238 | MHM Services | | 7/26/19 | 09:45 AM | Spanish | 47155 | Centurion of Arizona, LLC | ORTEGA | 100050599 | 6 |
| 241 | MHM Services | | 7/26/19 | 01:21 PM | Spanish | 61995 | Centurion of Arizona, LLC | THUDE | 100093571 | 13 |
| 242 | MHM Services | | 7/26/19 | 02:21 PM | Spanish | 56433 | Centurion of Arizona, LLC | VANDAM | 100103875 | 15 |
| 243 | MHM Services | | 7/26/19 | 03:20 PM | Spanish | 67119 | Centurion of Arizona, LLC | EMILY | 100110813 | 9 |
| 244 | MHM Services | | 7/26/19 | 06:44 PM | Spanish | 61052 | Centurion of Arizona, LLC | PHELPS SHANIA | 100122503 | 7 |
| 245 | MHM Services | | 7/27/19 | 08:25 AM | Spanish | 59276 | Centurion of Arizona, LLC | TERRI LESTER | 100010725 | 11 |
| 246 | MHM Services | | 7/27/19 | 01:02 PM | Spanish | 65673 | Centurion of Arizona, LLC | MAURINE GAY | 100023704 | 10 |
| 247 | MHM Services | | 7/27/19 | 02:13 PM | Spanish | 59283 | Centurion of Arizona, LLC | TERRY KRANZ | 100026309 | 18 |
| 248 | MHM Services | | 7/27/19 | 02:57 PM | Spanish | 62036 | Centurion of Arizona, LLC | WISCHHUSEN | 100027718 | 11 |
| 249 | MHM Services | | 7/27/19 | 03:32 PM | Spanish | 66817 | Centurion of Arizona, LLC | MAURIN GAY | 100028873 | 17 |
| 252 | MHM Services | | 7/29/19 | 09:13 AM | Spanish | 50931 | Centurion of Arizona, LLC | SIJITHAMMS THOMAS | 100053562 | 21 |
| 254 | MHM Services | | 7/29/19 | 12:24 PM | Spanish | 59310 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100098781 | 6 |
| 257 | MHM Services | | 7/29/19 | 05:42 PM | Spanish | 43725 | Centurion of Arizona, LLC | TOMAS | 100147468 | 6 |
| 260 | MHM Services | | 7/30/19 | 07:46 AM | Spanish | 52517 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100029616 | 13 |
| 261 | MHM Services | | 7/30/19 | 08:13 AM | Spanish | 62096 | Centurion of Arizona, LLC | LEO ESLEY | 100035781 | 20 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 265 | | MHM Services | 7/30/19 | 03:19 PM | Spanish | 57880 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100129955 | 35 | |
|-----|-|--------------|---------|----------|---------|--------|---------------------------|----------------|-----------|-----|-|
| 266 | | MHM Services | 7/30/19 | 04:19 PM | Spanish | 66868 | Centurion of Arizona, LLC | CRHIS JHONSON | 100136806 | 14 | |
| 268 | | MHM Services | 7/31/19 | 07:10 AM | Spanish | 53626 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100019609 | 11 | |
| 270 | | MHM Services | 7/31/19 | 07:53 AM | Spanish | 52520 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100028838 | 7 | |
| 271 | | MHM Services | 7/31/19 | 08:15 AM | Spanish | 350338 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100033789 | 6 | |
| 273 | | MHM Services | 7/31/19 | 09:14 AM | Spanish | 60148 | Centurion of Arizona, LLC | DIAZ | 100047425 | 8 | |
| 274 | | MHM Services | 7/31/19 | 09:14 AM | Spanish | 352476 | Centurion of Arizona, LLC | ORTEGA | 100047477 | 10 | |
| 275 | | MHM Services | 7/31/19 | 09:24 AM | Spanish | 51965 | Centurion of Arizona, LLC | DIAZ | 100049223 | 6 | |
| 276 | | MHM Services | 7/31/19 | 09:26 AM | Spanish | 54381 | Centurion of Arizona, LLC | ORTEGA | 100049678 | 10 | |
| 277 | | MHM Services | 7/31/19 | 09:31 AM | Spanish | 66883 | Centurion of Arizona, LLC | DIAZ | 100050456 | 6 | |
| 278 | | MHM Services | 7/31/19 | 09:40 AM | Spanish | 67003 | Centurion of Arizona, LLC | SHARON KERRY | 100053763 | 33 | |
| 279 | | MHM Services | 7/31/19 | 10:03 AM | Spanish | 111661 | Centurion of Arizona, LLC | ORTEGA | 100058673 | 9 | |
| 280 | | MHM Services | 7/31/19 | 10:03 AM | Spanish | 351075 | Centurion of Arizona, LLC | DIAZ | 100058709 | 7 | |
| 281 | | MHM Services | 7/31/19 | 10:12 AM | Spanish | 49870 | Centurion of Arizona, LLC | MARYFER | 100060560 | 6 | |
| 282 | | MHM Services | 7/31/19 | 10:12 AM | Spanish | 61624 | Centurion of Arizona, LLC | | 100060633 | 1 | |
| 283 | | MHM Services | 7/31/19 | 10:12 AM | Spanish | 57034 | Centurion of Arizona, LLC | DIAZ | 100060771 | 7 | |
| 284 | | MHM Services | 7/31/19 | 10:13 AM | Spanish | 44080 | Centurion of Arizona, LLC | ORTEGA | 100060985 | 6 | |
| 285 | | MHM Services | 7/31/19 | 10:18 AM | Spanish | 352603 | Centurion of Arizona, LLC | MARY FAIR | 100061980 | 28 | |
| 286 | | MHM Services | 7/31/19 | 10:20 AM | Spanish | 350441 | Centurion of Arizona, LLC | DILAN  MISARY | 100062470 | 9 | |
| 287 | | MHM Services | 7/31/19 | 10:24 AM | Spanish | 62406 | Centurion of Arizona, LLC | DIAZ | 100063428 | 6 | |
| 288 | | MHM Services | 7/31/19 | 10:30 AM | Spanish | 351762 | Centurion of Arizona, LLC | DLAISHIN | 100064744 | 12 | |
| 289 | | MHM Services | 7/31/19 | 10:33 AM | Spanish | 45781 | Centurion of Arizona, LLC | ORTEGA | 100065296 | 7 | |
| 290 | | MHM Services | 7/31/19 | 10:54 AM | Spanish | 352474 | Centurion of Arizona, LLC | ALLIE | 100069971 | 7 | |
| 291 | | MHM Services | 7/31/19 | 11:02 AM | Spanish | 61913 | Centurion of Arizona, LLC | | 100071662 | 10 | |
| 293 | | MHM Services | 7/31/19 | 11:06 AM | Spanish | 46925 | Centurion of Arizona, LLC | DEMASHI | 100072704 | 24 | |
| 294 | | MHM Services | 7/31/19 | 11:40 AM | Spanish | 60049 | Centurion of Arizona, LLC | DMASIH | 100081008 | 3 | |
| 295 | | MHM Services | 7/31/19 | 11:43 AM | Spanish | 62853 | Centurion of Arizona, LLC | DMISRISA | 100081749 | 10 | |
| 296 | | MHM Services | 7/31/19 | 11:45 AM | Spanish | 57572 | Centurion of Arizona, LLC | JARED | 100082031 | 9 | |
| 297 | | MHM Services | 7/31/19 | 11:47 AM | Spanish | 59712 | Centurion of Arizona, LLC | SUI APHOMAS | 100082624 | 31 | |
| 298 | | MHM Services | 7/31/19 | 11:53 AM | Spanish | 63320 | Centurion of Arizona, LLC | FLORA STOWATER | 100083950 | 9 | |
| 299 | | MHM Services | 7/31/19 | 12:11 PM | Spanish | 63956 | Centurion of Arizona, LLC | MICHEL MCREY | 100088001 | 9 | |
| 300 | | MHM Services | 7/31/19 | 12:37 PM | Spanish | 54765 | Centurion of Arizona, LLC | DIMISHRA | 100093529 | 14 | |
| 301 | | MHM Services | 7/31/19 | 01:33 PM | Spanish | 59701 | Centurion of Arizona, LLC | JAROD | 100105541 | 7 | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 6**

**[REDACTED]**

**ATTACHMENT 6**

**[REDACTED]**



**Thank you for using Language Line Services**

**This invoice reflects usage for August of 2019.**

**Please visit us at www.LanguageLine.com**

1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Aug 31, 2019

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4629837

**OUR TIN:**

| | |
|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE |
| | PAYMENTS |
| | ADJUSTMENTS |
| | BALANCE FORWARD |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION |
| | INSIGHT VIDEO INTERPRETATION |
| | ON-SITE INTERPRETATION |
| | DOCUMENT TRANSLATION |
| | EQUIPMENT MAINTENANCE |
| | OTHER |
| | STATE/LOCAL TAX |
| | **TOTAL NEW CHARGES** |
| | **NEW BALANCE** |
| | **AMOUNT DUE** |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███

**August 31, 2019**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 4,257 | ███ |
| Discount: | | ███ |
| Minimum Usage: | | ███ |
| TOTAL CHARGES: | | ███ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | MHM Services | 8/1/19 | 07:22 AM | Spanish | 63510 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100023500 | 28 | | | |
| 7 | | MHM Services | 8/1/19 | 09:31 AM | Spanish | 352479 | Centurion of Arizona, LLC | CONNY GUERRERO | 100048807 | 6 | | | |
| 8 | | MHM Services | 8/1/19 | 09:42 AM | Spanish | 48556 | Centurion of Arizona, LLC | SAJA THOMAS | 100052888 | 8 | | | |
| 9 | | MHM Services | 8/1/19 | 11:43 AM | Spanish | 351667 | Centurion of Arizona, LLC | KELLY WILLIAMS | 100080658 | 28 | | | |
| 10 | | MHM Services | 8/1/19 | 01:18 PM | Spanish | 21845 | Centurion of Arizona, LLC | DIAZ | 100100681 | 6 | | | |
| 11 | | MHM Services | 8/1/19 | 01:44 PM | Spanish | 61180 | Centurion of Arizona, LLC | MICHAEL WALKER | 100106582 | 8 | | | |
| 13 | | MHM Services | 8/2/19 | 07:11 AM | Spanish | 25782 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100019447 | 25 | | | |
| 16 | | MHM Services | 8/2/19 | 10:14 AM | Spanish | 63813 | Centurion of Arizona, LLC | ORTEGA | 100057319 | 5 | | | |
| 18 | | MHM Services | 8/2/19 | 11:55 AM | Spanish | 56980 | Centurion of Arizona, LLC | JENNIFER | 100078362 | 10 | | | |
| 19 | | MHM Services | 8/2/19 | 01:11 PM | Spanish | 46431 | Centurion of Arizona, LLC | JOSH | 100092631 | 9 | | | |
| 20 | | MHM Services | 8/2/19 | 02:11 PM | Spanish | 350671 | Centurion of Arizona, LLC | CHRIST JHONSON | 100103405 | 19 | | | |
| 33 | | MHM Services | 8/5/19 | 08:30 AM | Spanish | 350279 | Centurion of Arizona, LLC | CRISTAL PELTO | 100039349 | 15 | | | |
| 36 | | MHM Services | 8/5/19 | 09:32 AM | Spanish | 54015 | Centurion of Arizona, LLC | CRISTENSEN | 100055190 | 9 | | | |
| 39 | | MHM Services | 8/5/19 | 09:57 AM | Spanish | 52520 | Centurion of Arizona, LLC | SIJI THOMAS | 100061007 | 13 | | | |
| 42 | | MHM Services | 8/6/19 | 09:55 AM | Spanish | 25119 | Centurion of Arizona, LLC | PAT DAVIS | 100060898 | 12 | | | |
| 45 | | MHM Services | 8/6/19 | 01:07 PM | Spanish | 24832 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100107149 | 15 | | | |
| 49 | | MHM Services | 8/7/19 | 09:28 AM | Spanish | 351953 | Centurion of Arizona, LLC | DIAN | 100050973 | 8 | | | |
| 51 | | MHM Services | 8/7/19 | 10:01 AM | Spanish | 8118 | Centurion of Arizona, LLC | ORTEGA | 100059640 | 6 | | | |
| 56 | | MHM Services | 8/7/19 | 01:19 PM | Spanish | 57599 | Centurion of Arizona, LLC | KIM IANITA | 100105961 | 29 | | | |
| 57 | | MHM Services | 8/7/19 | 03:06 PM | Spanish | 56311 | Centurion of Arizona, LLC | MARIA | 100123205 | 33 | | | |
| 60 | | MHM Services | 8/8/19 | 08:04 AM | Spanish | 24519 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100032114 | 19 | | | |
| 63 | | MHM Services | 8/8/19 | 08:59 AM | Spanish | 52517 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100044656 | 9 | | | |
| 64 | | MHM Services | 8/8/19 | 09:03 AM | Spanish | 66724 | Centurion of Arizona, LLC | CARINA FLEMMINGS | 100045629 | 5 | | | |
| 65 | | MHM Services | 8/8/19 | 09:21 AM | Spanish | 60414 | Centurion of Arizona, LLC | ORTEGA | 100048876 | 7 | | | |
| 66 | | MHM Services | 8/8/19 | 10:21 AM | Spanish | 56989 | Centurion of Arizona, LLC | SIJI TOMAS | 100063454 | 43 | | | |
| 68 | | MHM Services | 8/8/19 | 10:59 AM | Spanish | 55064 | Centurion of Arizona, LLC | STOWATER | 100071739 | 6 | | | |
| 69 | | MHM Services | 8/8/19 | 11:16 AM | Spanish | 62736 | Centurion of Arizona, LLC | DIAZ | 100075731 | 7 | | | |
| 70 | | MHM Services | 8/8/19 | 11:53 AM | Spanish | 15700 | Centurion of Arizona, LLC | CRISTIAN OSUNA REYES | 100085002 | 25 | | | |
| 71 | | MHM Services | 8/8/19 | 12:53 PM | Spanish | 20204 | Centurion of Arizona, LLC | MOORE | 100098077 | 26 | | | |
| 72 | | MHM Services | 8/8/19 | 12:57 PM | Spanish | 50931 | Centurion of Arizona, LLC | STEIN | 100098815 | 7 | | | |
| 74 | | MHM Services | 8/8/19 | 05:43 PM | Spanish | 21263 | Centurion of Arizona, LLC | ARAINA | 100134829 | 8 | | | |
| 75 | | MHM Services | 8/9/19 | 07:22 AM | Spanish | 60968 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100022469 | 16 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76 | MHM Services | 8/9/19 | 08:18 AM | Spanish | 24497 | Centurion of Arizona, LLC | SINJI THOMAS | 100032933 | 11 |
| 77 | MHM Services | 8/9/19 | 09:24 AM | Spanish | 24513 | Centurion of Arizona, LLC | DIAZ | 100047097 | 6 |
| 80 | MHM Services | 8/9/19 | 12:59 PM | Spanish | 47264 | Centurion of Arizona, LLC | DIAZ | 100091008 | 7 |
| 81 | MHM Services | 8/9/19 | 02:18 PM | Spanish | 62029 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100104698 | 10 |
| 82 | MHM Services | 8/10/19 | 04:16 PM | Spanish | 57996 | Centurion of Arizona, LLC | VANDAME | 100030121 | 11 |
| 86 | MHM Services | 8/11/19 | 12:20 PM | Spanish | 66995 | Centurion of Arizona, LLC | ANDIE JOHNSON | 100014019 | 4 |
| 87 | MHM Services | 8/11/19 | 12:26 PM | Spanish | 25462 | Centurion of Arizona, LLC | JOHNSON | 100014205 | 8 |
| 89 | MHM Services | 8/12/19 | 08:19 AM | Spanish | 47252 | Centurion of Arizona, LLC | OWEN SPENCER | 100037440 | 4 |
| 91 | MHM Services | 8/12/19 | 10:15 AM | Spanish | 18541 | Centurion of Arizona, LLC | VIMBA NYANYIWA | 100066787 | 8 |
| 94 | MHM Services | 8/13/19 | 07:15 AM | Spanish | 25049 | Centurion of Arizona, LLC | MITCHEL | 100022276 | 10 |
| 95 | MHM Services | 8/13/19 | 08:50 AM | Spanish | 55250 | Centurion of Arizona, LLC | DR. MORRIS | 100045495 | 4 |
| 96 | MHM Services | 8/13/19 | 08:59 AM | Spanish | 63822 | Centurion of Arizona, LLC | BELDIN | 100047634 | 4 |
| 98 | MHM Services | 8/13/19 | 11:34 AM | Spanish | 55133 | Centurion of Arizona, LLC | DR DIPAOLO | 100086359 | 8 |
| 100 | MHM Services | 8/13/19 | 03:52 PM | Spanish | 351926 | Centurion of Arizona, LLC | ORTIZ ADOLFO | 100137241 | 24 |
| 102 | MHM Services | 8/14/19 | 07:31 AM | Spanish | 63574 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100025341 | 4 |
| 103 | MHM Services | 8/14/19 | 07:48 AM | Spanish | 25488 | Centurion of Arizona, LLC | SHELLA  FELDMAN | 100028739 | 3 |
| 104 | MHM Services | 8/14/19 | 08:10 AM | Spanish | 60413 | Centurion of Arizona, LLC | FREDMAN SHEELA | 100033711 | 11 |
| 105 | MHM Services | 8/14/19 | 08:56 AM | Spanish | 66229 | Centurion of Arizona, LLC | RENEE | 100044725 | 10 |
| 106 | MHM Services | 8/14/19 | 09:15 AM | Spanish | 3004 | Centurion of Arizona, LLC | MONIQUE KING | 100049089 | 5 |
| 108 | MHM Services | 8/14/19 | 09:37 AM | Spanish | 67016 | Centurion of Arizona, LLC | ORTEGA | 100055055 | 9 |
| 109 | MHM Services | 8/14/19 | 09:46 AM | Spanish | 25650 | Centurion of Arizona, LLC | DIAZ | 100057000 | 6 |
| 110 | MHM Services | 8/14/19 | 10:11 AM | Spanish | 65339 | Centurion of Arizona, LLC | | 100062836 | 1 |
| 111 | MHM Services | 8/14/19 | 10:12 AM | Spanish | 48525 | Centurion of Arizona, LLC | | 100063114 | 2 |
| 112 | MHM Services | 8/14/19 | 10:24 AM | Spanish | 351643 | Centurion of Arizona, LLC | JOSH | 100065894 | 7 |
| 113 | MHM Services | 8/14/19 | 10:28 AM | Spanish | 26753 | Centurion of Arizona, LLC | D DIAZ | 100066831 | 6 |
| 114 | MHM Services | 8/14/19 | 10:39 AM | Spanish | 351325 | Centurion of Arizona, LLC | ORTEGA | 100069345 | 22 |
| 115 | MHM Services | 8/14/19 | 11:28 AM | Spanish | 351305 | Centurion of Arizona, LLC | SIJI THOMAS | 100081268 | 18 |
| 116 | MHM Services | 8/14/19 | 11:31 AM | Spanish | 66468 | Centurion of Arizona, LLC | JOSEPH | 100082015 | 7 |
| 118 | MHM Services | 8/15/19 | 09:21 AM | Spanish | 55552 | Centurion of Arizona, LLC | BOLDEN | 100048592 | 4 |
| 119 | MHM Services | 8/15/19 | 11:39 AM | Spanish | 47844 | Centurion of Arizona, LLC | | 100081471 | 2 |
| 121 | MHM Services | 8/15/19 | 11:41 AM | Spanish | 351646 | Centurion of Arizona, LLC | HELENE LICHTMAN | 100081997 | 5 |
| 122 | MHM Services | 8/15/19 | 12:15 PM | Spanish | 61273 | Centurion of Arizona, LLC | D DIAZ | 100089951 | 8 |
| 126 | MHM Services | 8/15/19 | 01:47 PM | Spanish | 63013 | Centurion of Arizona, LLC | MICHEL MACREI | 100109423 | 27 |
| 127 | MHM Services | 8/15/19 | 04:28 PM | Spanish | 350648 | Centurion of Arizona, LLC | CARINA CLAMING | 100130608 | 7 |
| 134 | MHM Services | 8/16/19 | 08:33 AM | Spanish | 66714 | Centurion of Arizona, LLC | PAT DAVIS | 100036516 | 21 |
| 135 | MHM Services | 8/16/19 | 08:58 AM | Spanish | 353340 | Centurion of Arizona, LLC | DIAZ | 100041893 | 7 |
| 136 | MHM Services | 8/16/19 | 09:09 AM | Spanish | 55214 | Centurion of Arizona, LLC | FELDMEN SHILA | 100044180 | 5 |
| 137 | MHM Services | 8/16/19 | 09:45 AM | Spanish | 63563 | Centurion of Arizona, LLC | CRIS JOHNSON | 100052687 | 49 |
| 138 | MHM Services | 8/16/19 | 10:07 AM | Spanish | 49521 | Centurion of Arizona, LLC | REMINI JOHN | 100057073 | 9 |
| 139 | MHM Services | 8/16/19 | 10:17 AM | Spanish | 48386 | Centurion of Arizona, LLC | ORTEGA | 100059314 | 28 |
| 141 | MHM Services | 8/16/19 | 11:27 AM | Spanish | 351020 | Centurion of Arizona, LLC | DOC YURY | 100075358 | 35 |
| 149 | MHM Services | 8/17/19 | 10:04 AM | Spanish | 352166 | Centurion of Arizona, LLC | VANDAM | 100015933 | 32 |
| 150 | MHM Services | 8/17/19 | 10:04 AM | Spanish | 351616 | Centurion of Arizona, LLC | SARA | 100015953 | 6 |
| 151 | MHM Services | 8/17/19 | 01:00 PM | Spanish | 50118 | Centurion of Arizona, LLC | FLOYD | 100023849 | 7 |
| 152 | MHM Services | 8/17/19 | 01:34 PM | Spanish | 62107 | Centurion of Arizona, LLC | VANDAM | 100025177 | 8 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153 | | MHM Services | 8/18/19 | 08:52 AM | Spanish | 16674 | Centurion of Arizona, LLC | CHAMBERS | 100008306 | 25 |
| 154 | | MHM Services | 8/18/19 | 10:48 AM | Spanish | 60267 | Centurion of Arizona, LLC | VANDAM | 100011750 | 38 |
| 155 | | MHM Services | 8/18/19 | 01:31 PM | Spanish | 66831 | Centurion of Arizona, LLC | COBBINN | 100016417 | 17 |
| 158 | | MHM Services | 8/19/19 | 07:25 AM | Spanish | 350595 | Centurion of Arizona, LLC | ORTEGA | 100024475 | 7 |
| 162 | | MHM Services | 8/19/19 | 09:18 AM | Spanish | 61881 | Centurion of Arizona, LLC | WEN PEACOCK | 100053296 | 23 |
| 163 | | MHM Services | 8/19/19 | 09:25 AM | Spanish | 58892 | Centurion of Arizona, LLC | DR SAZE | 100054604 | 17 |
| 166 | | MHM Services | 8/19/19 | 10:38 AM | Spanish | 46115 | Centurion of Arizona, LLC | ORTEGA | 100073934 | 8 |
| 168 | | MHM Services | 8/19/19 | 12:45 PM | Spanish | 62098 | Centurion of Arizona, LLC | MIRA SMITH | 100107266 | 61 |
| 169 | | MHM Services | 8/19/19 | 01:23 PM | Spanish | 67011 | Centurion of Arizona, LLC | PATT DAVIS | 100116820 | 37 |
| 170 | | MHM Services | 8/19/19 | 02:36 PM | Spanish | 63472 | Centurion of Arizona, LLC | SUSAN JONES | 100131496 | 14 |
| 171 | | MHM Services | 8/19/19 | 05:04 PM | Spanish | 13853 | Centurion of Arizona, LLC | JONAS, SUSAN | 100149443 | 23 |
| 172 | | MHM Services | 8/20/19 | 08:19 AM | Spanish | 60210 | Centurion of Arizona, LLC | ROBERT CORONA | 100038917 | 11 |
| 173 | | MHM Services | 8/20/19 | 09:05 AM | Spanish | 48382 | Centurion of Arizona, LLC | ROBERT CORONA | 100050309 | 6 |
| 174 | | MHM Services | 8/20/19 | 09:10 AM | Spanish | 52825 | Centurion of Arizona, LLC | NYANYIWA VIMBA | 100055119 | 28 |
| 176 | | MHM Services | 8/20/19 | 10:33 AM | Spanish | 63930 | Centurion of Arizona, LLC | DIAZ | 100072859 | 10 |
| 177 | | MHM Services | 8/20/19 | 11:26 AM | Spanish | 25161 | Centurion of Arizona, LLC | AMBER | 100086810 | 35 |
| 178 | | MHM Services | 8/20/19 | 12:47 PM | Spanish | 53906 | Centurion of Arizona, LLC | BERTHA | 100106679 | 7 |
| 180 | | MHM Services | 8/21/19 | 06:24 AM | Spanish | 59849 | Centurion of Arizona, LLC | TOBBY UNDERWOOD | 100012694 | 6 |
| 181 | | MHM Services | 8/21/19 | 07:29 AM | Spanish | 61253 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100023493 | 3 |
| 182 | | MHM Services | 8/21/19 | 08:42 AM | Spanish | 19273 | Centurion of Arizona, LLC | EASLEY, LEO | 100041998 | 25 |
| 183 | | MHM Services | 8/21/19 | 08:54 AM | Spanish | 57954 | Centurion of Arizona, LLC | MINNIE GABEAY | 100044732 | 24 |
| 184 | | MHM Services | 8/21/19 | 09:27 AM | Spanish | 47901 | Centurion of Arizona, LLC | SHERYL BURTON | 100053358 | 26 |
| 185 | | MHM Services | 8/21/19 | 09:28 AM | Spanish | 24519 | Centurion of Arizona, LLC | SHILA FELDMAN | 100053410 | 10 |
| 186 | | MHM Services | 8/21/19 | 09:45 AM | Spanish | 21978 | Centurion of Arizona, LLC | ORTEGA | 100057428 | 9 |
| 187 | | MHM Services | 8/21/19 | 10:04 AM | Spanish | 54765 | Centurion of Arizona, LLC | ORTEGA | 100061747 | 7 |
| 189 | | MHM Services | 8/21/19 | 10:22 AM | Spanish | 63312 | Centurion of Arizona, LLC | SHAROL | 100065870 | 25 |
| 190 | | MHM Services | 8/21/19 | 10:24 AM | Spanish | 45962 | Centurion of Arizona, LLC | MONIQUE KINGS | 100066346 | 5 |
| 191 | | MHM Services | 8/21/19 | 10:45 AM | Spanish | 46543 | Centurion of Arizona, LLC | ORTEGA | 100071547 | 7 |
| 192 | | MHM Services | 8/21/19 | 10:47 AM | Spanish | 353330 | Centurion of Arizona, LLC | DIAZ | 100071971 | 8 |
| 193 | | MHM Services | 8/21/19 | 11:15 AM | Spanish | 350304 | Centurion of Arizona, LLC | THUY TAI | 100078520 | 9 |
| 194 | | MHM Services | 8/21/19 | 12:16 PM | Spanish | 60886 | Centurion of Arizona, LLC | JOE S | 100093455 | 9 |
| 195 | | MHM Services | 8/21/19 | 12:23 PM | Spanish | 57959 | Centurion of Arizona, LLC | NP CHEN | 100095152 | 2 |
| 196 | | MHM Services | 8/21/19 | 12:25 PM | Spanish | 57512 | Centurion of Arizona, LLC | CHENG | 100095604 | 17 |
| 197 | | MHM Services | 8/21/19 | 01:00 PM | Spanish | 48902 | Centurion of Arizona, LLC | NURSE CHAMBERS | 100103066 | 6 |
| 199 | | MHM Services | 8/21/19 | 01:24 PM | Spanish | 58862 | Centurion of Arizona, LLC | CHENG | 100109314 | 15 |
| 200 | | MHM Services | 8/21/19 | 03:01 PM | Spanish | 56706 | Centurion of Arizona, LLC | BEBERIDEG | 100125512 | 5 |
| 203 | | MHM Services | 8/22/19 | 07:21 AM | Spanish | 55133 | Centurion of Arizona, LLC | ROUN | 100022482 | 13 |
| 204 | | MHM Services | 8/22/19 | 08:07 AM | Spanish | 48658 | Centurion of Arizona, LLC | ARIANA | 100032895 | 9 |
| 205 | | MHM Services | 8/22/19 | 10:09 AM | Spanish | 23319 | Centurion of Arizona, LLC | CASSIDI MORALES | 100061411 | 2 |
| 206 | | MHM Services | 8/22/19 | 10:17 AM | Spanish | 351919 | Centurion of Arizona, LLC | JENNIFER | 100063238 | 17 |
| 207 | | MHM Services | 8/22/19 | 12:18 PM | Spanish | 62736 | Centurion of Arizona, LLC | ADILA | 100091707 | 7 |
| 208 | | MHM Services | 8/22/19 | 12:23 PM | Spanish | 52378 | Centurion of Arizona, LLC | SUI | 100092773 | 14 |
| 209 | | MHM Services | 8/22/19 | 01:18 PM | Spanish | 350656 | Centurion of Arizona, LLC | MARY | 100107137 | 35 |
| 210 | | MHM Services | 8/22/19 | 01:46 PM | Spanish | 58081 | Centurion of Arizona, LLC | VAN DAM | 100110419 | 10 |
| 211 | | MHM Services | 8/22/19 | 01:52 PM | Spanish | 49267 | Centurion of Arizona, LLC | ORTEGA | 100111542 | 6 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212 | MHM Services | 8/22/19 | 01:57 PM | Spanish | 45742 | Centurion of Arizona, LLC | DIAZ | 100112483 | 7 |
| 213 | MHM Services | 8/22/19 | 02:03 PM | Spanish | 63697 | Centurion of Arizona, LLC | MORALIS | 100113599 | 8 |
| 215 | MHM Services | 8/23/19 | 05:55 AM | Spanish | 59344 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100008413 | 9 |
| 216 | MHM Services | 8/23/19 | 06:41 AM | Spanish | 57175 | Centurion of Arizona, LLC | TOBBY UNDERWOOD | 100014718 | 15 |
| 217 | MHM Services | 8/23/19 | 07:37 AM | Spanish | 62215 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100025054 | 15 |
| 218 | MHM Services | 8/23/19 | 08:28 AM | Spanish | 65888 | Centurion of Arizona, LLC | DAVID ROUN | 100035513 | 11 |
| 220 | MHM Services | 8/23/19 | 01:06 PM | Spanish | 66831 | Centurion of Arizona, LLC | DIAZ | 100094502 | 7 |
| 223 | MHM Services | 8/24/19 | 08:14 AM | Spanish | 62414 | Centurion of Arizona, LLC | MACKENZIE | 100010132 | 13 |
| 224 | MHM Services | 8/24/19 | 08:16 AM | Spanish | 352613 | Centurion of Arizona, LLC | JESSICA ALLENZ | 100010239 | 16 |
| 225 | MHM Services | 8/24/19 | 03:14 PM | Spanish | 60628 | Centurion of Arizona, LLC | TERRY | 100028903 | 21 |
| 226 | MHM Services | 8/25/19 | 09:26 AM | Spanish | 66463 | Centurion of Arizona, LLC | VANDAM | 100009170 | 9 |
| 228 | MHM Services | 8/25/19 | 05:15 PM | Spanish | 64768 | Centurion of Arizona, LLC | SANDERS | 100021752 | 14 |
| 229 | MHM Services | 8/25/19 | 05:53 PM | Spanish | 57026 | Centurion of Arizona, LLC | SANDERS | 100022554 | 5 |
| 231 | MHM Services | 8/26/19 | 07:14 AM | Spanish | 60481 | Centurion of Arizona, LLC | ORTEGA | 100020657 | 5 |
| 232 | MHM Services | 8/26/19 | 08:38 AM | Spanish | 352715 | Centurion of Arizona, LLC | ESLEY | 100041213 | 4 |
| 233 | MHM Services | 8/26/19 | 08:38 AM | Spanish | 58261 | Centurion of Arizona, LLC | ORTEGA | 100041326 | 7 |
| 235 | MHM Services | 8/26/19 | 09:26 AM | Spanish | 48151 | Centurion of Arizona, LLC | ORTEGA | 100054226 | 6 |
| 237 | MHM Services | 8/26/19 | 09:34 AM | Spanish | 61566 | Centurion of Arizona, LLC | ORTEGA | 100056239 | 9 |
| 238 | MHM Services | 8/26/19 | 09:43 AM | Spanish | 23596 | Centurion of Arizona, LLC | ORTEGA | 100058739 | 6 |
| 239 | MHM Services | 8/26/19 | 09:45 AM | Spanish | 21587 | Centurion of Arizona, LLC | CHERYL | 100059291 | 11 |
| 240 | MHM Services | 8/26/19 | 10:21 AM | Spanish | 45508 | Centurion of Arizona, LLC | ERICK | 100068008 | 13 |
| 242 | MHM Services | 8/26/19 | 11:39 AM | Spanish | 55064 | Centurion of Arizona, LLC | DR. SALZ | 100088678 | 15 |
| 243 | MHM Services | 8/26/19 | 12:05 PM | Spanish | 22302 | Centurion of Arizona, LLC | SIJI THOMAS | 100095510 | 11 |
| 246 | MHM Services | 8/27/19 | 08:03 AM | Spanish | 352981 | Centurion of Arizona, LLC | OWEN SPENCER | 100034344 | 9 |
| 248 | MHM Services | 8/27/19 | 09:39 AM | Spanish | 25243 | Centurion of Arizona, LLC | SELDA SPELLMAN | 100059213 | 17 |
| 250 | MHM Services | 8/27/19 | 10:23 AM | Spanish | 352325 | Centurion of Arizona, LLC | DIAZ | 100069877 | 6 |
| 251 | MHM Services | 8/27/19 | 10:40 AM | Spanish | 15866 | Centurion of Arizona, LLC | CHRIS JOHSON | 100074060 | 13 |
| 252 | MHM Services | 8/27/19 | 01:43 PM | Spanish | 49871 | Centurion of Arizona, LLC | MARY | 100119320 | 27 |
| 254 | MHM Services | 8/27/19 | 02:51 PM | Spanish | 350462 | Centurion of Arizona, LLC | THOMAS | 100131672 | 6 |
| 255 | MHM Services | 8/28/19 | 06:56 AM | Spanish | 56748 | Centurion of Arizona, LLC | ARIANA SANDOVAL | 100018620 | 9 |
| 256 | MHM Services | 8/28/19 | 07:55 AM | Spanish | 24623 | Centurion of Arizona, LLC | DR FLEMMING | 100031644 | 6 |
| 257 | MHM Services | 8/28/19 | 08:46 AM | Spanish | 60516 | Centurion of Arizona, LLC | ORTEGA | 100043983 | 9 |
| 258 | MHM Services | 8/28/19 | 09:59 AM | Spanish | 350102 | Centurion of Arizona, LLC | ORTEGA | 100062058 | 11 |
| 259 | MHM Services | 8/28/19 | 10:06 AM | Arabic | 53885 | Centurion of Arizona, LLC | MONICA | 100063738 | 4 |
| 260 | MHM Services | 8/28/19 | 10:23 AM | Spanish | 54998 | Centurion of Arizona, LLC | DIAZ | 100067630 | 6 |
| 261 | MHM Services | 8/28/19 | 10:26 AM | Spanish | 63105 | Centurion of Arizona, LLC | GEMINI JOHN | 100068387 | 12 |
| 262 | MHM Services | 8/28/19 | 10:28 AM | Spanish | 59978 | Centurion of Arizona, LLC | ORTEGA | 100068961 | 8 |
| 264 | MHM Services | 8/28/19 | 12:56 PM | Spanish | 60483 | Centurion of Arizona, LLC | ORTEGA | 100104102 | 6 |
| 266 | MHM Services | 8/28/19 | 01:11 PM | Spanish | 58385 | Centurion of Arizona, LLC | JOE Z | 100107118 | 12 |
| 267 | MHM Services | 8/28/19 | 03:17 PM | Spanish | 47041 | Centurion of Arizona, LLC | KARY | 100129827 | 17 |
| 270 | MHM Services | 8/29/19 | 08:21 AM | Spanish | 350877 | Centurion of Arizona, LLC | ARIANA SANDAVAL | 100036835 | 22 |
| 271 | MHM Services | 8/29/19 | 08:56 AM | Spanish | 55214 | Centurion of Arizona, LLC | ORTEGA | 100045178 | 12 |
| 272 | MHM Services | 8/29/19 | 09:12 AM | Spanish | 49385 | Centurion of Arizona, LLC | PAT DAVIS | 100051524 | 22 |
| 273 | MHM Services | 8/29/19 | 09:12 AM | Spanish | 52936 | Centurion of Arizona, LLC | ORTEGA | 100048432 | 9 |
| 274 | MHM Services | 8/29/19 | 09:24 AM | Spanish | 46115 | Centurion of Arizona, LLC | MARY | 100050416 | 1 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275 | MHM Services | 8/29/19 | 09:26 AM | Spanish | 66995 | Centurion of Arizona, LLC | MARY | 100052657 | 21 |
| 276 | MHM Services | 8/29/19 | 09:31 AM | Spanish | 57951 | Centurion of Arizona, LLC | STOLL | 100053840 | 8 |
| 277 | MHM Services | 8/29/19 | 09:32 AM | Spanish | 47560 | Centurion of Arizona, LLC | STACY THOMAS | 100054135 | 11 |
| 278 | MHM Services | 8/29/19 | 09:45 AM | Spanish | 53224 | Centurion of Arizona, LLC | SIGI THOMAS | 100056757 | 14 |
| 279 | MHM Services | 8/29/19 | 11:12 AM | Spanish | 21216 | Centurion of Arizona, LLC | JANUARY | 100076642 | 9 |
| 280 | MHM Services | 8/29/19 | 12:25 PM | Spanish | 25383 | Centurion of Arizona, LLC | ORTEGA | 100094359 | 12 |
| 281 | MHM Services | 8/29/19 | 01:39 PM | Spanish | 50489 | Centurion of Arizona, LLC | KAREN ISON | 100110168 | 31 |
| 282 | MHM Services | 8/29/19 | 03:22 PM | Spanish | 66469 | Centurion of Arizona, LLC | JOE MISSURI | 100126194 | 15 |
| 283 | MHM Services | 8/30/19 | 06:49 AM | Spanish | 57160 | Centurion of Arizona, LLC | TOBY | 100016482 | 10 |
| 284 | MHM Services | 8/30/19 | 07:21 AM | Spanish | 60883 | Centurion of Arizona, LLC | DAVID BROWN | 100021071 | 9 |
| 286 | MHM Services | 8/30/19 | 10:04 AM | Spanish | 353252 | Centurion of Arizona, LLC | DIAZ | 100057338 | 6 |
| 287 | MHM Services | 8/30/19 | 10:09 AM | Spanish | 52218 | Centurion of Arizona, LLC | WNP | 100058373 | 3 |
| 288 | MHM Services | 8/30/19 | 10:25 AM | Spanish | 53905 | Centurion of Arizona, LLC | CAPRICE | 100061900 | 14 |
| 292 | MHM Services | 8/30/19 | 11:39 AM | Spanish | 47771 | Centurion of Arizona, LLC | DIAZ | 100077584 | 5 |
| 293 | MHM Services | 8/30/19 | 11:44 AM | Spanish | 50560 | Centurion of Arizona, LLC | DIAZ | 100078832 | 5 |
| 295 | MHM Services | 8/30/19 | 11:51 AM | Spanish | 67124 | Centurion of Arizona, LLC | CAPRICE DALE | 100080322 | 13 |
| 296 | MHM Services | 8/30/19 | 11:59 AM | Spanish | 58004 | Centurion of Arizona, LLC | KAREN ISON | 100081904 | 26 |
| 297 | MHM Services | 8/30/19 | 12:09 PM | Spanish | 352601 | Centurion of Arizona, LLC | EMELY | 100084197 | 9 |
| 298 | MHM Services | 8/30/19 | 12:35 PM | Spanish | 22941 | Centurion of Arizona, LLC | SIJI THOMAS | 100089277 | 17 |
| 299 | MHM Services | 8/30/19 | 01:32 PM | Spanish | 51972 | Centurion of Arizona, LLC | | 100098201 | 1 |
| 300 | MHM Services | 8/30/19 | 01:33 PM | Spanish | 55927 | Centurion of Arizona, LLC | DIAZ | 100100388 | 13 |
| 301 | MHM Services | 8/30/19 | 01:47 PM | Spanish | 53626 | Centurion of Arizona, LLC | DIAZ | 100102643 | 5 |
| 302 | MHM Services | 8/30/19 | 01:50 PM | Spanish | 351184 | Centurion of Arizona, LLC | TIEU TITHUY | 100103207 | 19 |
| 303 | MHM Services | 8/30/19 | 02:05 PM | Spanish | 352980 | Centurion of Arizona, LLC | KAREN ISON | 100105719 | 34 |
| 304 | MHM Services | 8/30/19 | 02:07 PM | Spanish | 59719 | Centurion of Arizona, LLC | DIAZ | 100105950 | 8 |
| 305 | MHM Services | 8/30/19 | 02:44 PM | Spanish | 60481 | Centurion of Arizona, LLC | FELDMAN, SHEILA | 100111118 | 9 |
| 306 | MHM Services | 8/30/19 | 03:24 PM | Spanish | 66810 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100116485 | 18 |
| 307 | MHM Services | 8/30/19 | 04:17 PM | Spanish | 353563 | Centurion of Arizona, LLC | SHAAR | 100120477 | 15 |
| 308 | MHM Services | 8/31/19 | 07:56 AM | Spanish | 59712 | Centurion of Arizona, LLC | MOCHA | 100009108 | 12 |
| 309 | MHM Services | 8/31/19 | 09:52 AM | Spanish | 55206 | Centurion of Arizona, LLC | CLAUDINE KABONGO | 100015303 | 8 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 7**

**[REDACTED]**

**ATTACHMENT 7**

**[REDACTED]**



**1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940**

**Thank you for using Language Line Services**

**This invoice reflects usage for September of 2019.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

| | |
|---|---|
| **ACCOUNT NUMBER:** | |
| **INVOICE DATE:** | Sep 30, 2019 |
| **TERMS:** | N30 |
| **FOR BILLING INQUIRIES:** | 800-752-6096 Opt. 2 |
| **INVOICE NUMBER:** | 4650808 |
| **OUR TIN:** | |

| **BALANCE BROUGHT FORWARD** | | |
|---|---|---|
| | PRIOR BALANCE | |
| | PAYMENTS | |
| | ADJUSTMENTS | |
| | BALANCE FORWARD | |

| **NEW CHARGES** | | |
|---|---|---|
| | OVER-THE-PHONE INTERPRETATION | |
| | INSIGHT VIDEO INTERPRETATION | |
| | ON-SITE INTERPRETATION | |
| | DOCUMENT TRANSLATION | |
| | EQUIPMENT MAINTENANCE | |
| | OTHER | |
| | STATE/LOCAL TAX | |
| | **TOTAL NEW CHARGES** | |
| | **NEW BALANCE** | |

| | **AMOUNT DUE** | |
|---|---|---|

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**September 30, 2019**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 4,426 | ███ |
| Discount: | | ███ |
| Minimum Usage: | | |
| **TOTAL CHARGES:** | | ███ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | MHM Services | 9/1/19 | 08:07 AM | Spanish | 61885 | Centurion of Arizona, LLC | MOGHAN | 100006894 | 5 | | | |
| 5 | | MHM Services | 9/2/19 | 08:00 AM | Spanish | 66724 | Centurion of Arizona, LLC | DR FLEMMING | 100010110 | 6 | | | |
| 7 | | MHM Services | 9/2/19 | 10:13 AM | Spanish | 49634 | Centurion of Arizona, LLC | THOMAS | 100016094 | 9 | | | |
| 8 | | MHM Services | 9/2/19 | 12:08 PM | Spanish | 66832 | Centurion of Arizona, LLC | KRISTENSEN | 100020793 | 10 | | | |
| 10 | | MHM Services | 9/3/19 | 08:37 AM | Spanish | 352221 | Centurion of Arizona, LLC | DOC FLEMING | 100045339 | 7 | | | |
| 11 | | MHM Services | 9/3/19 | 10:09 AM | Spanish | 350878 | Centurion of Arizona, LLC | ORTEGA | 100070111 | 8 | | | |
| 12 | | MHM Services | 9/3/19 | 10:40 AM | Spanish | 323428 | Centurion of Arizona, LLC | TOMIS | 100078164 | 5 | | | |
| 13 | | MHM Services | 9/3/19 | 11:58 AM | Spanish | 60129 | Centurion of Arizona, LLC | ORTEGA | 100099312 | 8 | | | |
| 19 | | MHM Services | 9/4/19 | 08:40 AM | Spanish | 60744 | Centurion of Arizona, LLC | ZIONV | 100045432 | 47 | | | |
| 21 | | MHM Services | 9/4/19 | 09:10 AM | Spanish | 353014 | Centurion of Arizona, LLC | ROSE GUENTO | 100052785 | 24 | | | |
| 22 | | MHM Services | 9/4/19 | 10:08 AM | Spanish | 61633 | Centurion of Arizona, LLC | DR.PRINT | 100068301 | 6 | | | |
| 23 | | MHM Services | 9/4/19 | 10:14 AM | Spanish | 59693 | Centurion of Arizona, LLC | DR PRINCE | 100069908 | 18 | | | |
| 26 | | MHM Services | 9/4/19 | 12:56 PM | Spanish | 21093 | Centurion of Arizona, LLC | KIM | 100113761 | 10 | | | |
| 27 | | MHM Services | 9/4/19 | 01:12 PM | Spanish | 47892 | Centurion of Arizona, LLC | | 100117235 | 7 | | | |
| 29 | | MHM Services | 9/4/19 | 02:14 PM | Spanish | 55216 | Centurion of Arizona, LLC | ERIC FELBER | 100131678 | 26 | | | |
| 31 | | MHM Services | 9/5/19 | 09:01 AM | Spanish | 48657 | Centurion of Arizona, LLC | DOCTOR PRINCE | 100049143 | 4 | | | |
| 32 | | MHM Services | 9/5/19 | 09:08 AM | Spanish | 350094 | Centurion of Arizona, LLC | CRINT | 100050812 | 4 | | | |
| 33 | | MHM Services | 9/5/19 | 09:43 AM | Spanish | 26044 | Centurion of Arizona, LLC | PSYCH ASSOCIATE STEIN | 100060131 | 10 | | | |
| 34 | | MHM Services | 9/5/19 | 09:49 AM | Spanish | 16422 | Centurion of Arizona, LLC | SHELA FELMAN | 100061675 | 9 | | | |
| 35 | | MHM Services | 9/5/19 | 10:42 AM | Spanish | 352604 | Centurion of Arizona, LLC | SAOZ | 100074121 | 8 | | | |
| 37 | | MHM Services | 9/5/19 | 11:46 AM | Spanish | 57880 | Centurion of Arizona, LLC | JENIFFER | 100090360 | 11 | | | |
| 38 | | MHM Services | 9/5/19 | 11:55 AM | Spanish | 50089 | Centurion of Arizona, LLC | SIJI THOMAS | 100092603 | 6 | | | |
| 39 | | MHM Services | 9/5/19 | 12:16 PM | Spanish | 350586 | Centurion of Arizona, LLC | MOBY RIELS | 100097448 | 4 | | | |
| 40 | | MHM Services | 9/5/19 | 12:37 PM | Spanish | 40041 | Centurion of Arizona, LLC | BOBBIE RIALES | 100102487 | 5 | | | |
| 41 | | MHM Services | 9/5/19 | 01:26 PM | Spanish | 65663 | Centurion of Arizona, LLC | DNH | 100113621 | 8 | | | |
| 42 | | MHM Services | 9/5/19 | 01:38 PM | Spanish | 65689 | Centurion of Arizona, LLC | STEVE | 100116146 | 7 | | | |
| 43 | | MHM Services | 9/5/19 | 03:19 PM | Spanish | 60481 | Centurion of Arizona, LLC | | 100132534 | 1 | | | |
| 44 | | MHM Services | 9/5/19 | 03:19 PM | Spanish | 59971 | Centurion of Arizona, LLC | JENNIFER | 100132669 | 12 | | | |
| 45 | | MHM Services | 9/6/19 | 08:39 AM | Spanish | 46638 | Centurion of Arizona, LLC | ORTEGA | 100040306 | 11 | | | |
| 46 | | MHM Services | 9/6/19 | 09:21 AM | Spanish | 63158 | Centurion of Arizona, LLC | ORTEGA | 100049273 | 7 | | | |
| 47 | | MHM Services | 9/6/19 | 10:00 AM | Spanish | 55434 | Centurion of Arizona, LLC | MARY | 100058908 | 36 | | | |
| 48 | | MHM Services | 9/6/19 | 10:14 AM | Spanish | 55080 | Centurion of Arizona, LLC | ORTEGA | 100062106 | 7 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | MHM Services | 9/6/19 | 10:46 AM | Spanish | 61813 | Centurion of Arizona, LLC | DR PRITE | 100069220 | 4 |
| 50 | | MHM Services | 9/6/19 | 10:46 AM | Spanish | 46408 | Centurion of Arizona, LLC | MORALES | 100069302 | 13 |
| 52 | | MHM Services | 9/6/19 | 11:18 AM | Spanish | 351313 | Centurion of Arizona, LLC | JOE PISIRI | 100078225 | 20 |
| 54 | | MHM Services | 9/6/19 | 11:56 AM | Spanish | 17706 | Centurion of Arizona, LLC | ORTEGA | 100085769 | 10 |
| 55 | | MHM Services | 9/6/19 | 12:35 PM | Spanish | 60583 | Centurion of Arizona, LLC | HELEN LICHTMAN | 100094348 | 13 |
| 56 | | MHM Services | 9/6/19 | 12:44 PM | Spanish | 62229 | Centurion of Arizona, LLC | KEREN ISON | 100096421 | 32 |
| 57 | | MHM Services | 9/6/19 | 12:46 PM | Spanish | 65672 | Centurion of Arizona, LLC | DEMINY JHON | 100096818 | 30 |
| 59 | | MHM Services | 9/6/19 | 01:02 PM | Spanish | 26130 | Centurion of Arizona, LLC | DIANE ORTEGA | 100099822 | 14 |
| 60 | | MHM Services | 9/6/19 | 01:17 PM | Spanish | 61374 | Centurion of Arizona, LLC | ORTEGA | 100102713 | 8 |
| 61 | | MHM Services | 9/6/19 | 01:34 PM | Spanish | 24479 | Centurion of Arizona, LLC | ORTEGA | 100106865 | 6 |
| 62 | | MHM Services | 9/6/19 | 02:36 PM | Spanish | 350322 | Centurion of Arizona, LLC | ORTEGA | 100117205 | 11 |
| 63 | | MHM Services | 9/6/19 | 02:41 PM | Spanish | 26130 | Centurion of Arizona, LLC | JENNIFER | 100118006 | 14 |
| 64 | | MHM Services | 9/6/19 | 03:15 PM | Spanish | 63928 | Centurion of Arizona, LLC | JENIFFER | 100121900 | 19 |
| 65 | | MHM Services | 9/6/19 | 03:15 PM | Spanish | 48380 | Centurion of Arizona, LLC | | 100121926 | 2 |
| 66 | | MHM Services | 9/6/19 | 03:17 PM | Spanish | 351050 | Centurion of Arizona, LLC | MARY | 100122138 | 23 |
| 67 | | MHM Services | 9/6/19 | 04:21 PM | Spanish | 54381 | Centurion of Arizona, LLC | JENIFFER | 100128251 | 12 |
| 68 | | MHM Services | 9/6/19 | 04:36 PM | Spanish | 47562 | Centurion of Arizona, LLC | MARY | 100129407 | 42 |
| 69 | | MHM Services | 9/6/19 | 05:05 PM | Spanish | 350712 | Centurion of Arizona, LLC | JENNIFER | 100131275 | 15 |
| 70 | | MHM Services | 9/7/19 | 08:44 AM | Spanish | 66469 | Centurion of Arizona, LLC | TERRI | 100012094 | 19 |
| 71 | | MHM Services | 9/7/19 | 09:04 AM | Spanish | 65671 | Centurion of Arizona, LLC | MOCHA | 100013262 | 7 |
| 72 | | MHM Services | 9/7/19 | 05:00 PM | Spanish | 58879 | Centurion of Arizona, LLC | VAN DAMME | 100032337 | 11 |
| 73 | | MHM Services | 9/8/19 | 07:47 AM | Spanish | 65814 | Centurion of Arizona, LLC | MOCHA | 100006234 | 4 |
| 74 | | MHM Services | 9/8/19 | 07:56 AM | Spanish | 48876 | Centurion of Arizona, LLC | MOCHA | 100006498 | 23 |
| 75 | | MHM Services | 9/8/19 | 09:26 AM | Spanish | 57129 | Centurion of Arizona, LLC | THOMAS | 100009124 | 4 |
| 76 | | MHM Services | 9/8/19 | 01:59 PM | Spanish | 63024 | Centurion of Arizona, LLC | THOMAS | 100017221 | 10 |
| 77 | | MHM Services | 9/8/19 | 02:52 PM | Spanish | 350500 | Centurion of Arizona, LLC | DR SAOZ | 100018571 | 13 |
| 80 | | MHM Services | 9/9/19 | 07:53 AM | Spanish | 350452 | Centurion of Arizona, LLC | | 100034155 | 2 |
| 81 | | MHM Services | 9/9/19 | 07:55 AM | Spanish | 47844 | Centurion of Arizona, LLC | DR. SLEMING | 100034662 | 5 |
| 82 | | MHM Services | 9/9/19 | 08:53 AM | Spanish | 17706 | Centurion of Arizona, LLC | | 100050271 | 2 |
| 83 | | MHM Services | 9/9/19 | 08:55 AM | Spanish | 56137 | Centurion of Arizona, LLC | FLEMING | 100050623 | 9 |
| 84 | | MHM Services | 9/9/19 | 09:27 AM | Spanish | 46346 | Centurion of Arizona, LLC | OWEN SPENCER | 100058322 | 4 |
| 89 | | MHM Services | 9/9/19 | 03:05 PM | Spanish | 350276 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100142392 | 19 |
| 91 | | MHM Services | 9/9/19 | 03:10 PM | Spanish | 46039 | Centurion of Arizona, LLC | CRISTAL MOORE | 100143433 | 9 |
| 92 | | MHM Services | 9/9/19 | 03:32 PM | Spanish | 55241 | Centurion of Arizona, LLC | DR. SOLAS | 100147041 | 15 |
| 93 | | MHM Services | 9/10/19 | 07:18 AM | Spanish | 26117 | Centurion of Arizona, LLC | CHAMBERS | 100024013 | 2 |
| 95 | | MHM Services | 9/10/19 | 08:05 AM | Spanish | 55244 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100036020 | 10 |
| 96 | | MHM Services | 9/10/19 | 08:47 AM | Spanish | 47691 | Centurion of Arizona, LLC | MS GUERRERO | 100047142 | 5 |
| 97 | | MHM Services | 9/10/19 | 08:54 AM | Spanish | 58261 | Centurion of Arizona, LLC | FLEMING | 100048964 | 9 |
| 98 | | MHM Services | 9/10/19 | 08:57 AM | Spanish | 353549 | Centurion of Arizona, LLC | THOMAS | 100049733 | 17 |
| 99 | | MHM Services | 9/10/19 | 09:11 AM | Spanish | 66841 | Centurion of Arizona, LLC | ORTEGA | 100052815 | 9 |
| 100 | | MHM Services | 9/10/19 | 09:35 AM | Spanish | 353254 | Centurion of Arizona, LLC | ORTEGA | 100060052 | 7 |
| 101 | | MHM Services | 9/10/19 | 09:46 AM | Spanish | 67011 | Centurion of Arizona, LLC | CHRISTY EFFORD | 100062946 | 11 |
| 102 | | MHM Services | 9/10/19 | 10:41 AM | Spanish | 66725 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100076557 | 35 |
| 103 | | MHM Services | 9/10/19 | 12:00 PM | Spanish | 58543 | Centurion of Arizona, LLC | VOLDAN | 100097196 | 7 |
| 104 | | MHM Services | 9/10/19 | 01:12 PM | Spanish | 352989 | Centurion of Arizona, LLC | MARY | 100114550 | 26 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 105 | MHM Services | 9/10/19 | 03:00 PM | Spanish | 52187 | Centurion of Arizona, LLC | VAN DAM | 100136830 | 19 |
| 107 | MHM Services | 9/11/19 | 07:19 AM | Spanish | 60924 | Centurion of Arizona, LLC | DAVID RELM | 100023100 | 9 |
| 109 | MHM Services | 9/11/19 | 08:49 AM | Spanish | 52378 | Centurion of Arizona, LLC | DR PRINCE | 100045800 | 8 |
| 111 | MHM Services | 9/11/19 | 10:40 AM | Spanish | 63220 | Centurion of Arizona, LLC | BOLDEN | 100073106 | 3 |
| 114 | MHM Services | 9/11/19 | 01:33 PM | Spanish | 56980 | Centurion of Arizona, LLC | MARIE | 100114849 | 13 |
| 115 | MHM Services | 9/11/19 | 01:49 PM | Spanish | 52936 | Centurion of Arizona, LLC | ORTEGA | 100117988 | 10 |
| 116 | MHM Services | 9/11/19 | 02:10 PM | Spanish | 352225 | Centurion of Arizona, LLC | ORTEGA | 100122044 | 9 |
| 117 | MHM Services | 9/11/19 | 02:18 PM | Spanish | 59936 | Centurion of Arizona, LLC | JENIFFER | 100123454 | 15 |
| 118 | MHM Services | 9/11/19 | 02:26 PM | Spanish | 63822 | Centurion of Arizona, LLC | PHUY | 100125016 | 9 |
| 119 | MHM Services | 9/11/19 | 02:42 PM | Spanish | 60585 | Centurion of Arizona, LLC | CHANG | 100127477 | 11 |
| 121 | MHM Services | 9/12/19 | 06:53 AM | Spanish | 60029 | Centurion of Arizona, LLC | MITCHELL | 100018090 | 5 |
| 123 | MHM Services | 9/12/19 | 08:53 AM | Spanish | 57762 | Centurion of Arizona, LLC | | 100045461 | 9 |
| 124 | MHM Services | 9/12/19 | 09:08 AM | Spanish | 26522 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100049034 | 22 |
| 125 | MHM Services | 9/12/19 | 10:12 AM | Spanish | 15988 | Centurion of Arizona, LLC | DOC LAR | 100064576 | 23 |
| 126 | MHM Services | 9/12/19 | 10:13 AM | Spanish | 56150 | Centurion of Arizona, LLC | GWENN PICAK | 100064785 | 10 |
| 127 | MHM Services | 9/12/19 | 10:24 AM | Spanish | 64910 | Centurion of Arizona, LLC | | 100067394 | 1 |
| 128 | MHM Services | 9/12/19 | 10:25 AM | Spanish | 351227 | Centurion of Arizona, LLC | ROSE | 100067647 | 19 |
| 129 | MHM Services | 9/12/19 | 11:13 AM | Spanish | 62930 | Centurion of Arizona, LLC | DR SELF | 100078563 | 10 |
| 131 | MHM Services | 9/12/19 | 11:43 AM | Spanish | 23878 | Centurion of Arizona, LLC | JENNY | 100086720 | 12 |
| 132 | MHM Services | 9/12/19 | 12:15 PM | Spanish | 25934 | Centurion of Arizona, LLC | GEMINI JOHN | 100094023 | 15 |
| 133 | MHM Services | 9/12/19 | 01:17 PM | Spanish | 45734 | Centurion of Arizona, LLC | MARISSA JENKINS | 100107000 | 5 |
| 134 | MHM Services | 9/12/19 | 02:12 PM | Spanish | 353343 | Centurion of Arizona, LLC | DR SOL | 100118587 | 8 |
| 135 | MHM Services | 9/12/19 | 02:29 PM | Spanish | 56311 | Centurion of Arizona, LLC | ROBIN | 100121286 | 11 |
| 136 | MHM Services | 9/12/19 | 03:15 PM | Spanish | 53528 | Centurion of Arizona, LLC | DEVOLDER | 100127827 | 5 |
| 141 | MHM Services | 9/13/19 | 02:37 PM | Spanish | 52512 | Centurion of Arizona, LLC | NURSE ANDRE | 100113925 | 6 |
| 142 | MHM Services | 9/13/19 | 03:15 PM | Spanish | 353662 | Centurion of Arizona, LLC | MARY | 100118734 | 34 |
| 143 | MHM Services | 9/13/19 | 03:56 PM | Spanish | 61499 | Centurion of Arizona, LLC | VAN DAMME | 100122947 | 12 |
| 144 | MHM Services | 9/13/19 | 04:47 PM | Spanish | 352986 | Centurion of Arizona, LLC | VAN DAM | 100127005 | 14 |
| 145 | MHM Services | 9/13/19 | 05:01 PM | Spanish | 352224 | Centurion of Arizona, LLC | VANDAM | 100127835 | 6 |
| 146 | MHM Services | 9/14/19 | 08:08 AM | Spanish | 52616 | Centurion of Arizona, LLC | KARUMBA | 100010409 | 8 |
| 147 | MHM Services | 9/14/19 | 08:16 AM | Spanish | 61055 | Centurion of Arizona, LLC | FELICIA | 100010879 | 19 |
| 149 | MHM Services | 9/14/19 | 11:42 AM | Spanish | 22360 | Centurion of Arizona, LLC | MOCHA | 100021746 | 5 |
| 150 | MHM Services | 9/14/19 | 12:15 PM | Spanish | 66815 | Centurion of Arizona, LLC | STEPHANIE STOWATER | 100023205 | 6 |
| 151 | MHM Services | 9/14/19 | 01:05 PM | Spanish | 47613 | Centurion of Arizona, LLC | ANDRE | 100025445 | 24 |
| 153 | MHM Services | 9/15/19 | 10:51 AM | Spanish | 21779 | Centurion of Arizona, LLC | VANVAM | 100012161 | 9 |
| 154 | MHM Services | 9/15/19 | 12:39 PM | Spanish | 66817 | Centurion of Arizona, LLC | DANIEL BOWICK | 100015294 | 24 |
| 155 | MHM Services | 9/15/19 | 12:44 PM | Spanish | 60267 | Centurion of Arizona, LLC | VANDAM | 100015445 | 14 |
| 161 | MHM Services | 9/16/19 | 08:51 AM | Spanish | 19539 | Centurion of Arizona, LLC | DR PRINCE | 100049809 | 6 |
| 167 | MHM Services | 9/16/19 | 11:02 AM | Spanish | 26522 | Centurion of Arizona, LLC | TIMOTHY JONSON | 100084229 | 9 |
| 168 | MHM Services | 9/16/19 | 12:39 PM | Spanish | 59994 | Centurion of Arizona, LLC | MARIA | 100111415 | 21 |
| 169 | MHM Services | 9/16/19 | 03:05 PM | Spanish | 64740 | Centurion of Arizona, LLC | ERICK FELBER | 100143375 | 45 |
| 170 | MHM Services | 9/16/19 | 05:39 PM | Spanish | 61412 | Centurion of Arizona, LLC | ETHAN DROZED | 100159040 | 12 |
| 173 | MHM Services | 9/17/19 | 10:04 AM | Spanish | 350953 | Centurion of Arizona, LLC | KATHERIN O'CONNOR | 100068454 | 31 |
| 174 | MHM Services | 9/17/19 | 11:18 AM | Spanish | 66727 | Centurion of Arizona, LLC | SINJI THOMAS | 100086806 | 11 |
| 177 | MHM Services | 9/17/19 | 12:05 PM | Spanish | 58817 | Centurion of Arizona, LLC | MINA BABNEY | 100100281 | 14 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179 | MHM Services | 9/17/19 | 01:17 PM | Spanish | 60883 | Centurion of Arizona, LLC | ERICK FELBER | 100119078 | 32 |
| 180 | MHM Services | 9/17/19 | 03:12 PM | Spanish | 54554 | Centurion of Arizona, LLC | CONTRERAS | 100139550 | 7 |
| 182 | MHM Services | 9/18/19 | 07:25 AM | Spanish | 62297 | Centurion of Arizona, LLC | DAVID RUN | 100024297 | 10 |
| 183 | MHM Services | 9/18/19 | 08:33 AM | Spanish | 22360 | Centurion of Arizona, LLC | MICHALE RAPHY | 100041622 | 11 |
| 184 | MHM Services | 9/18/19 | 08:33 AM | Spanish | 56857 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100041771 | 40 |
| 188 | MHM Services | 9/18/19 | 09:29 AM | Spanish | 49098 | Centurion of Arizona, LLC | ORTEGA | 100055605 | 9 |
| 189 | MHM Services | 9/18/19 | 09:37 AM | Spanish | 56994 | Centurion of Arizona, LLC | BEBERIDGE | 100057638 | 7 |
| 190 | MHM Services | 9/18/19 | 09:44 AM | Spanish | 60685 | Centurion of Arizona, LLC | | 100059362 | 24 |
| 191 | MHM Services | 9/18/19 | 10:54 AM | Spanish | 23600 | Centurion of Arizona, LLC | TIEU THUY | 100076029 | 16 |
| 192 | MHM Services | 9/18/19 | 10:56 AM | Spanish | 21837 | Centurion of Arizona, LLC | GEMINI JOHNS | 100076425 | 12 |
| 193 | MHM Services | 9/18/19 | 11:29 AM | Spanish | 50587 | Centurion of Arizona, LLC | ORTEGA | 100083426 | 6 |
| 194 | MHM Services | 9/18/19 | 11:53 AM | Spanish | 352132 | Centurion of Arizona, LLC | SALZ | 100091211 | 36 |
| 197 | MHM Services | 9/18/19 | 05:22 PM | Spanish | 52940 | Centurion of Arizona, LLC | TODD | 100143977 | 15 |
| 199 | MHM Services | 9/19/19 | 06:59 AM | Spanish | 63191 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100019069 | 12 |
| 202 | MHM Services | 9/19/19 | 08:26 AM | Spanish | 55356 | Centurion of Arizona, LLC | R NUMME | 100039016 | 7 |
| 203 | MHM Services | 9/19/19 | 08:34 AM | Spanish | 48386 | Centurion of Arizona, LLC | R MUMME | 100040976 | 3 |
| 204 | MHM Services | 9/19/19 | 09:07 AM | Spanish | 61499 | Centurion of Arizona, LLC | | 100048521 | 1 |
| 205 | MHM Services | 9/19/19 | 09:08 AM | Spanish | 350440 | Centurion of Arizona, LLC | PRINC | 100048699 | 5 |
| 206 | MHM Services | 9/19/19 | 09:51 AM | Spanish | 51423 | Centurion of Arizona, LLC | MINAID DABNEY | 100059458 | 26 |
| 208 | MHM Services | 9/19/19 | 10:48 AM | Spanish | 55396 | Centurion of Arizona, LLC | ORTEGA | 100072439 | 12 |
| 210 | MHM Services | 9/19/19 | 11:51 AM | Spanish | 350102 | Centurion of Arizona, LLC | ORTEGA | 100087812 | 13 |
| 211 | MHM Services | 9/19/19 | 12:04 PM | Spanish | 48302 | Centurion of Arizona, LLC | KAINE | 100090809 | 21 |
| 212 | MHM Services | 9/19/19 | 12:05 PM | Spanish | 350598 | Centurion of Arizona, LLC | ORTEGA | 100091146 | 10 |
| 213 | MHM Services | 9/19/19 | 12:21 PM | Spanish | 60483 | Centurion of Arizona, LLC | DR DIPAOLO | 100094794 | 13 |
| 214 | MHM Services | 9/19/19 | 12:56 PM | Spanish | 351619 | Centurion of Arizona, LLC | DNH | 100102271 | 2 |
| 215 | MHM Services | 9/19/19 | 12:58 PM | Spanish | 55244 | Centurion of Arizona, LLC | KING | 100102704 | 15 |
| 216 | MHM Services | 9/19/19 | 01:16 PM | Spanish | 350665 | Centurion of Arizona, LLC | HIGBYZ | 100105893 | 9 |
| 217 | MHM Services | 9/19/19 | 01:39 PM | Spanish | 24614 | Centurion of Arizona, LLC | CHENG | 100111391 | 7 |
| 218 | MHM Services | 9/19/19 | 02:07 PM | Spanish | 63570 | Centurion of Arizona, LLC | DONA | 100116831 | 17 |
| 219 | MHM Services | 9/19/19 | 02:11 PM | Spanish | 56237 | Centurion of Arizona, LLC | DAVID | 100117548 | 4 |
| 220 | MHM Services | 9/19/19 | 02:24 PM | Spanish | 60635 | Centurion of Arizona, LLC | FIELDS | 100119781 | 22 |
| 221 | MHM Services | 9/19/19 | 03:40 PM | Spanish | 48055 | Centurion of Arizona, LLC | FIELDS | 100129951 | 21 |
| 222 | MHM Services | 9/19/19 | 05:47 PM | Spanish | 52619 | Centurion of Arizona, LLC | HIGVY | 100139428 | 13 |
| 223 | MHM Services | 9/19/19 | 05:59 PM | Spanish | 24596 | Centurion of Arizona, LLC | FIELDS | 100139888 | 17 |
| 224 | MHM Services | 9/20/19 | 10:21 AM | Spanish | 48561 | Centurion of Arizona, LLC | SUI THOMAS | 100063923 | 41 |
| 225 | MHM Services | 9/20/19 | 10:27 AM | Spanish | 26137 | Centurion of Arizona, LLC | GEMANI JON | 100065207 | 9 |
| 226 | MHM Services | 9/20/19 | 11:00 AM | Spanish | 350237 | Centurion of Arizona, LLC | CONTRERAS | 100072222 | 9 |
| 228 | MHM Services | 9/20/19 | 11:38 AM | Spanish | 56900 | Centurion of Arizona, LLC | HAEDY | 100081239 | 12 |
| 229 | MHM Services | 9/20/19 | 12:34 PM | Spanish | 52218 | Centurion of Arizona, LLC | SUI PHOMS | 100093489 | 7 |
| 230 | MHM Services | 9/20/19 | 12:49 PM | Spanish | 66816 | Centurion of Arizona, LLC | SELDAMN | 100096564 | 18 |
| 241 | MHM Services | 9/23/19 | 07:16 AM | Spanish | 54257 | Centurion of Arizona, LLC | TOBBY UNDERWOOD | 100026975 | 19 |
| 245 | MHM Services | 9/23/19 | 08:42 AM | Spanish | 24332 | Centurion of Arizona, LLC | JONES | 100047338 | 12 |
| 246 | MHM Services | 9/23/19 | 08:49 AM | Spanish | 47851 | Centurion of Arizona, LLC | INITA | 100049194 | 33 |
| 247 | MHM Services | 9/23/19 | 08:54 AM | Spanish | 26589 | Centurion of Arizona, LLC | MOCHA | 100050494 | 7 |
| 249 | MHM Services | 9/23/19 | 11:10 AM | Spanish | 351055 | Centurion of Arizona, LLC | ERIC SILVER | 100086468 | 15 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 251 | | MHM Services | 9/23/19 | 07:22 PM | Spanish | 15733 | Centurion of Arizona, LLC | RIOS | 100162825 | 4 |
| 252 | | MHM Services | 9/24/19 | 06:50 AM | Spanish | 61937 | Centurion of Arizona, LLC | OWEN SPENCER | 100019042 | 8 |
| 253 | | MHM Services | 9/24/19 | 07:13 AM | Spanish | 63822 | Centurion of Arizona, LLC | ORTEGA | 100023776 | 7 |
| 254 | | MHM Services | 9/24/19 | 07:14 AM | Spanish | 352246 | Centurion of Arizona, LLC | DAVID ROGUM | 100023950 | 6 |
| 255 | | MHM Services | 9/24/19 | 07:57 AM | Spanish | 24455 | Centurion of Arizona, LLC | ORTEGA | 100034818 | 7 |
| 256 | | MHM Services | 9/24/19 | 09:00 AM | Spanish | 61026 | Centurion of Arizona, LLC | DR PRIN | 100051002 | 6 |
| 258 | | MHM Services | 9/24/19 | 09:40 AM | Spanish | 62029 | Centurion of Arizona, LLC | THOMAS | 100062201 | 7 |
| 259 | | MHM Services | 9/24/19 | 11:02 AM | Spanish | 352850 | Centurion of Arizona, LLC | ORTEGA | 100082908 | 9 |
| 264 | | MHM Services | 9/24/19 | 06:36 PM | Spanish | 50442 | Centurion of Arizona, LLC | SMALL CANYON | 100155926 | 51 |
| 265 | | MHM Services | 9/25/19 | 07:45 AM | Spanish | 13675 | Centurion of Arizona, LLC | SHEYLA S. | 100030677 | 22 |
| 269 | | MHM Services | 9/25/19 | 09:19 AM | Spanish | 65403 | Centurion of Arizona, LLC | SHEYLA PHELMPMAN | 100053669 | 7 |
| 270 | | MHM Services | 9/25/19 | 09:28 AM | Spanish | 55404 | Centurion of Arizona, LLC | MARY | 100057357 | 25 |
| 271 | | MHM Services | 9/25/19 | 10:38 AM | Spanish | 62926 | Centurion of Arizona, LLC | MORALES | 100073988 | 10 |
| 272 | | MHM Services | 9/25/19 | 12:56 PM | Spanish | 57495 | Centurion of Arizona, LLC | JOE | 100107851 | 7 |
| 273 | | MHM Services | 9/25/19 | 12:59 PM | Spanish | 350077 | Centurion of Arizona, LLC | IRWING | 100108604 | 2 |
| 274 | | MHM Services | 9/25/19 | 01:10 PM | Spanish | 56237 | Centurion of Arizona, LLC | CHANE | 100110954 | 15 |
| 275 | | MHM Services | 9/25/19 | 01:15 PM | Spanish | 301646 | Centurion of Arizona, LLC | EZE | 100111824 | 16 |
| 276 | | MHM Services | 9/25/19 | 01:31 PM | Spanish | 50264 | Centurion of Arizona, LLC | EZE | 100116421 | 28 |
| 277 | | MHM Services | 9/25/19 | 02:18 PM | Spanish | 351759 | Centurion of Arizona, LLC | SASHA | 100125741 | 4 |
| 278 | | MHM Services | 9/25/19 | 02:44 PM | Spanish | 352329 | Centurion of Arizona, LLC | KATIE | 100130154 | 22 |
| 279 | | MHM Services | 9/25/19 | 03:03 PM | Spanish | 62305 | Centurion of Arizona, LLC | CAPRICE | 100133122 | 15 |
| 281 | | MHM Services | 9/26/19 | 07:41 AM | Spanish | 62646 | Centurion of Arizona, LLC | BETTY JORDAN | 100029027 | 15 |
| 282 | | MHM Services | 9/26/19 | 07:58 AM | Spanish | 51423 | Centurion of Arizona, LLC | ORTEGA | 100032954 | 9 |
| 283 | | MHM Services | 9/26/19 | 08:06 AM | Spanish | 26801 | Centurion of Arizona, LLC | HELLEN LICHMAN | 100034704 | 21 |
| 284 | | MHM Services | 9/26/19 | 08:09 AM | Spanish | 350678 | Centurion of Arizona, LLC | ORTEGA | 100035518 | 12 |
| 285 | | MHM Services | 9/26/19 | 08:39 AM | Spanish | 54834 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100043060 | 21 |
| 286 | | MHM Services | 9/26/19 | 09:11 AM | Spanish | 62311 | Centurion of Arizona, LLC | DNH | 100050503 | 1 |
| 287 | | MHM Services | 9/26/19 | 09:12 AM | Spanish | 61801 | Centurion of Arizona, LLC | STEIN | 100050762 | 19 |
| 288 | | MHM Services | 9/26/19 | 09:23 AM | Spanish | 26137 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100052766 | 5 |
| 289 | | MHM Services | 9/26/19 | 10:14 AM | Spanish | 52951 | Centurion of Arizona, LLC | ORTEGA | 100066265 | 9 |
| 290 | | MHM Services | 9/26/19 | 10:23 AM | Spanish | 353886 | Centurion of Arizona, LLC | ORTEGA | 100068480 | 8 |
| 291 | | MHM Services | 9/26/19 | 10:53 AM | Spanish | 25544 | Centurion of Arizona, LLC | ISON KAREN | 100075352 | 21 |
| 292 | | MHM Services | 9/26/19 | 11:02 AM | Spanish | 351988 | Centurion of Arizona, LLC | BOLDEN | 100077506 | 4 |
| 293 | | MHM Services | 9/26/19 | 11:15 AM | Spanish | 352082 | Centurion of Arizona, LLC | KAREN ISON | 100080370 | 7 |
| 294 | | MHM Services | 9/26/19 | 11:43 AM | Spanish | 52830 | Centurion of Arizona, LLC | ORTEGA | 100088009 | 6 |
| 295 | | MHM Services | 9/26/19 | 03:15 PM | Spanish | 350990 | Centurion of Arizona, LLC | MARCUS DOBOLDER | 100130054 | 28 |
| 296 | | MHM Services | 9/26/19 | 03:25 PM | Spanish | 52348 | Centurion of Arizona, LLC | | 100131302 | 2 |
| 297 | | MHM Services | 9/26/19 | 03:27 PM | Spanish | 352849 | Centurion of Arizona, LLC | EMELY | 100131508 | 4 |
| 298 | | MHM Services | 9/26/19 | 04:06 PM | Spanish | 350991 | Centurion of Arizona, LLC | | 100135730 | 1 |
| 299 | | MHM Services | 9/27/19 | 07:45 AM | Spanish | 351622 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100028690 | 10 |
| 300 | | MHM Services | 9/27/19 | 09:14 AM | Spanish | 40041 | Centurion of Arizona, LLC | ORTEGA | 100048666 | 8 |
| 301 | | MHM Services | 9/27/19 | 09:50 AM | Spanish | 63616 | Centurion of Arizona, LLC | KAREN ISON | 100057217 | 27 |
| 303 | | MHM Services | 9/27/19 | 01:21 PM | Spanish | 352709 | Centurion of Arizona, LLC | KAREN ISON | 100105067 | 36 |
| 304 | | MHM Services | 9/27/19 | 01:26 PM | Spanish | 62305 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100103802 | 11 |
| 305 | | MHM Services | 9/27/19 | 02:02 PM | Spanish | 59919 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100111190 | 14 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 306 | | MHM Services | | 9/27/19 | 02:05 PM | Spanish | 53904 | Centurion of Arizona, LLC | | 100111758 | 10 | |
| 307 | | MHM Services | | 9/28/19 | 08:46 AM | Spanish | 67117 | Centurion of Arizona, LLC | TERRY | 100012234 | 32 | |
| 310 | | MHM Services | | 9/29/19 | 07:37 PM | Spanish | 64911 | Centurion of Arizona, LLC | MIR SMITH | 100024787 | 11 | |
| 312 | | MHM Services | | 9/30/19 | 07:24 AM | Spanish | 54765 | Centurion of Arizona, LLC | LEO ELSEY | 100025860 | 25 | |
| 313 | | MHM Services | | 9/30/19 | 07:50 AM | Spanish | 25049 | Centurion of Arizona, LLC | LEO ESLY | 100031627 | 7 | |
| 315 | | MHM Services | | 9/30/19 | 11:46 AM | Spanish | 25462 | Centurion of Arizona, LLC | | 100093894 | 4 | |
| 316 | | MHM Services | | 9/30/19 | 11:50 AM | Spanish | 66719 | Centurion of Arizona, LLC | LEO EASLY | 100094808 | 9 | |
| 317 | | MHM Services | | 9/30/19 | 12:03 PM | Spanish | 47771 | Centurion of Arizona, LLC | ACOSTA | 100098299 | 1 | |
| 318 | | MHM Services | | 9/30/19 | 12:14 PM | Spanish | 353299 | Centurion of Arizona, LLC | DAKOTA | 100101209 | 13 | |
| 319 | | MHM Services | | 9/30/19 | 12:31 PM | Spanish | 47041 | Centurion of Arizona, LLC | DAVID | 100105498 | 5 | |
| 320 | | MHM Services | | 9/30/19 | 12:43 PM | Spanish | 352334 | Centurion of Arizona, LLC | ACOSTA | 100108494 | 8 | |
| 321 | | MHM Services | | 9/30/19 | 01:03 PM | Spanish | 60210 | Centurion of Arizona, LLC | ACOSTA | 100113161 | 8 | |
| 322 | | MHM Services | | 9/30/19 | 01:45 PM | Spanish | 352429 | Centurion of Arizona, LLC | ERICK FELBER | 100123535 | 16 | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 8**

**[REDACTED]**

**ATTACHMENT 8**

**[REDACTED]**



**Thank you for using Language Line Services**

**This invoice reflects usage for October of 2019.**

**Please visit us at www.LanguageLine.com**

1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Oct 31, 2019

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4672032

**OUR TIN:**

| **BALANCE BROUGHT FORWARD** | | |
|---|---|---|
| | PRIOR BALANCE | |
| | PAYMENTS | |
| | ADJUSTMENTS | |
| | BALANCE FORWARD | |
| **NEW CHARGES** | | |
| | OVER-THE-PHONE INTERPRETATION | |
| | INSIGHT VIDEO INTERPRETATION | |
| | ON-SITE INTERPRETATION | |
| | DOCUMENT TRANSLATION | |
| | EQUIPMENT MAINTENANCE | |
| | OTHER | |
| | STATE/LOCAL TAX | |
| | **TOTAL NEW CHARGES** | |
| | **NEW BALANCE** | |
| | **AMOUNT DUE** | |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

**BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**October 31, 2019**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 5,314 | |
| Discount: | | ████████ |
| Minimum Usage: | | |
| TOTAL CHARGES: | | ████████ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | MHM Services | 10/1/19 | 07:21 AM | Spanish | 64910 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100024622 | 9 | | | |
| 4 | | MHM Services | 10/1/19 | 07:54 AM | Spanish | 64668 | Centurion of Arizona, LLC | ORTEGA | 100033364 | 8 | | | |
| 5 | | MHM Services | 10/1/19 | 08:08 AM | Spanish | 57596 | Centurion of Arizona, LLC | ORTEGA | 100036854 | 5 | | | |
| 6 | | MHM Services | 10/1/19 | 08:12 AM | Spanish | 61982 | Centurion of Arizona, LLC | EASLAY | 100038021 | 7 | | | |
| 7 | | MHM Services | 10/1/19 | 08:57 AM | Spanish | 64460 | Centurion of Arizona, LLC | DR FLEMMING | 100049601 | 13 | | | |
| 8 | | MHM Services | 10/1/19 | 10:26 AM | Spanish | 352227 | Centurion of Arizona, LLC | CHRIS JHONSON | 100072759 | 9 | | | |
| 9 | | MHM Services | 10/1/19 | 10:46 AM | Spanish | 351669 | Centurion of Arizona, LLC | | 100077869 | 1 | | | |
| 10 | | MHM Services | 10/1/19 | 10:47 AM | Spanish | 45508 | Centurion of Arizona, LLC | ORTEGA | 100078140 | 6 | | | |
| 11 | | MHM Services | 10/1/19 | 10:55 AM | Spanish | 352598 | Centurion of Arizona, LLC | ORTEGA | 100080052 | 6 | | | |
| 12 | | MHM Services | 10/1/19 | 12:06 PM | Spanish | 62378 | Centurion of Arizona, LLC | KIM | 100099209 | 14 | | | |
| 16 | | MHM Services | 10/2/19 | 06:38 AM | Spanish | 24341 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100016101 | 7 | | | |
| 17 | | MHM Services | 10/2/19 | 06:46 AM | Spanish | 49076 | Centurion of Arizona, LLC | AKEA | 100017513 | 8 | | | |
| 18 | | MHM Services | 10/2/19 | 07:05 AM | Spanish | 55080 | Centurion of Arizona, LLC | IANITA | 100021198 | 30 | | | |
| 19 | | MHM Services | 10/2/19 | 08:08 AM | Spanish | 23934 | Centurion of Arizona, LLC | DR. MORRIS | 100036034 | 13 | | | |
| 25 | | MHM Services | 10/2/19 | 10:21 AM | Spanish | 62707 | Centurion of Arizona, LLC | ORTEGA | 100070075 | 7 | | | |
| 26 | | MHM Services | 10/2/19 | 10:38 AM | Spanish | 52348 | Centurion of Arizona, LLC | | 100074339 | 3 | | | |
| 27 | | MHM Services | 10/2/19 | 10:40 AM | Spanish | 350672 | Centurion of Arizona, LLC | ORTEGA | 100074886 | 8 | | | |
| 29 | | MHM Services | 10/2/19 | 10:47 AM | Spanish | 350241 | Centurion of Arizona, LLC | | 100076576 | 2 | | | |
| 30 | | MHM Services | 10/2/19 | 10:50 AM | Spanish | 20220 | Centurion of Arizona, LLC | | 100077142 | 15 | | | |
| 31 | | MHM Services | 10/2/19 | 10:55 AM | Spanish | 46877 | Centurion of Arizona, LLC | GEMINA JONE | 100078554 | 15 | | | |
| 33 | | MHM Services | 10/2/19 | 11:34 AM | Spanish | 57596 | Centurion of Arizona, LLC | JOE | 100088497 | 13 | | | |
| 34 | | MHM Services | 10/2/19 | 11:36 AM | Spanish | 60558 | Centurion of Arizona, LLC | ORTEGA | 100089224 | 9 | | | |
| 35 | | MHM Services | 10/2/19 | 11:43 AM | Spanish | 351668 | Centurion of Arizona, LLC | FIELDS | 100090906 | 20 | | | |
| 36 | | MHM Services | 10/2/19 | 11:57 AM | Spanish | 24247 | Centurion of Arizona, LLC | PROVIDER KING | 100094369 | 25 | | | |
| 37 | | MHM Services | 10/2/19 | 12:35 PM | Spanish | 64111 | Centurion of Arizona, LLC | COURTNEY | 100103981 | 6 | | | |
| 46 | | MHM Services | 10/3/19 | 07:31 AM | Spanish | 50805 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100026839 | 9 | | | |
| 47 | | MHM Services | 10/3/19 | 07:37 AM | Spanish | 24936 | Centurion of Arizona, LLC | OWEN SPNCER | 100027978 | 7 | | | |
| 48 | | MHM Services | 10/3/19 | 08:04 AM | Spanish | 353510 | Centurion of Arizona, LLC | ESEELLY | 100033777 | 17 | | | |
| 49 | | MHM Services | 10/3/19 | 08:45 AM | Spanish | 61998 | Centurion of Arizona, LLC | SKY ASSOCIETES STEIN | 100043952 | 8 | | | |
| 51 | | MHM Services | 10/3/19 | 09:35 AM | Spanish | 60923 | Centurion of Arizona, LLC | OCHEDA | 100056335 | 12 | | | |
| 53 | | MHM Services | 10/3/19 | 10:20 AM | Spanish | 54614 | Centurion of Arizona, LLC | DMISHRIA | 100066839 | 8 | | | |
| 54 | | MHM Services | 10/3/19 | 10:31 AM | Spanish | 352101 | Centurion of Arizona, LLC | ANDRE | 100069439 | 11 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56 | MHM Services | 10/3/19 | 11:12 AM | Spanish | 60360 | Centurion of Arizona, LLC | STOWATER | 100078616 | 7 |
| 58 | MHM Services | 10/3/19 | 01:15 PM | Spanish | 25152 | Centurion of Arizona, LLC | NP ADOLFO ORTIZ | 100111381 | 53 |
| 59 | MHM Services | 10/3/19 | 01:22 PM | Spanish | 24807 | Centurion of Arizona, LLC | CHRISTIANSON | 100109458 | 2 |
| 61 | MHM Services | 10/4/19 | 07:18 AM | Spanish | 52830 | Centurion of Arizona, LLC | SHEELA FELDMAN | 100021782 | 21 |
| 62 | MHM Services | 10/4/19 | 07:49 AM | Spanish | 40038 | Centurion of Arizona, LLC | ARIANA SANDOVAL | 100028930 | 2 |
| 63 | MHM Services | 10/4/19 | 07:51 AM | Spanish | 61220 | Centurion of Arizona, LLC | ARIANA SANDOVAL | 100029363 | 15 |
| 64 | MHM Services | 10/4/19 | 08:52 AM | Spanish | 351312 | Centurion of Arizona, LLC | MINI DABNAY | 100043084 | 14 |
| 65 | MHM Services | 10/4/19 | 10:10 AM | Spanish | 56311 | Centurion of Arizona, LLC | ANDREE | 100060746 | 10 |
| 66 | MHM Services | 10/4/19 | 11:10 AM | Spanish | 47851 | Centurion of Arizona, LLC | STACEY THOMAS | 100073803 | 5 |
| 67 | MHM Services | 10/4/19 | 12:01 PM | Spanish | 54125 | Centurion of Arizona, LLC | PRICE | 100085763 | 22 |
| 69 | MHM Services | 10/4/19 | 12:25 PM | Spanish | 65390 | Centurion of Arizona, LLC | DANIELLE | 100091027 | 11 |
| 70 | MHM Services | 10/4/19 | 12:29 PM | Spanish | 61253 | Centurion of Arizona, LLC | ACOSTA | 100091977 | 11 |
| 72 | MHM Services | 10/4/19 | 12:54 PM | Spanish | 354194 | Centurion of Arizona, LLC | EMELY | 100097162 | 6 |
| 73 | MHM Services | 10/4/19 | 01:26 PM | Spanish | 24455 | Centurion of Arizona, LLC | DANIELLE | 100102746 | 11 |
| 74 | MHM Services | 10/4/19 | 02:30 PM | Spanish | 60754 | Centurion of Arizona, LLC | DANIELLE | 100114326 | 9 |
| 75 | MHM Services | 10/4/19 | 03:11 PM | Spanish | 352878 | Centurion of Arizona, LLC | JOEL ZERY | 100119589 | 7 |
| 77 | MHM Services | 10/5/19 | 03:28 AM | Spanish | 49075 | Centurion of Arizona, LLC | LENLEY | 100001612 | 18 |
| 78 | MHM Services | 10/5/19 | 07:46 AM | Spanish | 48964 | Centurion of Arizona, LLC | EMILY | 100008339 | 16 |
| 80 | MHM Services | 10/5/19 | 08:43 AM | Spanish | 58265 | Centurion of Arizona, LLC | EZE | 100011479 | 17 |
| 81 | MHM Services | 10/7/19 | 08:15 AM | Arabic | 353137 | Centurion of Arizona, LLC | OWEN SPENCER | 100038710 | 10 |
| 83 | MHM Services | 10/7/19 | 09:07 AM | Spanish | 24479 | Centurion of Arizona, LLC | DR. FLEMMING | 100052408 | 5 |
| 88 | MHM Services | 10/7/19 | 10:17 AM | Spanish | 354258 | Centurion of Arizona, LLC | ORTEGA | 100071505 | 8 |
| 89 | MHM Services | 10/7/19 | 11:42 AM | Arabic | 350836 | Centurion of Arizona, LLC | ORTEGA | 100094134 | 13 |
| 90 | MHM Services | 10/7/19 | 12:18 PM | Spanish | 61768 | Centurion of Arizona, LLC | ORTEGA | 100103763 | 9 |
| 92 | MHM Services | 10/7/19 | 01:59 PM | Spanish | 56584 | Centurion of Arizona, LLC | | 100128456 | 3 |
| 93 | MHM Services | 10/7/19 | 02:01 PM | Spanish | 56237 | Centurion of Arizona, LLC | ORTEGA | 100128955 | 10 |
| 94 | MHM Services | 10/7/19 | 03:44 PM | Spanish | 21460 | Centurion of Arizona, LLC | SUSAN JONES | 100145865 | 16 |
| 95 | MHM Services | 10/7/19 | 04:29 PM | Spanish | 60395 | Centurion of Arizona, LLC | KIM | 100150765 | 20 |
| 97 | MHM Services | 10/8/19 | 07:26 AM | Spanish | 67032 | Centurion of Arizona, LLC | DR MITCHELL | 100026987 | 31 |
| 99 | MHM Services | 10/8/19 | 07:36 AM | Spanish | 354258 | Centurion of Arizona, LLC | DR FLEMING | 100028894 | 6 |
| 100 | MHM Services | 10/8/19 | 07:47 AM | Spanish | 55547 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100031215 | 9 |
| 101 | MHM Services | 10/8/19 | 08:56 AM | Spanish | 57880 | Centurion of Arizona, LLC | PRINT | 100048947 | 9 |
| 102 | MHM Services | 10/8/19 | 09:41 AM | Spanish | 66572 | Centurion of Arizona, LLC | BETTY JORDIN | 100060695 | 13 |
| 105 | MHM Services | 10/8/19 | 01:40 PM | Spanish | 58317 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100120971 | 12 |
| 111 | MHM Services | 10/9/19 | 07:35 AM | Spanish | 354127 | Centurion of Arizona, LLC | SHELDMAM | 100024968 | 7 |
| 112 | MHM Services | 10/9/19 | 07:42 AM | Spanish | 15930 | Centurion of Arizona, LLC | DR FLEMING | 100028209 | 7 |
| 113 | MHM Services | 10/9/19 | 08:35 AM | Spanish | 61180 | Centurion of Arizona, LLC | CHERYL B | 100040171 | 32 |
| 114 | MHM Services | 10/9/19 | 08:45 AM | Spanish | 64890 | Centurion of Arizona, LLC | ORTEGA | 100042658 | 9 |
| 116 | MHM Services | 10/9/19 | 12:05 PM | Spanish | 24915 | Centurion of Arizona, LLC | SIJI THOMAS | 100090727 | 32 |
| 117 | MHM Services | 10/9/19 | 12:53 PM | Spanish | 351919 | Centurion of Arizona, LLC | KAROL | 100100745 | 12 |
| 118 | MHM Services | 10/9/19 | 02:40 PM | Spanish | 353618 | Centurion of Arizona, LLC | ORTEGA | 100122488 | 8 |
| 120 | MHM Services | 10/9/19 | 03:57 PM | Spanish | 353240 | Centurion of Arizona, LLC | CRISTH AMOR | 100132314 | 22 |
| 122 | MHM Services | 10/10/19 | 06:57 AM | Spanish | 352342 | Centurion of Arizona, LLC | EDMUND | 100018132 | 6 |
| 124 | MHM Services | 10/10/19 | 08:40 AM | Spanish | 46786 | Centurion of Arizona, LLC | CHIRS JONSON | 100041826 | 29 |
| 125 | MHM Services | 10/10/19 | 09:04 AM | Spanish | 53910 | Centurion of Arizona, LLC | GEMINI JOHN | 100047637 | 11 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 126 | MHM Services | 10/10/19 | 09:40 AM | Spanish | 19057 | Centurion of Arizona, LLC | BEAU DEN | 100056554 | 4 |
| 127 | MHM Services | 10/10/19 | 10:07 AM | Spanish | 23596 | Centurion of Arizona, LLC | HELENE LICHTMAN | 100062977 | 7 |
| 128 | MHM Services | 10/10/19 | 10:44 AM | Spanish | 351511 | Centurion of Arizona, LLC | GWEN | 100071833 | 14 |
| 129 | MHM Services | 10/10/19 | 11:47 AM | Spanish | 61505 | Centurion of Arizona, LLC | ORTEGA | 100087516 | 9 |
| 130 | MHM Services | 10/10/19 | 12:14 PM | Spanish | 64203 | Centurion of Arizona, LLC | JESCA | 100094051 | 3 |
| 131 | MHM Services | 10/10/19 | 12:57 PM | Spanish | 47687 | Centurion of Arizona, LLC | JEANIE KING | 100103750 | 13 |
| 132 | MHM Services | 10/10/19 | 01:11 PM | Spanish | 66463 | Centurion of Arizona, LLC | ORTEGA | 100106397 | 10 |
| 133 | MHM Services | 10/10/19 | 01:28 PM | Spanish | 52349 | Centurion of Arizona, LLC | TOBBY UNDERWOOD | 100111357 | 13 |
| 134 | MHM Services | 10/10/19 | 03:24 PM | Spanish | 61776 | Centurion of Arizona, LLC | BEVERAGE | 100129150 | 17 |
| 135 | MHM Services | 10/10/19 | 04:01 PM | Spanish | 55133 | Centurion of Arizona, LLC | BEVERIDGE | 100133135 | 12 |
| 137 | MHM Services | 10/10/19 | 08:52 PM | Spanish | 18125 | Centurion of Arizona, LLC | TIM ORONA | 100144891 | 18 |
| 139 | MHM Services | 10/11/19 | 07:02 AM | Spanish | 51423 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100018278 | 19 |
| 140 | MHM Services | 10/11/19 | 09:12 AM | Spanish | 24497 | Centurion of Arizona, LLC | MICHELLE | 100046266 | 17 |
| 141 | MHM Services | 10/11/19 | 09:19 AM | Spanish | 56238 | Centurion of Arizona, LLC | STACY THOMAS | 100047653 | 18 |
| 142 | MHM Services | 10/11/19 | 10:04 AM | Spanish | 26589 | Centurion of Arizona, LLC | ORTEGA | 100058068 | 10 |
| 143 | MHM Services | 10/11/19 | 10:27 AM | Spanish | 22893 | Centurion of Arizona, LLC |  | 100063041 | 6 |
| 144 | MHM Services | 10/11/19 | 10:40 AM | Spanish | 45953 | Centurion of Arizona, LLC | MARIE | 100065841 | 9 |
| 146 | MHM Services | 10/11/19 | 10:57 AM | Spanish | 59522 | Centurion of Arizona, LLC | ORTEGA | 100069570 | 7 |
| 148 | MHM Services | 10/11/19 | 11:47 AM | Spanish | 60210 | Centurion of Arizona, LLC | JOE SPIZZIIER | 100081023 | 12 |
| 149 | MHM Services | 10/11/19 | 01:25 PM | Spanish | 47255 | Centurion of Arizona, LLC | SHEYLA FELDMAN | 100102717 | 22 |
| 150 | MHM Services | 10/11/19 | 01:49 PM | Spanish | 60863 | Centurion of Arizona, LLC | KAREN ISON | 100106089 | 25 |
| 151 | MHM Services | 10/11/19 | 02:03 PM | Spanish | 67010 | Centurion of Arizona, LLC | ADRIANA SANDOVAL | 100108415 | 5 |
| 152 | MHM Services | 10/11/19 | 02:24 PM | Spanish | 57034 | Centurion of Arizona, LLC | PRICE | 100111706 | 14 |
| 153 | MHM Services | 10/11/19 | 03:16 PM | Spanish | 47041 | Centurion of Arizona, LLC | JOE G | 100118207 | 7 |
| 157 | MHM Services | 10/13/19 | 12:08 PM | Spanish | 55142 | Centurion of Arizona, LLC | THOMAS | 100013555 | 7 |
| 158 | MHM Services | 10/14/19 | 07:36 AM | Spanish | 24455 | Centurion of Arizona, LLC | SHEYLA FELDMAN | 100023069 | 11 |
| 159 | MHM Services | 10/14/19 | 08:20 AM | Spanish | 63453 | Centurion of Arizona, LLC | MAUREEN GAY | 100031913 | 12 |
| 160 | MHM Services | 10/14/19 | 08:29 AM | Spanish | 350822 | Centurion of Arizona, LLC | DR. FLEMING | 100033778 | 5 |
| 161 | MHM Services | 10/14/19 | 08:37 AM | Spanish | 45788 | Centurion of Arizona, LLC | DR FLEMING | 100035595 | 5 |
| 163 | MHM Services | 10/14/19 | 12:23 PM | Spanish | 54963 | Centurion of Arizona, LLC | THOMAS | 100083450 | 7 |
| 164 | MHM Services | 10/14/19 | 03:30 PM | Spanish | 59982 | Centurion of Arizona, LLC | COBBINS | 100115338 | 15 |
| 166 | MHM Services | 10/15/19 | 08:09 AM | Spanish | 48649 | Centurion of Arizona, LLC |  | 100037263 | 1 |
| 167 | MHM Services | 10/15/19 | 08:12 AM | Spanish | 353297 | Centurion of Arizona, LLC | DR FLEMING | 100037894 | 5 |
| 168 | MHM Services | 10/15/19 | 08:34 AM | Spanish | 51120 | Centurion of Arizona, LLC | FLEMING | 100043738 | 7 |
| 172 | MHM Services | 10/15/19 | 11:30 AM | Spanish | 54776 | Centurion of Arizona, LLC | ORTEGA | 100090660 | 8 |
| 173 | MHM Services | 10/15/19 | 12:12 PM | Spanish | 43797 | Centurion of Arizona, LLC | ORTEGA | 100101955 | 10 |
| 174 | MHM Services | 10/15/19 | 12:16 PM | Spanish | 352094 | Centurion of Arizona, LLC | NANCY KING | 100102827 | 12 |
| 175 | MHM Services | 10/15/19 | 12:27 PM | Spanish | 46109 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100105651 | 4 |
| 176 | MHM Services | 10/15/19 | 12:41 PM | Spanish | 66372 | Centurion of Arizona, LLC | KIM | 100109017 | 19 |
| 177 | MHM Services | 10/15/19 | 12:49 PM | Spanish | 52825 | Centurion of Arizona, LLC | BEVERIDGE | 100110785 | 6 |
| 178 | MHM Services | 10/15/19 | 12:51 PM | Spanish | 23600 | Centurion of Arizona, LLC | ORTEGA | 100111212 | 7 |
| 179 | MHM Services | 10/16/19 | 07:57 AM | Spanish | 63073 | Centurion of Arizona, LLC | THOMAS | 100033149 | 19 |
| 180 | MHM Services | 10/16/19 | 08:44 AM | Spanish | 61938 | Centurion of Arizona, LLC | PRINC | 100045260 | 7 |
| 181 | MHM Services | 10/16/19 | 09:01 AM | Spanish | 62925 | Centurion of Arizona, LLC | SHILA FELDMAN | 100049503 | 13 |
| 182 | MHM Services | 10/16/19 | 09:19 AM | Spanish | 54905 | Centurion of Arizona, LLC | MONIQUE KING | 100054772 | 9 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 183 | | MHM Services | 10/16/19 | 09:57 AM | Spanish | 61157 | Centurion of Arizona, LLC | DOROTHY | 100064227 | 18 | | |
| 186 | | MHM Services | 10/16/19 | 11:59 AM | Spanish | 66503 | Centurion of Arizona, LLC | TIMOTHY JHONSON | 100096052 | 10 | | |
| 187 | | MHM Services | 10/16/19 | 12:43 PM | Spanish | 60648 | Centurion of Arizona, LLC | WILSON | 100106491 | 24 | | |
| 188 | | MHM Services | 10/16/19 | 01:59 PM | Spanish | 26130 | Centurion of Arizona, LLC | WILSON | 100123726 | 29 | | |
| 189 | | MHM Services | 10/16/19 | 02:10 PM | Spanish | 60213 | Centurion of Arizona, LLC | MISS. STASKI | 100125747 | 17 | | |
| 190 | | MHM Services | 10/16/19 | 02:32 PM | Spanish | 54018 | Centurion of Arizona, LLC | MISTACASTI | 100129668 | 12 | | |
| 191 | | MHM Services | 10/16/19 | 02:53 PM | Spanish | 24913 | Centurion of Arizona, LLC | ORTEGA | 100132946 | 8 | | |
| 192 | | MHM Services | 10/16/19 | 02:58 PM | Spanish | 65558 | Centurion of Arizona, LLC | ALBERTO | 100133591 | 24 | | |
| 196 | | MHM Services | 10/17/19 | 07:26 AM | Spanish | 67003 | Centurion of Arizona, LLC | SHEYLA FELDMAN | 100025440 | 12 | | |
| 199 | | MHM Services | 10/17/19 | 08:01 AM | Spanish | 353994 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100032784 | 14 | | |
| 200 | | MHM Services | 10/17/19 | 08:18 AM | Spanish | 351643 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100036833 | 8 | | |
| 201 | | MHM Services | 10/17/19 | 08:41 AM | Spanish | 24247 | Centurion of Arizona, LLC | JORDAN PARENTEAU | 100042644 | 7 | | |
| 202 | | MHM Services | 10/17/19 | 08:48 AM | Spanish | 52465 | Centurion of Arizona, LLC | SJJIMOS | 100044284 | 22 | | |
| 204 | | MHM Services | 10/17/19 | 10:18 AM | Spanish | 323428 | Centurion of Arizona, LLC | LIO ESLEY | 100066449 | 17 | | |
| 205 | | MHM Services | 10/17/19 | 10:44 AM | Spanish | 352225 | Centurion of Arizona, LLC | ORTEGA | 100072640 | 6 | | |
| 206 | | MHM Services | 10/17/19 | 10:57 AM | Spanish | 47121 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100075572 | 10 | | |
| 208 | | MHM Services | 10/17/19 | 12:36 PM | Spanish | 60029 | Centurion of Arizona, LLC | GIGI COMBUS | 100100061 | 15 | | |
| 210 | | MHM Services | 10/17/19 | 03:10 PM | Spanish | 52605 | Centurion of Arizona, LLC | ORTEGA | 100129944 | 8 | | |
| 213 | | MHM Services | 10/18/19 | 06:55 AM | Spanish | 59694 | Centurion of Arizona, LLC | HELLA FELDMAN | 100017146 | 3 | | |
| 214 | | MHM Services | 10/18/19 | 08:29 AM | Spanish | 51103 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100036761 | 7 | | |
| 215 | | MHM Services | 10/18/19 | 08:30 AM | Spanish | 352601 | Centurion of Arizona, LLC | DR PRINCE | 100037000 | 6 | | |
| 216 | | MHM Services | 10/18/19 | 09:21 AM | Spanish | 63928 | Centurion of Arizona, LLC | COURTNEY CORSELLE | 100048303 | 4 | | |
| 217 | | MHM Services | 10/18/19 | 11:27 AM | Spanish | 350582 | Centurion of Arizona, LLC | WILSON | 100077613 | 26 | | |
| 218 | | MHM Services | 10/18/19 | 01:07 PM | Spanish | 351905 | Centurion of Arizona, LLC | STACY | 100099176 | 25 | | |
| 219 | | MHM Services | 10/18/19 | 01:14 PM | Spanish | 351100 | Centurion of Arizona, LLC | DANIELLE DIPAOLO | 100100335 | 13 | | |
| 220 | | MHM Services | 10/18/19 | 01:34 PM | Spanish | 25438 | Centurion of Arizona, LLC | MARKUS DEVOLDUR | 100105034 | 10 | | |
| 221 | | MHM Services | 10/18/19 | 02:20 PM | Spanish | 353821 | Centurion of Arizona, LLC | ORTEGA | 100113011 | 9 | | |
| 222 | | MHM Services | 10/18/19 | 02:40 PM | Spanish | 353204 | Centurion of Arizona, LLC | JOE | 100116043 | 8 | | |
| 223 | | MHM Services | 10/18/19 | 02:49 PM | Spanish | 63016 | Centurion of Arizona, LLC | CHEN | 100117216 | 21 | | |
| 225 | | MHM Services | 10/18/19 | 03:02 PM | Spanish | 353994 | Centurion of Arizona, LLC | ORTEGA | 100118750 | 8 | | |
| 226 | | MHM Services | 10/18/19 | 03:46 PM | Spanish | 11552 | Centurion of Arizona, LLC | PETRA | 100123379 | 11 | | |
| 227 | | MHM Services | 10/19/19 | 07:20 AM | Spanish | 61053 | Centurion of Arizona, LLC | MONICA | 100006999 | 5 | | |
| 228 | | MHM Services | 10/19/19 | 02:58 PM | Spanish | 21263 | Centurion of Arizona, LLC | ADEL SALS | 100028790 | 8 | | |
| 230 | | MHM Services | 10/20/19 | 06:49 AM | Spanish | 111661 | Centurion of Arizona, LLC | MOCHA | 100004529 | 10 | | |
| 234 | | MHM Services | 10/21/19 | 07:15 AM | Spanish | 58361 | Centurion of Arizona, LLC | MOCHA | 100022946 | 6 | | |
| 235 | | MHM Services | 10/21/19 | 07:26 AM | Spanish | 49949 | Centurion of Arizona, LLC | MOCJA | 100025996 | 3 | | |
| 236 | | MHM Services | 10/21/19 | 07:47 AM | Spanish | 55430 | Centurion of Arizona, LLC | SHILA | 100030876 | 7 | | |
| 240 | | MHM Services | 10/21/19 | 10:36 AM | Spanish | 58313 | Centurion of Arizona, LLC | MORALES | 100077252 | 21 | | |
| 243 | | MHM Services | 10/21/19 | 11:28 AM | Spanish | 354634 | Centurion of Arizona, LLC | ORTEGA | 100092466 | 9 | | |
| 244 | | MHM Services | 10/21/19 | 11:49 AM | Spanish | 61121 | Centurion of Arizona, LLC | ORTEGA | 100097806 | 7 | | |
| 245 | | MHM Services | 10/21/19 | 12:10 PM | Spanish | 66364 | Centurion of Arizona, LLC | ANIRAH SMITH | 100103461 | 14 | | |
| 248 | | MHM Services | 10/21/19 | 12:49 PM | Spanish | 67010 | Centurion of Arizona, LLC | ORTEGA | 100113895 | 8 | | |
| 249 | | MHM Services | 10/21/19 | 02:07 PM | Spanish | 53871 | Centurion of Arizona, LLC | SUSAN JONES | 100132930 | 20 | | |
| 251 | | MHM Services | 10/21/19 | 04:32 PM | Spanish | 25383 | Centurion of Arizona, LLC | KING | 100154455 | 16 | | |
| 252 | | MHM Services | 10/21/19 | 04:48 PM | Spanish | 66868 | Centurion of Arizona, LLC | HAMILTON | 100155832 | 9 | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 254 | MHM Services | 10/22/19 | 06:15 AM | Spanish | 49731 | Centurion of Arizona, LLC | JOE | 100012003 | 15 |
|---|---|---|---|---|---|---|---|---|---|
| 255 | MHM Services | 10/22/19 | 08:06 AM | Spanish | 56737 | Centurion of Arizona, LLC | DR FLEMING | 100036324 | 6 |
| 256 | MHM Services | 10/22/19 | 08:16 AM | Spanish | 46484 | Centurion of Arizona, LLC | DR. FLEMING | 100038844 | 4 |
| 261 | MHM Services | 10/22/19 | 12:40 PM | Spanish | 351664 | Centurion of Arizona, LLC | GWEEN PCOCK | 100108692 | 8 |
| 262 | MHM Services | 10/22/19 | 12:42 PM | Spanish | 51103 | Centurion of Arizona, LLC | LANCE BURL | 100109105 | 9 |
| 263 | MHM Services | 10/23/19 | 06:48 AM | Spanish | 352804 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100016950 | 24 |
| 264 | MHM Services | 10/23/19 | 08:18 AM | Spanish | 59937 | Centurion of Arizona, LLC | DEBRYN | 100037471 | 19 |
| 265 | MHM Services | 10/23/19 | 08:47 AM | Spanish | 17706 | Centurion of Arizona, LLC | DAVID ROUN | 100044760 | 9 |
| 266 | MHM Services | 10/23/19 | 08:55 AM | Spanish | 351025 | Centurion of Arizona, LLC | DOROTHY EGUE | 100046793 | 12 |
| 268 | MHM Services | 10/23/19 | 09:59 AM | Spanish | 25916 | Centurion of Arizona, LLC | CORTHYIGUE | 100062605 | 18 |
| 271 | MHM Services | 10/23/19 | 10:08 AM | Spanish | 59238 | Centurion of Arizona, LLC | ORTEGA | 100064827 | 8 |
| 273 | MHM Services | 10/23/19 | 10:58 AM | Spanish | 47338 | Centurion of Arizona, LLC | BOLDEN | 100076892 | 6 |
| 274 | MHM Services | 10/23/19 | 11:18 AM | Spanish | 66878 | Centurion of Arizona, LLC | JO | 100081573 | 7 |
| 275 | MHM Services | 10/23/19 | 11:18 AM | Spanish | 353618 | Centurion of Arizona, LLC | DONNA TASH | 100084783 | 41 |
| 276 | MHM Services | 10/23/19 | 11:42 AM | Serbian | 352278 | Centurion of Arizona, LLC | SIJI THOMAS | 100088766 | 23 |
| 277 | MHM Services | 10/23/19 | 12:17 PM | Spanish | 56237 | Centurion of Arizona, LLC | ORTEGA | 100097655 | 13 |
| 278 | MHM Services | 10/23/19 | 12:24 PM | Spanish | 46600 | Centurion of Arizona, LLC | BAULDEN | 100099245 | 2 |
| 279 | MHM Services | 10/23/19 | 01:34 PM | Spanish | 61995 | Centurion of Arizona, LLC | MIS PAINTER | 100115444 | 22 |
| 280 | MHM Services | 10/23/19 | 01:36 PM | Spanish | 61110 | Centurion of Arizona, LLC | CHAMBERS | 100115754 | 14 |
| 281 | MHM Services | 10/23/19 | 01:52 PM | Spanish | 350767 | Centurion of Arizona, LLC | NURSE CHAMBERS | 100119143 | 8 |
| 282 | MHM Services | 10/23/19 | 02:36 PM | Spanish | 64740 | Centurion of Arizona, LLC | KING | 100127231 | 91 |
| 284 | MHM Services | 10/24/19 | 08:56 AM | Spanish | 63822 | Centurion of Arizona, LLC | DABNEY | 100045317 | 18 |
| 286 | MHM Services | 10/24/19 | 09:43 AM | Spanish | 58880 | Centurion of Arizona, LLC | | 100056909 | 1 |
| 287 | MHM Services | 10/24/19 | 09:46 AM | Spanish | 49079 | Centurion of Arizona, LLC | LAUREN | 100057600 | 6 |
| 288 | MHM Services | 10/24/19 | 09:58 AM | Spanish | 24832 | Centurion of Arizona, LLC | KING | 100060468 | 17 |
| 289 | MHM Services | 10/24/19 | 10:18 AM | Spanish | 350078 | Centurion of Arizona, LLC | BODEN | 100065253 | 7 |
| 290 | MHM Services | 10/24/19 | 10:32 AM | Spanish | 48657 | Centurion of Arizona, LLC | ORTEGA | 100068444 | 11 |
| 291 | MHM Services | 10/24/19 | 10:44 AM | Spanish | 353542 | Centurion of Arizona, LLC | WILSON | 100071241 | 14 |
| 292 | MHM Services | 10/24/19 | 10:45 AM | Spanish | 53862 | Centurion of Arizona, LLC | DONNA TASH | 100071654 | 37 |
| 293 | MHM Services | 10/24/19 | 11:17 AM | Spanish | 351648 | Centurion of Arizona, LLC | HAGBY | 100080735 | 14 |
| 294 | MHM Services | 10/24/19 | 11:22 AM | Spanish | 24915 | Centurion of Arizona, LLC | ORTEGA | 100078955 | 8 |
| 296 | MHM Services | 10/24/19 | 11:38 AM | Spanish | 352272 | Centurion of Arizona, LLC | MS PATER | 100084895 | 17 |
| 297 | MHM Services | 10/24/19 | 11:56 AM | Spanish | 25667 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100089319 | 23 |
| 298 | MHM Services | 10/24/19 | 12:23 PM | Spanish | 55722 | Centurion of Arizona, LLC | | 100095497 | 8 |
| 299 | MHM Services | 10/24/19 | 01:59 PM | Spanish | 66836 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100116129 | 18 |
| 300 | MHM Services | 10/24/19 | 03:55 PM | Spanish | 65886 | Centurion of Arizona, LLC | DOCTOR SOTH | 100132809 | 11 |
| 303 | MHM Services | 10/25/19 | 08:31 AM | Spanish | 63102 | Centurion of Arizona, LLC | ORTEGA | 100037680 | 5 |
| 304 | MHM Services | 10/25/19 | 08:35 AM | Spanish | 61801 | Centurion of Arizona, LLC | DR SAOZ | 100038815 | 19 |
| 305 | MHM Services | 10/25/19 | 10:06 AM | Spanish | 25294 | Centurion of Arizona, LLC | KING | 100059682 | 13 |
| 306 | MHM Services | 10/25/19 | 10:39 AM | Spanish | 63198 | Centurion of Arizona, LLC | DUARTE | 100067060 | 16 |
| 308 | MHM Services | 10/25/19 | 11:34 AM | Spanish | 351935 | Centurion of Arizona, LLC | ORTEGA | 100077868 | 6 |
| 309 | MHM Services | 10/25/19 | 11:54 AM | Spanish | 350445 | Centurion of Arizona, LLC | WILSON | 100084280 | 17 |
| 310 | MHM Services | 10/25/19 | 12:29 PM | Spanish | 43701 | Centurion of Arizona, LLC | SAJIT THOMAS | 100091914 | 4 |
| 311 | MHM Services | 10/25/19 | 12:42 PM | Spanish | 47851 | Centurion of Arizona, LLC | ORTEGA | 100094493 | 5 |
| 312 | MHM Services | 10/25/19 | 12:57 PM | Spanish | 62064 | Centurion of Arizona, LLC | ORTEGA | 100097564 | 10 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 313 | | MHM Services | 10/25/19 | 01:19 PM | Spanish | 48145 | Centurion of Arizona, LLC | KAREN ISON | 100103502 | 30 |
| 314 | | MHM Services | 10/25/19 | 01:40 PM | Spanish | 61032 | Centurion of Arizona, LLC | MERY | 100106476 | 65 |
| 315 | | MHM Services | 10/25/19 | 02:02 PM | Spanish | 62211 | Centurion of Arizona, LLC | | 100110382 | 2 |
| 316 | | MHM Services | 10/25/19 | 02:03 PM | Spanish | 352808 | Centurion of Arizona, LLC | DEMERY | 100110683 | 17 |
| 317 | | MHM Services | 10/25/19 | 02:56 PM | Spanish | 60923 | Centurion of Arizona, LLC | | 100118290 | 20 |
| 318 | | MHM Services | 10/25/19 | 04:31 PM | Spanish | 353615 | Centurion of Arizona, LLC | GABLYN | 100127643 | 3 |
| 319 | | MHM Services | 10/25/19 | 04:34 PM | Spanish | 21460 | Centurion of Arizona, LLC | GADLIN | 100127835 | 25 |
| 320 | | MHM Services | 10/25/19 | 04:37 PM | Spanish | 59065 | Centurion of Arizona, LLC | MICHELLE | 100127995 | 25 |
| 321 | | MHM Services | 10/25/19 | 05:37 PM | Spanish | 64668 | Centurion of Arizona, LLC | KING | 100131200 | 22 |
| 322 | | MHM Services | 10/26/19 | 04:14 PM | Spanish | 63445 | Centurion of Arizona, LLC | DANIELLE | 100031820 | 12 |
| 323 | | MHM Services | 10/27/19 | 12:39 PM | Spanish | 57455 | Centurion of Arizona, LLC | EZE | 100015077 | 4 |
| 324 | | MHM Services | 10/27/19 | 12:39 PM | Spanish | 58270 | Centurion of Arizona, LLC | EZE | 100015076 | 18 |
| 328 | | MHM Services | 10/28/19 | 08:27 AM | Spanish | 55216 | Centurion of Arizona, LLC | KATTEN | 100040980 | 28 |
| 330 | | MHM Services | 10/28/19 | 09:22 AM | Spanish | 354185 | Centurion of Arizona, LLC | DR TRINCE | 100054575 | 8 |
| 332 | | MHM Services | 10/28/19 | 09:41 AM | Spanish | 53113 | Centurion of Arizona, LLC | JAMES | 100060980 | 10 |
| 333 | | MHM Services | 10/28/19 | 09:51 AM | Spanish | 354175 | Centurion of Arizona, LLC | PR MAACRTY | 100063662 | 5 |
| 336 | | MHM Services | 10/28/19 | 10:24 AM | Spanish | 354251 | Centurion of Arizona, LLC | SAZ | 100072268 | 13 |
| 337 | | MHM Services | 10/28/19 | 11:20 AM | Spanish | 45504 | Centurion of Arizona, LLC | WENSEL | 100085564 | 3 |
| 338 | | MHM Services | 10/28/19 | 11:25 AM | Spanish | 26044 | Centurion of Arizona, LLC | WENTOL | 100086052 | 5 |
| 340 | | MHM Services | 10/28/19 | 12:17 PM | Spanish | 353961 | Centurion of Arizona, LLC | THOMAS | 100102981 | 15 |
| 342 | | MHM Services | 10/28/19 | 01:03 PM | Spanish | 63986 | Centurion of Arizona, LLC | MORES | 100114329 | 8 |
| 343 | | MHM Services | 10/28/19 | 01:12 PM | Spanish | 57071 | Centurion of Arizona, LLC | DR MORRIS | 100116430 | 6 |
| 344 | | MHM Services | 10/28/19 | 02:20 PM | Somali | 11489 | Centurion of Arizona, LLC | | 100131964 | 6 |
| 345 | | MHM Services | 10/28/19 | 02:26 PM | Somali | 51716 | Centurion of Arizona, LLC | STEIN | 100133136 | 3 |
| 346 | | MHM Services | 10/28/19 | 02:29 PM | Somali | 46012 | Centurion of Arizona, LLC | STEIN | 100133774 | 23 |
| 350 | | MHM Services | 10/29/19 | 07:21 AM | Spanish | 48725 | Centurion of Arizona, LLC | ELIZABETH | 100023771 | 11 |
| 353 | | MHM Services | 10/29/19 | 09:04 AM | Spanish | 13628 | Centurion of Arizona, LLC | PAINTER | 100050980 | 18 |
| 354 | | MHM Services | 10/29/19 | 09:50 AM | Spanish | 24088 | Centurion of Arizona, LLC | MORALES | 100063669 | 16 |
| 355 | | MHM Services | 10/29/19 | 10:14 AM | Spanish | 351019 | Centurion of Arizona, LLC | | 100069828 | 1 |
| 356 | | MHM Services | 10/29/19 | 10:16 AM | Spanish | 47440 | Centurion of Arizona, LLC | MARY | 100070133 | 25 |
| 357 | | MHM Services | 10/29/19 | 10:23 AM | Spanish | 59849 | Centurion of Arizona, LLC | MIRALEX | 100071944 | 28 |
| 358 | | MHM Services | 10/29/19 | 11:01 AM | Spanish | 59701 | Centurion of Arizona, LLC | JOE | 100081582 | 9 |
| 360 | | MHM Services | 10/29/19 | 11:57 AM | Spanish | 350880 | Centurion of Arizona, LLC | ORTEGA | 100096863 | 9 |
| 364 | | MHM Services | 10/30/19 | 08:58 AM | Spanish | 63017 | Centurion of Arizona, LLC | ORTEGA | 100047032 | 6 |
| 365 | | MHM Services | 10/30/19 | 09:21 AM | Spanish | 64914 | Centurion of Arizona, LLC | HEGBY | 100051863 | 13 |
| 366 | | MHM Services | 10/30/19 | 10:20 AM | Spanish | 63271 | Centurion of Arizona, LLC | JOE BERRY | 100067426 | 10 |
| 368 | | MHM Services | 10/30/19 | 01:50 PM | Spanish | 24716 | Centurion of Arizona, LLC | STEIN | 100118393 | 22 |
| 369 | | MHM Services | 10/30/19 | 03:05 PM | Spanish | 354189 | Centurion of Arizona, LLC | KARY | 100131249 | 14 |
| 372 | | MHM Services | 10/31/19 | 07:40 AM | Spanish | 53107 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100026472 | 7 |
| 373 | | MHM Services | 10/31/19 | 08:58 AM | Spanish | 50560 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100044378 | 4 |
| 374 | | MHM Services | 10/31/19 | 10:26 AM | Spanish | 57034 | Centurion of Arizona, LLC | DORTHY IGWE | 100064864 | 22 |
| 375 | | MHM Services | 10/31/19 | 12:24 PM | Spanish | 58403 | Centurion of Arizona, LLC | STACIE P | 100092708 | 12 |
| 376 | | MHM Services | 10/31/19 | 12:46 PM | Spanish | 66800 | Centurion of Arizona, LLC | ORTEGA | 100097627 | 8 |
| 378 | | MHM Services | 10/31/19 | 01:12 PM | Spanish | 67010 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100102626 | 19 |
| 380 | | MHM Services | 10/31/19 | 01:44 PM | Spanish | 353558 | Centurion of Arizona, LLC | COURTNEY PERSELS RN | 100109710 | 6 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 381 | | MHM Services | 10/31/19 | 02:00 PM | Spanish | 58709 | Centurion of Arizona, LLC | COURTNEY PURTELL | 100112455 | 4 | | |
| 382 | | MHM Services | 10/31/19 | 02:06 PM | Spanish | 354706 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100113553 | 21 | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 9**

**[REDACTED]**

**ATTACHMENT 9**

**[REDACTED]**



1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for November of 2019.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Nov 30, 2019

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4693458

**OUR TIN:**

| | | |
|---|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE | |
| | PAYMENTS | |
| | ADJUSTMENTS | |
| | BALANCE FORWARD | |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION | |
| | INSIGHT VIDEO INTERPRETATION | |
| | ON-SITE INTERPRETATION | |
| | DOCUMENT TRANSLATION | |
| | EQUIPMENT MAINTENANCE | |
| | OTHER | |
| | STATE/LOCAL TAX | |
| | **TOTAL NEW CHARGES** | |
| | **NEW BALANCE** | |
| | **AMOUNT DUE** | |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** █████████

**INVOICE DATE: Nov 30, 2019**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ████ | **MHM SERVICES - INSIGHT** | | | | | |
| 11/13/2019 | 12:38 | ASL | 48372 | Cruz Provider-U | 1 | ████ |
| 11/15/2019 | 08:38 | ASL | 323583 | Cruz Provider-U | 10 | |
| 11/18/2019 | 11:01 | ASL | 351740 | LEWIS-UJNS | 1 | |
| 11/18/2019 | 11:06 | FARSI | 61708 | work computer-U | 1 | |
| 11/18/2019 | 11:29 | ASL | 66313 | DON COMPUTER-UJ | 4 | |
| 11/18/2019 | 11:29 | ASL | 353355 | DON COMPUTER-UJ | 1 | |
| 11/18/2019 | 11:30 | ASL | 65857 | laptop perryvil | 1 | |
| 11/19/2019 | 10:07 | SPANISH | 3739 | North Cimarron- | 30 | |
| 11/22/2019 | 12:24 | ASL | 351172 | Cruz RN 1-UJNS | 18 | |
| 11/22/2019 | 12:25 | ASL | 66610 | Cruz RN 1-UJNS | 3 | |
| 11/27/2019 | 12:52 | ASL | 354425 | Cruz Provider-U | 13 | |
| 11/27/2019 | 13:12 | ASL | 58410 | Cruz Provider-U | 7 | |
| 11/30/2019 | 08:01 | SPANISH | 61882 | Perryville-UJNS | 2 | |
| 11/30/2019 | 08:03 | SPANISH | 50336 | Perryville-UJNS | 3 | |
| 11/30/2019 | 08:07 | SPANISH | 62869 | Perryville-UJNS | 1 | |
| 11/30/2019 | 08:07 | SPANISH | 55291 | Cruz RN 1-UJNS | 13 | |
| | | | **TOTAL** ████ **MHM SERVICES - INSIGHT** | | 109 | ████ |

**SUMMARY**

| | | |
|---|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | 109 | |
| TOTAL CHARGE | ████████████ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**November 30, 2019**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 3,970 | ███ |
| Discount: | | ███ |
| Minimum Usage: | | ███ |
| **TOTAL CHARGES:** | | ███ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | MHM Services | 11/1/19 | 09:28 AM | Spanish | 53006 | Centurion of Arizona, LLC | THOMAS | 100047813 | 13 | | | |
| 4 | | MHM Services | 11/1/19 | 09:56 AM | Spanish | 61276 | Centurion of Arizona, LLC | GABNEY | 100055032 | 3 | | | |
| 5 | | MHM Services | 11/1/19 | 10:00 AM | Spanish | 49515 | Centurion of Arizona, LLC | DABNEY | 100055720 | 5 | | | |
| 6 | | MHM Services | 11/1/19 | 11:17 AM | Spanish | 57535 | Centurion of Arizona, LLC | FELDMAN | 100074359 | 18 | | | |
| 7 | | MHM Services | 11/1/19 | 07:41 PM | Spanish | 59092 | Centurion of Arizona, LLC | SHENAYA STOUTS | 100130620 | 15 | | | |
| 12 | | MHM Services | 11/3/19 | 05:53 PM | Karen | 352738 | Centurion of Arizona, LLC | CHARLOTTE | 100022451 | 5 | | | |
| 13 | | MHM Services | 11/3/19 | 06:00 PM | Karen | 10525 | Centurion of Arizona, LLC | CHARLOTTE | 100022578 | 12 | | | |
| 17 | | MHM Services | 11/4/19 | 07:12 AM | Spanish | 55246 | Centurion of Arizona, LLC | DR. KEOKO | 100023811 | 9 | | | |
| 18 | | MHM Services | 11/4/19 | 07:42 AM | Spanish | 58319 | Centurion of Arizona, LLC | CHRISTIANSEN | 100031967 | 8 | | | |
| 19 | | MHM Services | 11/4/19 | 07:42 AM | Spanish | 60565 | Centurion of Arizona, LLC | MOCHA | 100031970 | 3 | | | |
| 20 | | MHM Services | 11/4/19 | 08:48 AM | Spanish | 23113 | Centurion of Arizona, LLC | BREEN | 100049787 | 10 | | | |
| 21 | | MHM Services | 11/4/19 | 08:52 AM | Spanish | 57572 | Centurion of Arizona, LLC | MICHELLE | 100050846 | 9 | | | |
| 22 | | MHM Services | 11/4/19 | 09:08 AM | Spanish | 351116 | Centurion of Arizona, LLC | BOLDEN | 100054907 | 4 | | | |
| 25 | | MHM Services | 11/4/19 | 12:00 PM | Spanish | 45597 | Centurion of Arizona, LLC | PA MCUARRY | 100101990 | 9 | | | |
| 27 | | MHM Services | 11/4/19 | 06:16 PM | Spanish | 61273 | Centurion of Arizona, LLC | CHQRLOTTE RIOS | 100159625 | 11 | | | |
| 31 | | MHM Services | 11/5/19 | 06:57 AM | Spanish | 47440 | Centurion of Arizona, LLC | TILA FILMAN | 100020469 | 14 | | | |
| 32 | | MHM Services | 11/5/19 | 09:21 AM | Spanish | 352660 | Centurion of Arizona, LLC | ORTEGA | 100056115 | 7 | | | |
| 34 | | MHM Services | 11/5/19 | 12:26 PM | Spanish | 66841 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100103879 | 8 | | | |
| 35 | | MHM Services | 11/5/19 | 01:13 PM | Spanish | 353757 | Centurion of Arizona, LLC | PATIÑO BRAVO | 100114488 | 7 | | | |
| 38 | | MHM Services | 11/6/19 | 06:30 AM | Spanish | 56685 | Centurion of Arizona, LLC | | 100015173 | 4 | | | |
| 39 | | MHM Services | 11/6/19 | 06:34 AM | Spanish | 354783 | Centurion of Arizona, LLC | LEO EASLEW | 100015849 | 5 | | | |
| 40 | | MHM Services | 11/6/19 | 06:42 AM | Spanish | 47932 | Centurion of Arizona, LLC | CHRISTIE F. | 100017410 | 7 | | | |
| 41 | | MHM Services | 11/6/19 | 06:47 AM | Spanish | 51429 | Centurion of Arizona, LLC | MICHAEL | 100018376 | 4 | | | |
| 43 | | MHM Services | 11/6/19 | 08:30 AM | Spanish | 61300 | Centurion of Arizona, LLC | SHERRA BURTON | 100042969 | 14 | | | |
| 44 | | MHM Services | 11/6/19 | 09:29 AM | Spanish | 352716 | Centurion of Arizona, LLC | MS PATER | 100056707 | 9 | | | |
| 45 | | MHM Services | 11/6/19 | 09:45 AM | Spanish | 16440 | Centurion of Arizona, LLC | ORTEGA | 100062444 | 7 | | | |
| 46 | | MHM Services | 11/6/19 | 09:47 AM | Spanish | 11740 | Centurion of Arizona, LLC | GWEN PEACOCK | 100062976 | 7 | | | |
| 47 | | MHM Services | 11/6/19 | 09:50 AM | Spanish | 59649 | Centurion of Arizona, LLC | SHARON KARY | 100063704 | 33 | | | |
| 48 | | MHM Services | 11/6/19 | 10:01 AM | Spanish | 350767 | Centurion of Arizona, LLC | ORTEGA | 100066566 | 4 | | | |
| 49 | | MHM Services | 11/6/19 | 10:18 AM | Spanish | 351067 | Centurion of Arizona, LLC | HIGBY | 100070843 | 15 | | | |
| 50 | | MHM Services | 11/6/19 | 10:30 AM | Spanish | 25272 | Centurion of Arizona, LLC | ORTEGA | 100073782 | 9 | | | |
| 51 | | MHM Services | 11/6/19 | 10:40 AM | Spanish | 62160 | Centurion of Arizona, LLC | ORTEGA | 100076382 | 8 | | | |
| 52 | | MHM Services | 11/6/19 | 10:54 AM | Spanish | 353026 | Centurion of Arizona, LLC | MARY | 100079722 | 11 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53 | MHM Services | 11/6/19 | 11:20 AM | Spanish | 352659 | Centurion of Arizona, LLC | KING | 100087614 | 26 |
| 54 | MHM Services | 11/6/19 | 11:24 AM | Spanish | 49865 | Centurion of Arizona, LLC | MARY | 100088187 | 19 |
| 55 | MHM Services | 11/6/19 | 11:32 AM | Spanish | 52936 | Centurion of Arizona, LLC | PAINTER | 100090062 | 15 |
| 56 | MHM Services | 11/6/19 | 11:50 AM | Spanish | 63109 | Centurion of Arizona, LLC | MARY | 100094818 | 26 |
| 57 | MHM Services | 11/6/19 | 11:58 AM | Spanish | 351055 | Centurion of Arizona, LLC | HIGBY | 100096850 | 12 |
| 58 | MHM Services | 11/6/19 | 12:21 PM | Spanish | 63165 | Centurion of Arizona, LLC | MARY | 100102502 | 27 |
| 59 | MHM Services | 11/6/19 | 12:30 PM | Spanish | 61737 | Centurion of Arizona, LLC | DMISDRA | 100104696 | 18 |
| 60 | MHM Services | 11/6/19 | 01:08 PM | Spanish | 56584 | Centurion of Arizona, LLC | MORALES | 100113318 | 13 |
| 61 | MHM Services | 11/6/19 | 01:16 PM | Spanish | 52936 | Centurion of Arizona, LLC | KING | 100114893 | 17 |
| 62 | MHM Services | 11/6/19 | 02:02 PM | Spanish | 48126 | Centurion of Arizona, LLC | CHENG | 100125177 | 21 |
| 63 | MHM Services | 11/6/19 | 02:24 PM | Spanish | 44011 | Centurion of Arizona, LLC | SHAY | 100129350 | 6 |
| 64 | MHM Services | 11/6/19 | 02:33 PM | Spanish | 52192 | Centurion of Arizona, LLC | | 100130923 | 1 |
| 65 | MHM Services | 11/6/19 | 02:34 PM | Spanish | 351048 | Centurion of Arizona, LLC | KING | 100131177 | 17 |
| 66 | MHM Services | 11/6/19 | 02:56 PM | Spanish | 58095 | Centurion of Arizona, LLC | CHENG | 100134515 | 6 |
| 68 | MHM Services | 11/7/19 | 06:06 AM | Spanish | 61995 | Centurion of Arizona, LLC | SHELA ELDMAN | 100010730 | 16 |
| 69 | MHM Services | 11/7/19 | 06:56 AM | Spanish | 60213 | Centurion of Arizona, LLC | MICHAEL BRADLEY | 100019517 | 7 |
| 73 | MHM Services | 11/7/19 | 08:13 AM | Spanish | 26584 | Centurion of Arizona, LLC | ORTEGA | 100037727 | 7 |
| 74 | MHM Services | 11/7/19 | 08:19 AM | Spanish | 52517 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100039051 | 20 |
| 75 | MHM Services | 11/7/19 | 08:51 AM | Spanish | 60986 | Centurion of Arizona, LLC | WILSON | 100047369 | 8 |
| 76 | MHM Services | 11/7/19 | 11:47 AM | Spanish | 61369 | Centurion of Arizona, LLC | EDEN TESKESTI | 100090948 | 10 |
| 77 | MHM Services | 11/7/19 | 01:49 PM | Spanish | 351505 | Centurion of Arizona, LLC | ORTIS | 100118857 | 2 |
| 78 | MHM Services | 11/7/19 | 01:51 PM | Spanish | 54113 | Centurion of Arizona, LLC | CAROL MATHSMEN | 100119174 | 34 |
| 79 | MHM Services | 11/8/19 | 06:01 AM | Spanish | 65672 | Centurion of Arizona, LLC | TOBBY UNDERWOOD | 100009528 | 9 |
| 80 | MHM Services | 11/8/19 | 07:41 AM | Spanish | 57312 | Centurion of Arizona, LLC | OWEN | 100028168 | 7 |
| 81 | MHM Services | 11/8/19 | 09:33 AM | Spanish | 59615 | Centurion of Arizona, LLC | ORTEGA | 100054432 | 7 |
| 83 | MHM Services | 11/8/19 | 10:52 AM | Spanish | 57532 | Centurion of Arizona, LLC | ORTEGA | 100071922 | 7 |
| 86 | MHM Services | 11/8/19 | 11:50 AM | Spanish | 57959 | Centurion of Arizona, LLC | JOE | 100085312 | 9 |
| 87 | MHM Services | 11/8/19 | 12:20 PM | Spanish | 8315 | Centurion of Arizona, LLC | HELENE LICHTMAN | 100092230 | 10 |
| 88 | MHM Services | 11/8/19 | 12:46 PM | Spanish | 49075 | Centurion of Arizona, LLC | NURSE MC ADAMS | 100097735 | 10 |
| 89 | MHM Services | 11/8/19 | 01:07 PM | Spanish | 56433 | Centurion of Arizona, LLC | TERRI | 100101716 | 7 |
| 90 | MHM Services | 11/8/19 | 01:07 PM | Spanish | 60968 | Centurion of Arizona, LLC | MCADAMS | 100101772 | 5 |
| 91 | MHM Services | 11/8/19 | 01:13 PM | Spanish | 44011 | Centurion of Arizona, LLC | MCADAMS | 100102838 | 7 |
| 92 | MHM Services | 11/9/19 | 07:51 AM | Spanish | 43862 | Centurion of Arizona, LLC | MAUREEM GAY | 100009585 | 13 |
| 93 | MHM Services | 11/9/19 | 08:22 AM | Spanish | 351658 | Centurion of Arizona, LLC | | 100011288 | 3 |
| 96 | MHM Services | 11/10/19 | 09:06 AM | Spanish | 351250 | Centurion of Arizona, LLC | EZE | 100008663 | 7 |
| 102 | MHM Services | 11/12/19 | 07:38 AM | Spanish | 60583 | Centurion of Arizona, LLC | DR QUIUGO | 100031481 | 24 |
| 103 | MHM Services | 11/12/19 | 08:12 AM | Spanish | 49731 | Centurion of Arizona, LLC | NATASHA | 100040374 | 12 |
| 104 | MHM Services | 11/12/19 | 09:21 AM | Spanish | 49653 | Centurion of Arizona, LLC | SALBIBER SMITH | 100058982 | 16 |
| 105 | MHM Services | 11/12/19 | 10:49 AM | Spanish | 48561 | Centurion of Arizona, LLC | BODEN | 100083733 | 8 |
| 108 | MHM Services | 11/12/19 | 02:27 PM | Spanish | 65558 | Centurion of Arizona, LLC | TIMOTHY | 100140373 | 4 |
| 109 | MHM Services | 11/12/19 | 04:31 PM | Spanish | 352348 | Centurion of Arizona, LLC | MACKADAMS | 100157471 | 11 |
| 113 | MHM Services | 11/13/19 | 06:49 AM | Spanish | 61995 | Centurion of Arizona, LLC | SHELLA FOLDMAN | 100019017 | 15 |
| 114 | MHM Services | 11/13/19 | 07:12 AM | Spanish | 47670 | Centurion of Arizona, LLC | KIM IANITA | 100023746 | 15 |
| 115 | MHM Services | 11/13/19 | 07:50 AM | Spanish | 66832 | Centurion of Arizona, LLC | ORTEGA | 100033201 | 7 |
| 117 | MHM Services | 11/13/19 | 08:33 AM | Spanish | 58491 | Centurion of Arizona, LLC | MIS PAINTER | 100044576 | 11 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 118 | MHM Services | 11/13/19 | 08:56 AM | Spanish | 51114 | Centurion of Arizona, LLC | ORTEGA | 100050805 | 6 |
| 119 | MHM Services | 11/13/19 | 09:04 AM | Spanish | 58803 | Centurion of Arizona, LLC | MISS PAINER | 100053109 | 11 |
| 120 | MHM Services | 11/13/19 | 09:11 AM | Spanish | 57532 | Centurion of Arizona, LLC | ORTEGA | 100054965 | 8 |
| 121 | MHM Services | 11/13/19 | 09:18 AM | Spanish | 351178 | Centurion of Arizona, LLC | PATER | 100056721 | 9 |
| 122 | MHM Services | 11/13/19 | 09:20 AM | Spanish | 351826 | Centurion of Arizona, LLC | ORTEGA | 100057118 | 8 |
| 123 | MHM Services | 11/13/19 | 09:32 AM | Spanish | 25167 | Centurion of Arizona, LLC | PAINTER | 100061316 | 8 |
| 125 | MHM Services | 11/13/19 | 11:00 AM | Spanish | 63105 | Centurion of Arizona, LLC | STOWATER | 100083329 | 9 |
| 126 | MHM Services | 11/13/19 | 11:03 AM | Spanish | 353988 | Centurion of Arizona, LLC | MARY | 100091011 | 42 |
| 127 | MHM Services | 11/13/19 | 11:11 AM | Spanish | 354988 | Centurion of Arizona, LLC | HIGHBY | 100086161 | 20 |
| 128 | MHM Services | 11/13/19 | 12:14 PM | Spanish | 56994 | Centurion of Arizona, LLC | JO SPIVZIRRI | 100103746 | 17 |
| 129 | MHM Services | 11/13/19 | 12:23 PM | Spanish | 49273 | Centurion of Arizona, LLC | FELDMAN SHAILA | 100105925 | 10 |
| 130 | MHM Services | 11/13/19 | 12:36 PM | Spanish | 353643 | Centurion of Arizona, LLC | CHENG | 100109304 | 1 |
| 131 | MHM Services | 11/13/19 | 12:37 PM | Spanish | 354634 | Centurion of Arizona, LLC | CHANG | 100109620 | 8 |
| 132 | MHM Services | 11/13/19 | 01:00 PM | Spanish | 52936 | Centurion of Arizona, LLC | KING | 100114892 | 21 |
| 133 | MHM Services | 11/13/19 | 01:08 PM | Spanish | 55551 | Centurion of Arizona, LLC | PAINTER | 100116847 | 9 |
| 134 | MHM Services | 11/13/19 | 01:18 PM | Spanish | 60483 | Centurion of Arizona, LLC | JORDAN PARENTEAU | 100118689 | 13 |
| 136 | MHM Services | 11/13/19 | 01:24 PM | Spanish | 352167 | Centurion of Arizona, LLC | ORTEGA | 100119569 | 8 |
| 138 | MHM Services | 11/13/19 | 02:04 PM | Spanish | 352082 | Centurion of Arizona, LLC | SHEREN | 100130135 | 16 |
| 140 | MHM Services | 11/13/19 | 02:42 PM | Spanish | 61032 | Centurion of Arizona, LLC | CHRESTA MOORE | 100137206 | 10 |
| 141 | MHM Services | 11/13/19 | 02:48 PM | Spanish | 350525 | Centurion of Arizona, LLC | HIGBY | 100138070 | 14 |
| 143 | MHM Services | 11/13/19 | 04:16 PM | Spanish | 13853 | Centurion of Arizona, LLC | CHENG | 100149064 | 8 |
| 150 | MHM Services | 11/14/19 | 11:18 AM | Spanish | 59295 | Centurion of Arizona, LLC | CATHELIN | 100086627 | 26 |
| 154 | MHM Services | 11/14/19 | 01:52 PM | Spanish | 47594 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100123124 | 34 |
| 156 | MHM Services | 11/14/19 | 05:36 PM | Spanish | 60585 | Centurion of Arizona, LLC | TROCOPIO | 100149056 | 5 |
| 162 | MHM Services | 11/15/19 | 08:47 AM | Spanish | 60098 | Centurion of Arizona, LLC | | 100045521 | 2 |
| 163 | MHM Services | 11/15/19 | 08:48 AM | Spanish | 46109 | Centurion of Arizona, LLC | WENTO | 100045921 | 12 |
| 167 | MHM Services | 11/15/19 | 11:15 AM | Spanish | 66872 | Centurion of Arizona, LLC | KANZLER | 100080867 | 16 |
| 168 | MHM Services | 11/15/19 | 12:31 PM | Spanish | 15930 | Centurion of Arizona, LLC | GATLAND | 100099639 | 27 |
| 174 | MHM Services | 11/16/19 | 09:49 AM | Spanish | 351093 | Centurion of Arizona, LLC | JARRED RAY | 100017065 | 10 |
| 175 | MHM Services | 11/16/19 | 11:13 AM | Spanish | 65379 | Centurion of Arizona, LLC | JARED | 100021648 | 10 |
| 176 | MHM Services | 11/16/19 | 05:03 PM | Vietnamese | 5097 | Centurion of Arizona, LLC | REGINALD MANKOWSKI | 100035201 | 27 |
| 179 | MHM Services | 11/17/19 | 06:31 AM | Spanish | 59693 | Centurion of Arizona, LLC | MOCKS | 100004432 | 6 |
| 181 | MHM Services | 11/17/19 | 01:34 PM | Vietnamese | 63300 | Centurion of Arizona, LLC | KIEN | 100017471 | 41 |
| 184 | MHM Services | 11/18/19 | 06:00 AM | Spanish | 8349 | Centurion of Arizona, LLC | GWEN | 100010231 | 26 |
| 185 | MHM Services | 11/18/19 | 06:38 AM | Spanish | 57104 | Centurion of Arizona, LLC | SARAH HOLDEN | 100016967 | 16 |
| 186 | MHM Services | 11/18/19 | 08:10 AM | Spanish | 354184 | Centurion of Arizona, LLC | DAVID | 100039952 | 11 |
| 187 | MHM Services | 11/18/19 | 08:26 AM | Spanish | 54241 | Centurion of Arizona, LLC | ORTEGA | 100044493 | 8 |
| 189 | MHM Services | 11/18/19 | 08:42 AM | Spanish | 61938 | Centurion of Arizona, LLC | MOCHA | 100049095 | 6 |
| 191 | MHM Services | 11/18/19 | 08:46 AM | Spanish | 25667 | Centurion of Arizona, LLC | SUSAN JOAN | 100050325 | 20 |
| 193 | MHM Services | 11/18/19 | 08:49 AM | Spanish | 60656 | Centurion of Arizona, LLC | SHERRYL | 100051140 | 4 |
| 198 | MHM Services | 11/18/19 | 12:57 PM | Spanish | 49870 | Centurion of Arizona, LLC | ERICK | 100121005 | 11 |
| 199 | MHM Services | 11/19/19 | 08:47 AM | Spanish | 62725 | Centurion of Arizona, LLC | ORTEGA | 100051804 | 7 |
| 200 | MHM Services | 11/19/19 | 08:58 AM | Spanish | 60749 | Centurion of Arizona, LLC | DABNEY | 100054773 | 16 |
| 201 | MHM Services | 11/19/19 | 09:56 AM | Spanish | 350678 | Centurion of Arizona, LLC | PAINTER | 100071441 | 8 |
| 202 | MHM Services | 11/19/19 | 10:29 AM | Spanish | 58571 | Centurion of Arizona, LLC | MARCOS KOMETA | 100080290 | 22 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | | MHM Services | | 11/19/19 | 10:43 AM | Spanish | 21837 | Centurion of Arizona, LLC | ERICK FELBER | 100084178 | 50 |
| 204 | | MHM Services | | 11/19/19 | 11:09 AM | Arabic | 53368 | Centurion of Arizona, LLC | SARAH | 100090952 | 14 |
| 205 | | MHM Services | | 11/19/19 | 11:13 AM | Spanish | 58599 | Centurion of Arizona, LLC | ORTEGA | 100092104 | 7 |
| 206 | | MHM Services | | 11/19/19 | 12:00 PM | Spanish | 58638 | Centurion of Arizona, LLC | ORTEGA | 100105991 | 7 |
| 207 | | MHM Services | | 11/19/19 | 01:15 PM | Spanish | 352981 | Centurion of Arizona, LLC | | 100125262 | 2 |
| 208 | | MHM Services | | 11/19/19 | 01:17 PM | Spanish | 50843 | Centurion of Arizona, LLC | JOE SMITH ERNIE | 100125634 | 10 |
| 212 | | MHM Services | | 11/20/19 | 07:46 AM | Spanish | 354711 | Centurion of Arizona, LLC | KILGA | 100032302 | 17 |
| 213 | | MHM Services | | 11/20/19 | 08:04 AM | Spanish | 351069 | Centurion of Arizona, LLC | GUERRERO | 100036920 | 17 |
| 214 | | MHM Services | | 11/20/19 | 08:10 AM | Spanish | 47771 | Centurion of Arizona, LLC | DR FLEMING | 100038381 | 6 |
| 215 | | MHM Services | | 11/20/19 | 08:32 AM | Spanish | 53064 | Centurion of Arizona, LLC | MINNIE | 100044072 | 12 |
| 216 | | MHM Services | | 11/20/19 | 09:44 AM | Spanish | 55551 | Centurion of Arizona, LLC | WILSON | 100063456 | 23 |
| 217 | | MHM Services | | 11/20/19 | 10:18 AM | Spanish | 353620 | Centurion of Arizona, LLC | MCCMYRA | 100072047 | 11 |
| 218 | | MHM Services | | 11/20/19 | 10:39 AM | Spanish | 62406 | Centurion of Arizona, LLC | PATRICE | 100077735 | 9 |
| 219 | | MHM Services | | 11/20/19 | 11:01 AM | Spanish | 351176 | Centurion of Arizona, LLC | CHANG | 100083371 | 5 |
| 220 | | MHM Services | | 11/20/19 | 12:26 PM | Spanish | 58476 | Centurion of Arizona, LLC | PAINTER | 100106167 | 8 |
| 221 | | MHM Services | | 11/20/19 | 01:35 PM | Spanish | 351929 | Centurion of Arizona, LLC | HEATER | 100122977 | 10 |
| 225 | | MHM Services | | 11/21/19 | 07:49 AM | Spanish | 66831 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100032607 | 5 |
| 227 | | MHM Services | | 11/21/19 | 09:57 AM | Spanish | 352246 | Centurion of Arizona, LLC | WILSON | 100065261 | 11 |
| 228 | | MHM Services | | 11/21/19 | 11:13 AM | Spanish | 57214 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100083762 | 12 |
| 229 | | MHM Services | | 11/21/19 | 11:31 AM | Spanish | 63328 | Centurion of Arizona, LLC | DNK | 100089239 | 8 |
| 231 | | MHM Services | | 11/21/19 | 11:38 AM | Spanish | 62418 | Centurion of Arizona, LLC | TERESA DARLINK | 100091032 | 22 |
| 237 | | MHM Services | | 11/22/19 | 07:28 AM | Spanish | 351327 | Centurion of Arizona, LLC | ELIZIO SAVARA | 100024813 | 5 |
| 238 | | MHM Services | | 11/22/19 | 07:49 AM | Spanish | 26584 | Centurion of Arizona, LLC | OWEN SPENCER | 100030942 | 12 |
| 239 | | MHM Services | | 11/22/19 | 08:03 AM | Spanish | 55071 | Centurion of Arizona, LLC | MICHAEL BRAXLEY | 100034167 | 4 |
| 240 | | MHM Services | | 11/22/19 | 08:24 AM | Spanish | 65663 | Centurion of Arizona, LLC | LAURENCE | 100039134 | 11 |
| 241 | | MHM Services | | 11/22/19 | 08:59 AM | Spanish | 47613 | Centurion of Arizona, LLC | BURTON | 100047844 | 16 |
| 242 | | MHM Services | | 11/22/19 | 09:27 AM | Spanish | 55244 | Centurion of Arizona, LLC | BEASLEY | 100055908 | 24 |
| 243 | | MHM Services | | 11/22/19 | 09:38 AM | Spanish | 353272 | Centurion of Arizona, LLC | ORTEGA | 100057245 | 7 |
| 245 | | MHM Services | | 11/22/19 | 11:46 AM | Spanish | 353635 | Centurion of Arizona, LLC | KAREN ISON | 100087659 | 37 |
| 246 | | MHM Services | | 11/22/19 | 12:33 PM | Spanish | 46555 | Centurion of Arizona, LLC | GATHLEEN | 100098407 | 27 |
| 247 | | MHM Services | | 11/22/19 | 12:39 PM | Spanish | 22179 | Centurion of Arizona, LLC | ORTEGA | 100099571 | 5 |
| 248 | | MHM Services | | 11/22/19 | 01:46 PM | Spanish | 52517 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100113658 | 15 |
| 249 | | MHM Services | | 11/22/19 | 02:32 PM | Spanish | 58032 | Centurion of Arizona, LLC | JEANNE KING | 100121522 | 2 |
| 250 | | MHM Services | | 11/22/19 | 02:34 PM | Spanish | 61506 | Centurion of Arizona, LLC | JEAN | 100121834 | 15 |
| 255 | | MHM Services | | 11/23/19 | 01:56 PM | Spanish | 354634 | Centurion of Arizona, LLC | SHARON KARY | 100029285 | 26 |
| 256 | | MHM Services | | 11/23/19 | 03:28 PM | Spanish | 65927 | Centurion of Arizona, LLC | MORIN GAY | 100032588 | 14 |
| 260 | | MHM Services | | 11/25/19 | 07:34 AM | Spanish | 65882 | Centurion of Arizona, LLC | ORTEGA | 100030416 | 7 |
| 261 | | MHM Services | | 11/25/19 | 07:58 AM | Spanish | 55064 | Centurion of Arizona, LLC | DR. MORRIS | 100036307 | 22 |
| 262 | | MHM Services | | 11/25/19 | 08:22 AM | Spanish | 63067 | Centurion of Arizona, LLC | ZACH SEIN | 100042868 | 6 |
| 263 | | MHM Services | | 11/25/19 | 08:55 AM | Spanish | 25934 | Centurion of Arizona, LLC | PAT | 100052231 | 17 |
| 266 | | MHM Services | | 11/25/19 | 09:32 AM | Arabic | 14839 | Centurion of Arizona, LLC | KIOKO | 100062574 | 15 |
| 267 | | MHM Services | | 11/25/19 | 09:46 AM | Spanish | 47562 | Centurion of Arizona, LLC | EDEN TEKESTE | 100066360 | 7 |
| 268 | | MHM Services | | 11/25/19 | 11:34 AM | Spanish | 62029 | Centurion of Arizona, LLC | DOROTHY IGWE | 100096292 | 13 |
| 269 | | MHM Services | | 11/25/19 | 11:41 AM | Spanish | 61475 | Centurion of Arizona, LLC | CHAMBERS | 100098010 | 4 |
| 270 | | MHM Services | | 11/25/19 | 11:45 AM | Spanish | 60686 | Centurion of Arizona, LLC | NURSE CHAMBERS | 100099288 | 11 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | | MHM Services | 11/25/19 | 12:03 PM | Spanish | 60854 | Centurion of Arizona, LLC | ORTEGA | 100104253 | 7 |
| 272 | | MHM Services | 11/26/19 | 06:02 AM | Spanish | 354182 | Centurion of Arizona, LLC | ATTOBRA | 100010834 | 28 |
| 273 | | MHM Services | 11/26/19 | 06:16 AM | Spanish | 65340 | Centurion of Arizona, LLC | CHANE | 100013108 | 7 |
| 274 | | MHM Services | 11/26/19 | 06:43 AM | Spanish | 51319 | Centurion of Arizona, LLC | | 100018399 | 2 |
| 275 | | MHM Services | 11/26/19 | 06:45 AM | Spanish | 45931 | Centurion of Arizona, LLC | CHENG | 100018688 | 15 |
| 276 | | MHM Services | 11/26/19 | 10:05 AM | Spanish | 350967 | Centurion of Arizona, LLC | PAM ONSTED | 100068694 | 24 |
| 278 | | MHM Services | 11/26/19 | 11:47 AM | Spanish | 55071 | Centurion of Arizona, LLC | DOROTHY IGWE | 100094913 | 24 |
| 279 | | MHM Services | 11/26/19 | 01:26 PM | Spanish | 353101 | Centurion of Arizona, LLC | EZE | 100119736 | 15 |
| 280 | | MHM Services | 11/26/19 | 01:43 PM | Spanish | 66726 | Centurion of Arizona, LLC | | 100122169 | 1 |
| 281 | | MHM Services | 11/26/19 | 02:05 PM | Spanish | 355056 | Centurion of Arizona, LLC | SAMANTHA | 100126633 | 28 |
| 282 | | MHM Services | 11/27/19 | 07:44 AM | Spanish | 43837 | Centurion of Arizona, LLC | MONIQUE KING | 100028774 | 13 |
| 284 | | MHM Services | 11/27/19 | 09:13 AM | Spanish | 26117 | Centurion of Arizona, LLC | MCCREY | 100049074 | 11 |
| 286 | | MHM Services | 11/27/19 | 09:50 AM | Spanish | 47562 | Centurion of Arizona, LLC | MACONE | 100057776 | 11 |
| 287 | | MHM Services | 11/27/19 | 10:36 AM | Spanish | 351364 | Centurion of Arizona, LLC | ORTEGA | 100067840 | 7 |
| 288 | | MHM Services | 11/27/19 | 11:11 AM | Spanish | 62155 | Centurion of Arizona, LLC | MINI DABNEY | 100079341 | 27 |
| 289 | | MHM Services | 11/27/19 | 01:11 PM | Spanish | 352608 | Centurion of Arizona, LLC | NURSE CHAMBERS | 100099006 | 23 |
| 293 | | MHM Services | 11/28/19 | 07:42 AM | Spanish | 351798 | Centurion of Arizona, LLC | PARENTEAU | 100009503 | 7 |
| 294 | | MHM Services | 11/28/19 | 11:38 AM | Spanish | 352273 | Centurion of Arizona, LLC | | 100017302 | 1 |
| 295 | | MHM Services | 11/28/19 | 11:39 AM | Spanish | 67032 | Centurion of Arizona, LLC | EMELY | 100017564 | 7 |
| 297 | | MHM Services | 11/29/19 | 07:16 AM | Spanish | 62215 | Centurion of Arizona, LLC | EMELY | 100013908 | 5 |
| 298 | | MHM Services | 11/29/19 | 09:41 AM | Spanish | 65567 | Centurion of Arizona, LLC | MORALES | 100030845 | 9 |
| 299 | | MHM Services | 11/29/19 | 10:58 AM | Spanish | 66716 | Centurion of Arizona, LLC | PRIUSE | 100039606 | 21 |
| 300 | | MHM Services | 11/29/19 | 11:24 AM | Spanish | 26522 | Centurion of Arizona, LLC | CHAING | 100042248 | 13 |
| 301 | | MHM Services | 11/29/19 | 12:32 PM | Spanish | 49515 | Centurion of Arizona, LLC | ORTEGA | 100050266 | 6 |
| 304 | | MHM Services | 11/30/19 | 07:21 AM | Spanish | 352327 | Centurion of Arizona, LLC | MONGUI | 100007143 | 19 |
| 305 | | MHM Services | 11/30/19 | 07:57 AM | Spanish | 55216 | Centurion of Arizona, LLC | TERRIE LESTER | 100009053 | 30 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 10**

**[REDACTED]**

**ATTACHMENT 10**

**[REDACTED]**



1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for December of 2019.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Dec 31, 2019

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4714752

**OUR TIN:**

| | |
|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE |
| | PAYMENTS |
| | ADJUSTMENTS |
| | BALANCE FORWARD |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION |
| | INSIGHT VIDEO INTERPRETATION |
| | ON-SITE INTERPRETATION |
| | DOCUMENT TRANSLATION |
| | EQUIPMENT MAINTENANCE |
| | OTHER |
| | STATE/LOCAL TAX |
| | **TOTAL NEW CHARGES** |
| | **NEW BALANCE** |
| | **AMOUNT DUE** |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:**  ███████

**INVOICE DATE: Dec 31, 2019**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ███ | **MHM SERVICES - INSIGHT** | | | | | |
| 12/03/2019 | 07:47 | SPANISH | 50238 | North Cimarron- | 6 | ██████ |
| 12/13/2019 | 07:46 | ASL | 48315 | Perryville-UJNS | 2 | |
| 12/13/2019 | 07:48 | ASL | 351915 | Cruz RN 1-UJNS | 7 | |
| 12/13/2019 | 08:01 | ASL | 323583 | Cruz RN 1-UJNS | 7 | |
| 12/17/2019 | 07:11 | SPANISH | 355555 | centurion-UJNS | 14 | |
| 12/17/2019 | 09:21 | SPANISH | 60024 | centurion-UJNS | 11 | |
| 12/26/2019 | 08:17 | ASL | 65585 | Santa Cruz-UJNS | 10 | |
| | | | | **TOTAL** ███ **MHM SERVICES - INSIGHT** | 57 | ██████ |

**SUMMARY**

| | | |
|--|--|--|
| INSIGHT VIDEO INTERPRETATION DURATION | 57 | |
| TOTAL CHARGE | ████████████ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**December 31, 2019**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 3,562 | ████ |
| Discount: | | ████ |
| Minimum Usage: | | ████ |
| **TOTAL CHARGES:** | | ████ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ████ | MHM Services | 12/1/19 | 03:52 PM | Spanish | 350512 | Centurion of Arizona, LLC | TOMAS | 100020935 | 7 | ████ | | ████ |
| 8 | ████ | MHM Services | 12/2/19 | 07:37 AM | Spanish | 55787 | Centurion of Arizona, LLC | DIBAOLO | 100030276 | 34 | | | |
| 9 | ████ | MHM Services | 12/2/19 | 08:02 AM | Spanish | 354118 | Centurion of Arizona, LLC | DEL COOK | 100036593 | 20 | | | |
| 10 | ████ | MHM Services | 12/2/19 | 09:32 AM | Spanish | 60854 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100062228 | 15 | | | |
| 12 | ████ | MHM Services | 12/2/19 | 11:15 AM | Spanish | 354538 | Centurion of Arizona, LLC | ORTEGA | 100090357 | 6 | | | |
| 14 | ████ | MHM Services | 12/2/19 | 11:32 AM | Spanish | 60891 | Centurion of Arizona, LLC | TIAE THUY | 100096426 | 20 | | | |
| 15 | ████ | MHM Services | 12/2/19 | 06:34 PM | Spanish | 51269 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100165504 | 13 | | | |
| 17 | ████ | MHM Services | 12/3/19 | 07:54 AM | Spanish | 55784 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100034470 | 17 | | | |
| 19 | ████ | MHM Services | 12/3/19 | 10:19 AM | Spanish | 63956 | Centurion of Arizona, LLC | SHELA FELMAND | 100073989 | 9 | | | |
| 20 | ████ | MHM Services | 12/3/19 | 10:28 AM | Spanish | 50057 | Centurion of Arizona, LLC | KEVIN ROLAND | 100076445 | 6 | | | |
| 21 | ████ | MHM Services | 12/3/19 | 01:39 PM | Spanish | 58256 | Centurion of Arizona, LLC | SHEYLA FELDMAN | 100127745 | 16 | | | |
| 24 | ████ | MHM Services | 12/4/19 | 08:17 AM | Spanish | 353972 | Centurion of Arizona, LLC | PAINTER | 100039394 | 9 | | | |
| 25 | ████ | MHM Services | 12/4/19 | 08:28 AM | Spanish | 61800 | Centurion of Arizona, LLC | JERREN | 100042240 | 26 | | | |
| 26 | ████ | MHM Services | 12/4/19 | 08:48 AM | Spanish | 355069 | Centurion of Arizona, LLC | EMILY | 100047684 | 6 | | | |
| 27 | ████ | MHM Services | 12/4/19 | 03:05 PM | Spanish | 48302 | Centurion of Arizona, LLC | WHITE | 100138245 | 12 | | | |
| 29 | ████ | MHM Services | 12/5/19 | 07:31 AM | Spanish | 63570 | Centurion of Arizona, LLC | SHILA FELDMAN | 100027860 | 7 | | | |
| 30 | ████ | MHM Services | 12/5/19 | 08:08 AM | Spanish | 26801 | Centurion of Arizona, LLC | FERRAR | 100036395 | 13 | | | |
| 33 | ████ | MHM Services | 12/5/19 | 08:22 AM | Spanish | 353752 | Centurion of Arizona, LLC | TERRY LESTER | 100040292 | 30 | | | |
| 34 | ████ | MHM Services | 12/5/19 | 08:32 AM | Spanish | 352719 | Centurion of Arizona, LLC | PROVIDER EASLEY | 100043025 | 13 | | | |
| 35 | ████ | MHM Services | 12/5/19 | 08:38 AM | Spanish | 59238 | Centurion of Arizona, LLC | KEVIN ROLLINS | 100044626 | 7 | | | |
| 36 | ████ | MHM Services | 12/5/19 | 09:22 AM | Spanish | 56989 | Centurion of Arizona, LLC | ORTEGA | 100055197 | 6 | | | |
| 37 | ████ | MHM Services | 12/5/19 | 09:31 AM | Spanish | 352429 | Centurion of Arizona, LLC | ROLAND | 100058414 | 5 | | | |
| 38 | ████ | MHM Services | 12/5/19 | 09:38 AM | Spanish | 57762 | Centurion of Arizona, LLC | | 100059903 | 30 | | | |
| 39 | ████ | MHM Services | 12/5/19 | 10:33 AM | Spanish | 354631 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100073041 | 8 | | | |
| 40 | ████ | MHM Services | 12/5/19 | 10:35 AM | Spanish | 60686 | Centurion of Arizona, LLC | CAPRICE | 100073575 | 14 | | | |
| 41 | ████ | MHM Services | 12/5/19 | 10:50 AM | Spanish | 354787 | Centurion of Arizona, LLC | WILSON | 100077382 | 9 | | | |
| 48 | ████ | MHM Services | 12/6/19 | 07:54 AM | Spanish | 47706 | Centurion of Arizona, LLC | EMILY | 100031214 | 12 | | | |
| 49 | ████ | MHM Services | 12/6/19 | 08:30 AM | Spanish | 354438 | Centurion of Arizona, LLC | SANDERS | 100039925 | 7 | | | |
| 50 | ████ | MHM Services | 12/6/19 | 08:57 AM | Spanish | 53599 | Centurion of Arizona, LLC | PAM OLMSTAD | 100046660 | 22 | | | |
| 51 | ████ | MHM Services | 12/6/19 | 09:11 AM | Spanish | 46237 | Centurion of Arizona, LLC | SAUNDERS | 100049982 | 8 | | | |
| 52 | ████ | MHM Services | 12/6/19 | 09:19 AM | Spanish | 52520 | Centurion of Arizona, LLC | ETHAN DROSED | 100051562 | 19 | | | |
| 54 | ████ | MHM Services | 12/6/19 | 12:37 PM | Spanish | 352096 | Centurion of Arizona, LLC | MORALES | 100099020 | 9 | | | |
| 55 | ████ | MHM Services | 12/6/19 | 12:44 PM | Spanish | 52517 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100100537 | 24 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56 | MHM Services | 12/6/19 | 01:37 PM | Spanish | 60098 | Centurion of Arizona, LLC | GEMINI JOHN | 100112389 | 15 |
| 57 | MHM Services | 12/6/19 | 01:47 PM | Spanish | 60685 | Centurion of Arizona, LLC | ORTEGA | 100114011 | 8 |
| 59 | MHM Services | 12/6/19 | 04:01 PM | Somali | 66129 | Centurion of Arizona, LLC | | 100132472 | 2 |
| 60 | MHM Services | 12/6/19 | 04:03 PM | Somali | 11489 | Centurion of Arizona, LLC | | 100132691 | 2 |
| 61 | MHM Services | 12/6/19 | 04:05 PM | Somali | 11489 | Centurion of Arizona, LLC | | 100132865 | 2 |
| 62 | MHM Services | 12/7/19 | 08:25 AM | Spanish | 51972 | Centurion of Arizona, LLC | TERRY LESTER | 100011924 | 21 |
| 63 | MHM Services | 12/7/19 | 09:23 AM | Spanish | 355219 | Centurion of Arizona, LLC | FELICIA | 100015476 | 16 |
| 64 | MHM Services | 12/7/19 | 12:49 PM | Spanish | 352432 | Centurion of Arizona, LLC | DEMERY | 100027025 | 13 |
| 65 | MHM Services | 12/7/19 | 02:23 PM | Spanish | 10742 | Centurion of Arizona, LLC | ERIC | 100031360 | 29 |
| 67 | MHM Services | 12/8/19 | 11:02 AM | Spanish | 46617 | Centurion of Arizona, LLC | ANDREW | 100012724 | 13 |
| 68 | MHM Services | 12/8/19 | 11:15 AM | Spanish | 59546 | Centurion of Arizona, LLC | PEREZ | 100013135 | 5 |
| 70 | MHM Services | 12/9/19 | 06:34 AM | Spanish | 51813 | Centurion of Arizona, LLC | CRISTY E. | 100015883 | 6 |
| 71 | MHM Services | 12/9/19 | 09:02 AM | Spanish | 59958 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100052911 | 14 |
| 76 | MHM Services | 12/9/19 | 10:07 AM | Spanish | 60641 | Centurion of Arizona, LLC | DEPOLO | 100071271 | 9 |
| 80 | MHM Services | 12/10/19 | 06:10 AM | Spanish | 54424 | Centurion of Arizona, LLC | SELDMAN SHELA | 100011789 | 29 |
| 83 | MHM Services | 12/10/19 | 08:33 AM | Spanish | 63073 | Centurion of Arizona, LLC | IVY ATTOBRA | 100045129 | 12 |
| 84 | MHM Services | 12/10/19 | 09:49 AM | Spanish | 67116 | Centurion of Arizona, LLC | PAINTER | 100065823 | 9 |
| 86 | MHM Services | 12/10/19 | 12:44 PM | Spanish | 351989 | Centurion of Arizona, LLC | PAINTER | 100112089 | 18 |
| 87 | MHM Services | 12/11/19 | 06:00 AM | Spanish | 350501 | Centurion of Arizona, LLC | SHAYE | 100009986 | 18 |
| 88 | MHM Services | 12/11/19 | 08:17 AM | Spanish | 55812 | Centurion of Arizona, LLC | JOAN | 100037959 | 13 |
| 89 | MHM Services | 12/11/19 | 09:11 AM | Spanish | 24341 | Centurion of Arizona, LLC | MORALES | 100051223 | 12 |
| 92 | MHM Services | 12/11/19 | 10:52 AM | Spanish | 23794 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100077082 | 13 |
| 93 | MHM Services | 12/11/19 | 12:28 PM | Spanish | 26793 | Centurion of Arizona, LLC | GATLINN | 100101212 | 31 |
| 94 | MHM Services | 12/11/19 | 01:09 PM | Arabic | 12118 | Centurion of Arizona, LLC | KEREN | 100110362 | 4 |
| 95 | MHM Services | 12/11/19 | 01:14 PM | Arabic | 352679 | Centurion of Arizona, LLC | KELSEA | 100114089 | 24 |
| 96 | MHM Services | 12/11/19 | 06:34 PM | Spanish | 1910 | Centurion of Arizona, LLC | | 100148719 | 2 |
| 97 | MHM Services | 12/11/19 | 06:37 PM | Spanish | 23124 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100148812 | 12 |
| 98 | MHM Services | 12/11/19 | 09:44 PM | Spanish | 351834 | Centurion of Arizona, LLC | TIM ORONA | 100152638 | 26 |
| 99 | MHM Services | 12/12/19 | 08:04 AM | Spanish | 50699 | Centurion of Arizona, LLC | BEBEREGE | 100034498 | 5 |
| 101 | MHM Services | 12/12/19 | 08:43 AM | Spanish | 59958 | Centurion of Arizona, LLC | | 100044156 | 1 |
| 102 | MHM Services | 12/12/19 | 08:45 AM | Spanish | 63570 | Centurion of Arizona, LLC | DURTON | 100044476 | 23 |
| 103 | MHM Services | 12/12/19 | 08:55 AM | Bosnian | 58180 | Centurion of Arizona, LLC | THOMAS | 100047025 | 14 |
| 104 | MHM Services | 12/12/19 | 09:08 AM | Serbian | 58180 | Centurion of Arizona, LLC | SIJI THOMAS | 100050131 | 6 |
| 105 | MHM Services | 12/12/19 | 09:10 AM | Spanish | 55142 | Centurion of Arizona, LLC | OWEN SPENCER | 100050521 | 3 |
| 106 | MHM Services | 12/12/19 | 11:32 AM | Spanish | 49949 | Centurion of Arizona, LLC | CHAND | 100084953 | 8 |
| 107 | MHM Services | 12/12/19 | 02:45 PM | Spanish | 60365 | Centurion of Arizona, LLC | ARIANA SANDOVAL | 100125955 | 24 |
| 109 | MHM Services | 12/13/19 | 06:53 AM | Spanish | 67062 | Centurion of Arizona, LLC | ORTEGA | 100017629 | 6 |
| 112 | MHM Services | 12/13/19 | 07:51 AM | Spanish | 66726 | Centurion of Arizona, LLC | ORTEGA | 100029893 | 10 |
| 113 | MHM Services | 12/13/19 | 07:56 AM | Spanish | 55547 | Centurion of Arizona, LLC | ALEXEI GILILLAND | 100031134 | 8 |
| 115 | MHM Services | 12/13/19 | 10:33 AM | Spanish | 353124 | Centurion of Arizona, LLC | ORTEGA | 100067835 | 12 |
| 116 | MHM Services | 12/13/19 | 10:48 AM | Spanish | 351670 | Centurion of Arizona, LLC | | 100071049 | 5 |
| 117 | MHM Services | 12/13/19 | 10:53 AM | Spanish | 63328 | Centurion of Arizona, LLC | ORTEGA | 100072084 | 5 |
| 118 | MHM Services | 12/13/19 | 11:05 AM | Spanish | 58558 | Centurion of Arizona, LLC | RACHEL | 100074816 | 12 |
| 119 | MHM Services | 12/13/19 | 11:13 AM | Spanish | 45962 | Centurion of Arizona, LLC | ORTEGA | 100076662 | 6 |
| 120 | MHM Services | 12/13/19 | 11:16 AM | Spanish | 352876 | Centurion of Arizona, LLC | CHEN | 100077203 | 7 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 121 | | MHM Services | 12/13/19 | 11:17 AM | Spanish | 22893 | Centurion of Arizona, LLC | | 100077348 | 16 | | |
| 122 | | MHM Services | 12/13/19 | 11:28 AM | Spanish | 47325 | Centurion of Arizona, LLC | JOE | 100079407 | 13 | | |
| 123 | | MHM Services | 12/13/19 | 11:42 AM | Spanish | 25477 | Centurion of Arizona, LLC | SIJI THOMAS | 100083573 | 25 | | |
| 124 | | MHM Services | 12/13/19 | 11:59 AM | Spanish | 61369 | Centurion of Arizona, LLC | WORTHINGTON | 100087384 | 10 | | |
| 125 | | MHM Services | 12/13/19 | 12:11 PM | Spanish | 54427 | Centurion of Arizona, LLC | ORTEGA | 100089977 | 16 | | |
| 127 | | MHM Services | 12/13/19 | 12:41 PM | Spanish | 48311 | Centurion of Arizona, LLC | ORTEGA | 100096622 | 8 | | |
| 128 | | MHM Services | 12/13/19 | 01:32 PM | Spanish | 353615 | Centurion of Arizona, LLC | KING | 100107560 | 13 | | |
| 129 | | MHM Services | 12/13/19 | 02:34 PM | Spanish | 350509 | Centurion of Arizona, LLC | JAVIER | 100117727 | 24 | | |
| 130 | | MHM Services | 12/13/19 | 07:52 PM | Spanish | 354450 | Centurion of Arizona, LLC | PHELPS | 100137551 | 16 | | |
| 131 | | MHM Services | 12/14/19 | 07:15 AM | Spanish | 352814 | Centurion of Arizona, LLC | TIFFANY | 100007649 | 14 | | |
| 138 | | MHM Services | 12/16/19 | 08:09 AM | Spanish | 67012 | Centurion of Arizona, LLC | KRYSTA MOORE | 100037801 | 24 | | |
| 139 | | MHM Services | 12/16/19 | 10:04 AM | Spanish | 23980 | Centurion of Arizona, LLC | BRITNEY WHISLER | 100069226 | 10 | | |
| 140 | | MHM Services | 12/16/19 | 10:26 AM | Spanish | 55080 | Centurion of Arizona, LLC | ORTEGA | 100075204 | 7 | | |
| 143 | | MHM Services | 12/16/19 | 12:49 PM | Spanish | 350731 | Centurion of Arizona, LLC | DEPALLO | 100113305 | 8 | | |
| 144 | | MHM Services | 12/16/19 | 02:21 PM | Spanish | 352848 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100134827 | 21 | | |
| 148 | | MHM Services | 12/17/19 | 06:37 AM | Spanish | 16398 | Centurion of Arizona, LLC | HATCH | 100016166 | 7 | | |
| 149 | | MHM Services | 12/17/19 | 06:41 AM | Spanish | 61824 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100016878 | 4 | | |
| 150 | | MHM Services | 12/17/19 | 07:54 AM | Spanish | 65810 | Centurion of Arizona, LLC | LAUREN GARREN | 100033609 | 16 | | |
| 153 | | MHM Services | 12/17/19 | 09:31 AM | Spanish | 55160 | Centurion of Arizona, LLC | SHEELY FELDMAN | 100056805 | 13 | | |
| 154 | | MHM Services | 12/17/19 | 09:35 AM | Spanish | 26584 | Centurion of Arizona, LLC | ORTEGA | 100060374 | 6 | | |
| 155 | | MHM Services | 12/17/19 | 09:43 AM | Spanish | 26631 | Centurion of Arizona, LLC | ORTEGA | 100062348 | 6 | | |
| 157 | | MHM Services | 12/17/19 | 11:42 AM | Spanish | 59771 | Centurion of Arizona, LLC | DABNEY | 100092519 | 26 | | |
| 158 | | MHM Services | 12/17/19 | 11:46 AM | Somali | 62797 | Centurion of Arizona, LLC | CHIRTOL | 100093378 | 59 | | |
| 160 | | MHM Services | 12/17/19 | 12:02 PM | Spanish | 50476 | Centurion of Arizona, LLC | DOROTHY | 100097706 | 9 | | |
| 161 | | MHM Services | 12/17/19 | 12:20 PM | Spanish | 353749 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100102059 | 12 | | |
| 163 | | MHM Services | 12/17/19 | 12:57 PM | Spanish | 59697 | Centurion of Arizona, LLC | CHANG | 100110796 | 6 | | |
| 164 | | MHM Services | 12/17/19 | 01:27 PM | Spanish | 10742 | Centurion of Arizona, LLC | ORTEGA | 100118060 | 6 | | |
| 165 | | MHM Services | 12/17/19 | 02:55 PM | Spanish | 354247 | Centurion of Arizona, LLC | WILLSON | 100134767 | 15 | | |
| 167 | | MHM Services | 12/18/19 | 08:08 AM | Spanish | 43868 | Centurion of Arizona, LLC | PAINTER | 100035179 | 13 | | |
| 168 | | MHM Services | 12/18/19 | 09:15 AM | Spanish | 62327 | Centurion of Arizona, LLC | CHAENG | 100051181 | 7 | | |
| 169 | | MHM Services | 12/18/19 | 09:23 AM | Spanish | 25272 | Centurion of Arizona, LLC | TIEU | 100054735 | 19 | | |
| 170 | | MHM Services | 12/18/19 | 10:21 AM | Spanish | 353917 | Centurion of Arizona, LLC | SHARON | 100067493 | 25 | | |
| 171 | | MHM Services | 12/18/19 | 03:47 PM | Spanish | 60798 | Centurion of Arizona, LLC | JARED | 100132579 | 7 | | |
| 172 | | MHM Services | 12/18/19 | 03:55 PM | Spanish | 354614 | Centurion of Arizona, LLC | JARED | 100133378 | 5 | | |
| 175 | | MHM Services | 12/19/19 | 06:53 AM | Spanish | 56902 | Centurion of Arizona, LLC | FLEMMING | 100017946 | 21 | | |
| 176 | | MHM Services | 12/19/19 | 08:14 AM | Spanish | 352919 | Centurion of Arizona, LLC | MARELIS | 100035319 | 23 | | |
| 177 | | MHM Services | 12/19/19 | 08:55 AM | Spanish | 352839 | Centurion of Arizona, LLC | ORTEGA | 100044954 | 9 | | |
| 178 | | MHM Services | 12/19/19 | 09:10 AM | Spanish | 47883 | Centurion of Arizona, LLC | RENE FERRAR | 100048431 | 10 | | |
| 179 | | MHM Services | 12/19/19 | 09:10 AM | Spanish | 59288 | Centurion of Arizona, LLC | ORTEGA | 100048468 | 9 | | |
| 180 | | MHM Services | 12/19/19 | 09:38 AM | Spanish | 352429 | Centurion of Arizona, LLC | WORTHINGTON | 100055296 | 19 | | |
| 181 | | MHM Services | 12/19/19 | 12:39 PM | Spanish | 58088 | Centurion of Arizona, LLC | CRISTA MOORE | 100096071 | 3 | | |
| 182 | | MHM Services | 12/19/19 | 04:14 PM | Spanish | 52656 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100129800 | 5 | | |
| 185 | | MHM Services | 12/20/19 | 09:07 AM | Spanish | 354880 | Centurion of Arizona, LLC | SIBAJA | 100044882 | 22 | | |
| 186 | | MHM Services | 12/20/19 | 10:36 AM | Spanish | 63624 | Centurion of Arizona, LLC | MORALES | 100063945 | 17 | | |
| 187 | | MHM Services | 12/20/19 | 10:50 AM | Spanish | 55206 | Centurion of Arizona, LLC | GALAN | 100066820 | 27 | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 188 | MHM Services | 12/20/19 | 11:16 AM | Spanish | 60210 | Centurion of Arizona, LLC | ORTEGA | 100071767 | 7 |
| 189 | MHM Services | 12/20/19 | 11:27 AM | Spanish | 350237 | Centurion of Arizona, LLC | ORTEGA | 100073322 | 7 |
| 190 | MHM Services | 12/20/19 | 12:01 PM | Spanish | 58249 | Centurion of Arizona, LLC | DIPOLO | 100082016 | 12 |
| 191 | MHM Services | 12/20/19 | 12:47 PM | Spanish | 353664 | Centurion of Arizona, LLC | SIBAHA | 100091127 | 12 |
| 194 | MHM Services | 12/21/19 | 07:59 PM | Spanish | 49075 | Centurion of Arizona, LLC | ARIN HUNT | 100037597 | 11 |
| 195 | MHM Services | 12/22/19 | 10:15 AM | Spanish | 351435 | Centurion of Arizona, LLC | NURSE RENNE | 100011583 | 8 |
| 200 | MHM Services | 12/23/19 | 08:09 AM | Spanish | 48902 | Centurion of Arizona, LLC | ORTIZ ADOLFO | 100032602 | 11 |
| 201 | MHM Services | 12/23/19 | 08:59 AM | Spanish | 355402 | Centurion of Arizona, LLC | THOMAS | 100043705 | 18 |
| 203 | MHM Services | 12/23/19 | 09:16 AM | Spanish | 352814 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100047431 | 13 |
| 204 | MHM Services | 12/23/19 | 09:17 AM | Spanish | 66923 | Centurion of Arizona, LLC | ORTEGA | 100047513 | 7 |
| 206 | MHM Services | 12/23/19 | 09:36 AM | Spanish | 53907 | Centurion of Arizona, LLC | ADOLFO | 100052330 | 8 |
| 209 | MHM Services | 12/23/19 | 12:34 PM | Spanish | 353981 | Centurion of Arizona, LLC | ERICK | 100091382 | 29 |
| 211 | MHM Services | 12/24/19 | 08:15 AM | Spanish | 60542 | Centurion of Arizona, LLC | ORTEGA | 100024567 | 2 |
| 212 | MHM Services | 12/24/19 | 08:15 AM | Spanish | 355929 | Centurion of Arizona, LLC | ORTEGA | 100024566 | 7 |
| 213 | MHM Services | 12/24/19 | 08:58 AM | Spanish | 57821 | Centurion of Arizona, LLC | PARINTO | 100030810 | 7 |
| 214 | MHM Services | 12/24/19 | 11:46 AM | Spanish | 58428 | Centurion of Arizona, LLC | GATLIN | 100050949 | 16 |
| 215 | MHM Services | 12/24/19 | 01:53 PM | Spanish | 63626 | Centurion of Arizona, LLC | TIMOTHY JHONSN | 100060558 | 6 |
| 217 | MHM Services | 12/25/19 | 08:32 AM | Spanish | 351790 | Centurion of Arizona, LLC | SHARON | 100007061 | 16 |
| 218 | MHM Services | 12/26/19 | 07:03 AM | Spanish | 24832 | Centurion of Arizona, LLC | ORTEGA | 100014256 | 5 |
| 219 | MHM Services | 12/26/19 | 07:10 AM | Spanish | 45956 | Centurion of Arizona, LLC | KEVIN ROLANDS | 100015286 | 6 |
| 221 | MHM Services | 12/26/19 | 07:57 AM | Spanish | 355292 | Centurion of Arizona, LLC | JOE SPICCIRRI | 100023192 | 20 |
| 222 | MHM Services | 12/26/19 | 08:00 AM | Spanish | 66726 | Centurion of Arizona, LLC | SHEILA FELDMANA | 100023712 | 7 |
| 223 | MHM Services | 12/26/19 | 09:37 AM | Spanish | 62160 | Centurion of Arizona, LLC | ERIC SOLOVER | 100042897 | 25 |
| 224 | MHM Services | 12/26/19 | 11:18 AM | Spanish | 46766 | Centurion of Arizona, LLC | DR ORTIZ | 100064354 | 2 |
| 225 | MHM Services | 12/26/19 | 11:18 AM | Spanish | 55134 | Centurion of Arizona, LLC | DR ORTIZ | 100064353 | 14 |
| 226 | MHM Services | 12/26/19 | 11:29 AM | Spanish | 26044 | Centurion of Arizona, LLC | PAINTER | 100065290 | 10 |
| 227 | MHM Services | 12/26/19 | 12:11 PM | Spanish | 351376 | Centurion of Arizona, LLC | PAM | 100073695 | 20 |
| 228 | MHM Services | 12/26/19 | 12:16 PM | Spanish | 58225 | Centurion of Arizona, LLC | STEIN | 100074577 | 18 |
| 229 | MHM Services | 12/26/19 | 02:34 PM | Spanish | 50243 | Centurion of Arizona, LLC | ORTIZ | 100097680 | 16 |
| 231 | MHM Services | 12/27/19 | 05:23 AM | Spanish | 351023 | Centurion of Arizona, LLC | JOE PEDIRY | 100005066 | 9 |
| 232 | MHM Services | 12/27/19 | 08:55 AM | Spanish | 50489 | Centurion of Arizona, LLC | DEMARIE HOLMES | 100045174 | 58 |
| 234 | MHM Services | 12/27/19 | 09:51 AM | Spanish | 19068 | Centurion of Arizona, LLC | SIJICG THOMAS | 100048954 | 11 |
| 235 | MHM Services | 12/27/19 | 10:09 AM | Spanish | 350872 | Centurion of Arizona, LLC | SHELLA FELDMAN | 100052592 | 11 |
| 238 | MHM Services | 12/27/19 | 12:26 PM | Spanish | 56685 | Centurion of Arizona, LLC | KERRY LISTER | 100081871 | 16 |
| 239 | MHM Services | 12/27/19 | 01:05 PM | Spanish | 63563 | Centurion of Arizona, LLC | MORALES | 100087999 | 8 |
| 244 | MHM Services | 12/29/19 | 10:42 AM | Spanish | 24823 | Centurion of Arizona, LLC | LIZ HATCH | 100012342 | 15 |
| 246 | MHM Services | 12/30/19 | 06:34 AM | Spanish | 63580 | Centurion of Arizona, LLC | KERY | 100013208 | 18 |
| 250 | MHM Services | 12/31/19 | 05:08 AM | Spanish | 59941 | Centurion of Arizona, LLC | JOE | 100005386 | 39 |
| 253 | MHM Services | 12/31/19 | 08:41 AM | Spanish | 354780 | Centurion of Arizona, LLC | | 100033098 | 4 |
| 254 | MHM Services | 12/31/19 | 08:44 AM | Spanish | 65889 | Centurion of Arizona, LLC | JACQUELINE | 100033745 | 7 |
| 257 | MHM Services | 12/31/19 | 09:33 AM | Spanish | 19539 | Centurion of Arizona, LLC | DR JOHNSON | 100042768 | 12 |
| 258 | MHM Services | 12/31/19 | 11:32 AM | Spanish | 352091 | Centurion of Arizona, LLC | IVI ATTOBRA | 100062322 | 19 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 11**

**[REDACTED]**

**ATTACHMENT 11**

**[REDACTED]**



**1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940**

**Thank you for using Language Line Services**

**This invoice reflects usage for January of 2020.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Jan 31, 2020

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4736150

**OUR TIN:**

| | | |
|---|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE | |
| | PAYMENTS | |
| | ADJUSTMENTS | |
| | BALANCE FORWARD | |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION | |
| | INSIGHT VIDEO INTERPRETATION | |
| | ON-SITE INTERPRETATION | |
| | DOCUMENT TRANSLATION | |
| | EQUIPMENT MAINTENANCE | |
| | OTHER | |
| | STATE/LOCAL TAX | |
| | **TOTAL NEW CHARGES** | |
| | **NEW BALANCE** | |
| | **AMOUNT DUE** | |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ████████

**INVOICE DATE: Jan 31, 2020**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ████ | **MHM SERVICES - INSIGHT** | | | | | |
| 01/08/2020 | 07:58 | ASL | 356203 | Cruz Provider-U | 10 | ████████ |
| | | | **TOTAL** ████ **MHM SERVICES - INSIGHT** | | 10 | ████████ |

**SUMMARY**

| | | |
|---|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | 10 | |
| TOTAL CHARGE | ████████████ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**January 31, 2020**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 4,978 | |
| Discount: | | |
| Minimum Usage: | | |
| **TOTAL CHARGES:** | | |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | MHM Services | 1/2/20 | 06:48 AM | Spanish | 351079 | Centurion of Arizona, LLC | SHANNON SLEIGHTON | 100015634 | 19 | | | |
| 5 | | MHM Services | 1/2/20 | 07:20 AM | Spanish | 354183 | Centurion of Arizona, LLC | ORTEGA | 100021152 | 6 | | | |
| 6 | | MHM Services | 1/2/20 | 07:56 AM | Spanish | 63624 | Centurion of Arizona, LLC | URSULA NEIL | 100029485 | 2 | | | |
| 7 | | MHM Services | 1/2/20 | 07:59 AM | Spanish | 19833 | Centurion of Arizona, LLC | URSULA NEAL | 100030168 | 16 | | | |
| 8 | | MHM Services | 1/2/20 | 08:17 AM | Spanish | 62155 | Centurion of Arizona, LLC | ONIEL | 100034228 | 3 | | | |
| 9 | | MHM Services | 1/2/20 | 08:52 AM | Spanish | 47560 | Centurion of Arizona, LLC | PEGASUS YUBESLEY | 100042539 | 11 | | | |
| 10 | | MHM Services | 1/2/20 | 09:24 AM | Spanish | 22181 | Centurion of Arizona, LLC | PAM OLMSTED | 100049084 | 9 | | | |
| 11 | | MHM Services | 1/2/20 | 09:43 AM | Spanish | 354557 | Centurion of Arizona, LLC | GABNEY | 100055079 | 9 | | | |
| 13 | | MHM Services | 1/2/20 | 10:06 AM | Spanish | 58543 | Centurion of Arizona, LLC | ORTEGA | 100060132 | 7 | | | |
| 15 | | MHM Services | 1/2/20 | 11:02 AM | Spanish | 45953 | Centurion of Arizona, LLC | KING | 100073294 | 26 | | | |
| 16 | | MHM Services | 1/2/20 | 12:41 PM | Spanish | 20348 | Centurion of Arizona, LLC | | 100097461 | 2 | | | |
| 17 | | MHM Services | 1/2/20 | 12:43 PM | Spanish | 61626 | Centurion of Arizona, LLC | PAM OLSEN | 100097760 | 21 | | | |
| 20 | | MHM Services | 1/3/20 | 07:19 AM | Spanish | 355750 | Centurion of Arizona, LLC | JOY | 100021242 | 5 | | | |
| 22 | | MHM Services | 1/3/20 | 08:36 AM | Spanish | 67012 | Centurion of Arizona, LLC | JOYCE LYNN | 100039172 | 7 | | | |
| 23 | | MHM Services | 1/3/20 | 08:54 AM | Spanish | 350306 | Centurion of Arizona, LLC | ORTEGA | 100043350 | 6 | | | |
| 24 | | MHM Services | 1/3/20 | 09:41 AM | Spanish | 58803 | Centurion of Arizona, LLC | SHERYL BURTON | 100054636 | 20 | | | |
| 25 | | MHM Services | 1/3/20 | 10:19 AM | Spanish | 48548 | Centurion of Arizona, LLC | ORTEGA | 100063662 | 8 | | | |
| 26 | | MHM Services | 1/3/20 | 10:26 AM | Spanish | 58987 | Centurion of Arizona, LLC | EDEN TEKESTE | 100065300 | 12 | | | |
| 27 | | MHM Services | 1/3/20 | 10:40 AM | Spanish | 355177 | Centurion of Arizona, LLC | KAREN | 100068648 | 33 | | | |
| 28 | | MHM Services | 1/3/20 | 10:50 AM | Spanish | 356606 | Centurion of Arizona, LLC | EDEN TEKESTE | 100070749 | 12 | | | |
| 29 | | MHM Services | 1/3/20 | 11:04 AM | Spanish | 44082 | Centurion of Arizona, LLC | SHAAR | 100073952 | 9 | | | |
| 30 | | MHM Services | 1/3/20 | 12:23 PM | Spanish | 53758 | Centurion of Arizona, LLC | EZE | 100093083 | 29 | | | |
| 31 | | MHM Services | 1/3/20 | 12:56 PM | Spanish | 52830 | Centurion of Arizona, LLC | ARAMBULA | 100099994 | 14 | | | |
| 32 | | MHM Services | 1/3/20 | 01:01 PM | Spanish | 56006 | Centurion of Arizona, LLC | KATIE | 100100978 | 10 | | | |
| 36 | | MHM Services | 1/3/20 | 02:57 PM | Spanish | 56832 | Centurion of Arizona, LLC | BARBARA LUMLEY | 100121941 | 3 | | | |
| 37 | | MHM Services | 1/3/20 | 03:24 PM | Spanish | 67115 | Centurion of Arizona, LLC | BARBARA LUMLEY | 100125160 | 66 | | | |
| 38 | | MHM Services | 1/3/20 | 08:05 PM | Spanish | 26513 | Centurion of Arizona, LLC | | 100139205 | 1 | | | |
| 39 | | MHM Services | 1/3/20 | 08:06 PM | Spanish | 355931 | Centurion of Arizona, LLC | ERIN HUNT | 100139235 | 27 | | | |
| 42 | | MHM Services | 1/4/20 | 06:31 AM | Spanish | 353102 | Centurion of Arizona, LLC | HIBGY | 100005550 | 7 | | | |
| 43 | | MHM Services | 1/4/20 | 11:49 AM | Spanish | 352975 | Centurion of Arizona, LLC | SUE | 100023249 | 31 | | | |
| 44 | | MHM Services | 1/4/20 | 12:35 PM | Spanish | 350508 | Centurion of Arizona, LLC | CODY NEISWONGER | 100025502 | 22 | | | |
| 45 | | MHM Services | 1/4/20 | 05:13 PM | Spanish | 350652 | Centurion of Arizona, LLC | ESTHER HSU | 100035427 | 11 | | | |
| 47 | | MHM Services | 1/5/20 | 09:12 AM | Spanish | 351217 | Centurion of Arizona, LLC | BRANDON GASPAR | 100008914 | 22 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 48 | | MHM Services | 1/6/20 | 07:48 AM | Spanish | 63510 | Centurion of Arizona, LLC | KEVIN | 100032348 | 7 |
| 49 | | MHM Services | 1/6/20 | 07:58 AM | Spanish | 57459 | Centurion of Arizona, LLC | DERCROC | 100034852 | 4 |
| 51 | | MHM Services | 1/6/20 | 10:00 AM | Spanish | 63220 | Centurion of Arizona, LLC | TRINCE | 100069200 | 4 |
| 52 | | MHM Services | 1/6/20 | 10:14 AM | Spanish | 355594 | Centurion of Arizona, LLC | NORMA | 100072988 | 11 |
| 53 | | MHM Services | 1/6/20 | 11:08 AM | Spanish | 46692 | Centurion of Arizona, LLC | SAJI THOMAS | 100087511 | 15 |
| 54 | | MHM Services | 1/6/20 | 12:23 PM | Dinka | 10525 | Centurion of Arizona, LLC | JOSEPH Z | 100125710 | 60 |
| 58 | | MHM Services | 1/6/20 | 04:22 PM | Spanish | 19813 | Centurion of Arizona, LLC | THOMAS | 100155787 | 8 |
| 61 | | MHM Services | 1/7/20 | 05:24 AM | Spanish | 58088 | Centurion of Arizona, LLC | JULIA | 100006302 | 15 |
| 63 | | MHM Services | 1/7/20 | 07:10 AM | Spanish | 63762 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100023240 | 9 |
| 64 | | MHM Services | 1/7/20 | 08:16 AM | Spanish | 354369 | Centurion of Arizona, LLC | ALAN SPENCER | 100040442 | 6 |
| 66 | | MHM Services | 1/7/20 | 09:00 AM | Spanish | 63928 | Centurion of Arizona, LLC | BEASLEY | 100052523 | 6 |
| 67 | | MHM Services | 1/7/20 | 11:02 AM | Spanish | 351238 | Centurion of Arizona, LLC | LEO | 100084947 | 6 |
| 68 | | MHM Services | 1/7/20 | 11:37 AM | Spanish | 24479 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100094977 | 5 |
| 70 | | MHM Services | 1/7/20 | 01:17 PM | Spanish | 350872 | Centurion of Arizona, LLC | BAYLE | 100120360 | 3 |
| 71 | | MHM Services | 1/7/20 | 01:20 PM | Spanish | 61497 | Centurion of Arizona, LLC | CATHELYN BAILEY | 100123927 | 19 |
| 72 | | MHM Services | 1/7/20 | 01:28 PM | Spanish | 60481 | Centurion of Arizona, LLC | OCTOBER | 100124418 | 14 |
| 73 | | MHM Services | 1/7/20 | 02:12 PM | Spanish | 352647 | Centurion of Arizona, LLC | STOWATER | 100133225 | 5 |
| 76 | | MHM Services | 1/8/20 | 06:45 AM | Spanish | 60499 | Centurion of Arizona, LLC | SHANNON FLAYTON | 100025168 | 58 |
| 77 | | MHM Services | 1/8/20 | 06:46 AM | Spanish | 352804 | Centurion of Arizona, LLC | MERID KAOUNIEK | 100017445 | 26 |
| 78 | | MHM Services | 1/8/20 | 07:59 AM | Spanish | 22167 | Centurion of Arizona, LLC | WENTEL | 100033881 | 11 |
| 79 | | MHM Services | 1/8/20 | 08:10 AM | Spanish | 63514 | Centurion of Arizona, LLC | WINTOL | 100036551 | 6 |
| 80 | | MHM Services | 1/8/20 | 08:27 AM | Spanish | 356593 | Centurion of Arizona, LLC | BILLY | 100041032 | 12 |
| 81 | | MHM Services | 1/8/20 | 08:30 AM | Spanish | 19255 | Centurion of Arizona, LLC | AUV ATTOBRA | 100041937 | 16 |
| 82 | | MHM Services | 1/8/20 | 08:57 AM | Spanish | 351808 | Centurion of Arizona, LLC | WENTAL | 100049084 | 14 |
| 83 | | MHM Services | 1/8/20 | 09:41 AM | Spanish | 25667 | Centurion of Arizona, LLC | ORTEGA | 100061000 | 7 |
| 85 | | MHM Services | 1/8/20 | 12:00 PM | Spanish | 62160 | Centurion of Arizona, LLC | CHRISTA MOORE | 100096852 | 11 |
| 87 | | MHM Services | 1/9/20 | 07:55 AM | Spanish | 353249 | Centurion of Arizona, LLC | ORTEGA | 100032954 | 6 |
| 89 | | MHM Services | 1/9/20 | 08:19 AM | Spanish | 356671 | Centurion of Arizona, LLC | DEAN | 100038896 | 13 |
| 91 | | MHM Services | 1/9/20 | 08:44 AM | Spanish | 62208 | Centurion of Arizona, LLC | ORTEGA | 100045590 | 7 |
| 92 | | MHM Services | 1/9/20 | 08:47 AM | Spanish | 352160 | Centurion of Arizona, LLC | JOE SPIZZIRRI | 100046193 | 7 |
| 93 | | MHM Services | 1/9/20 | 08:54 AM | Spanish | 57250 | Centurion of Arizona, LLC | PAINTER | 100047942 | 8 |
| 94 | | MHM Services | 1/9/20 | 08:54 AM | Spanish | 48149 | Centurion of Arizona, LLC | MICHAEL BRADLEY | 100047967 | 5 |
| 95 | | MHM Services | 1/9/20 | 09:08 AM | Spanish | 354794 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100051477 | 15 |
| 98 | | MHM Services | 1/9/20 | 10:54 AM | Spanish | 66362 | Centurion of Arizona, LLC | MARY | 100078113 | 35 |
| 99 | | MHM Services | 1/9/20 | 12:00 PM | Spanish | 56108 | Centurion of Arizona, LLC | JAQUELYN | 100095666 | 23 |
| 100 | | MHM Services | 1/9/20 | 12:36 PM | Spanish | 350410 | Centurion of Arizona, LLC | MICHELLE MCCRAY | 100104767 | 10 |
| 101 | | MHM Services | 1/9/20 | 12:36 PM | Spanish | 49526 | Centurion of Arizona, LLC | FELVER | 100104915 | 32 |
| 102 | | MHM Services | 1/9/20 | 12:42 PM | Arabic | 53878 | Centurion of Arizona, LLC | SHARON | 100106295 | 15 |
| 103 | | MHM Services | 1/9/20 | 01:13 PM | Spanish | 60272 | Centurion of Arizona, LLC | PAINTER | 100113217 | 8 |
| 104 | | MHM Services | 1/9/20 | 02:23 PM | Spanish | 47325 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100128588 | 18 |
| 106 | | MHM Services | 1/10/20 | 05:47 AM | Spanish | 47258 | Centurion of Arizona, LLC | RN HUNT | 100008384 | 11 |
| 107 | | MHM Services | 1/10/20 | 07:32 AM | Spanish | 55929 | Centurion of Arizona, LLC | PEARSON | 100027005 | 6 |
| 109 | | MHM Services | 1/10/20 | 08:23 AM | Spanish | 47670 | Centurion of Arizona, LLC | ORTEGA | 100038893 | 7 |
| 110 | | MHM Services | 1/10/20 | 08:47 AM | Spanish | 57214 | Centurion of Arizona, LLC | BEVERIDGE | 100044850 | 9 |
| 111 | | MHM Services | 1/10/20 | 09:01 AM | Spanish | 352646 | Centurion of Arizona, LLC | BURTIN | 100048309 | 9 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112 | MHM Services | 1/10/20 | 09:26 AM | Croatian | 13314 | Centurion of Arizona, LLC | SIJI THOMAS | 100056469 | 22 |
| 113 | MHM Services | 1/10/20 | 12:12 PM | Spanish | 63618 | Centurion of Arizona, LLC | | 100094963 | 7 |
| 114 | MHM Services | 1/10/20 | 12:49 PM | Spanish | 353645 | Centurion of Arizona, LLC | BEASLEY | 100103714 | 18 |
| 115 | MHM Services | 1/10/20 | 12:51 PM | Spanish | 59738 | Centurion of Arizona, LLC | NURSE ANDRE | 100103944 | 19 |
| 116 | MHM Services | 1/10/20 | 01:22 PM | Spanish | 57596 | Centurion of Arizona, LLC | KANZALER | 100110264 | 11 |
| 117 | MHM Services | 1/10/20 | 01:30 PM | Spanish | 350625 | Centurion of Arizona, LLC | GATLIN | 100112970 | 9 |
| 118 | MHM Services | 1/10/20 | 01:39 PM | Spanish | 352529 | Centurion of Arizona, LLC | GABLIN | 100115421 | 29 |
| 119 | MHM Services | 1/10/20 | 03:01 PM | Spanish | 354359 | Centurion of Arizona, LLC | DR BAILEY | 100129798 | 5 |
| 120 | MHM Services | 1/10/20 | 05:19 PM | Spanish | 62036 | Centurion of Arizona, LLC | | 100142159 | 3 |
| 121 | MHM Services | 1/10/20 | 05:24 PM | Spanish | 354880 | Centurion of Arizona, LLC | SHANAYA PHELP | 100142834 | 18 |
| 122 | MHM Services | 1/11/20 | 07:15 AM | Spanish | 352140 | Centurion of Arizona, LLC | MOCHA | 100007592 | 10 |
| 123 | MHM Services | 1/11/20 | 11:45 AM | Spanish | 57737 | Centurion of Arizona, LLC | MICHAEL BRADLEY | 100023398 | 4 |
| 125 | MHM Services | 1/12/20 | 08:29 AM | Spanish | 57104 | Centurion of Arizona, LLC | DIMERI | 100008051 | 4 |
| 126 | MHM Services | 1/12/20 | 10:05 AM | Spanish | 352246 | Centurion of Arizona, LLC | MILCHA | 100011305 | 4 |
| 127 | MHM Services | 1/12/20 | 10:23 AM | Spanish | 60267 | Centurion of Arizona, LLC | DEMERY | 100011915 | 5 |
| 131 | MHM Services | 1/12/20 | 06:47 PM | Spanish | 351784 | Centurion of Arizona, LLC | PEARSON | 100024884 | 4 |
| 133 | MHM Services | 1/13/20 | 07:19 AM | Spanish | 56150 | Centurion of Arizona, LLC | MICHER | 100026180 | 14 |
| 134 | MHM Services | 1/13/20 | 07:28 AM | Spanish | 59525 | Centurion of Arizona, LLC | PATCH | 100027507 | 6 |
| 135 | MHM Services | 1/13/20 | 07:46 AM | Spanish | 64106 | Centurion of Arizona, LLC | HAPCH | 100034126 | 5 |
| 136 | MHM Services | 1/13/20 | 08:39 AM | Spanish | 355600 | Centurion of Arizona, LLC | KARY | 100049088 | 23 |
| 140 | MHM Services | 1/13/20 | 10:30 AM | Spanish | 47691 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100081653 | 19 |
| 141 | MHM Services | 1/13/20 | 01:57 PM | Spanish | 350891 | Centurion of Arizona, LLC | SHEREEN ECKLER | 100139614 | 19 |
| 142 | MHM Services | 1/13/20 | 02:51 PM | Spanish | 62877 | Centurion of Arizona, LLC | DEBRA | 100150922 | 12 |
| 147 | MHM Services | 1/14/20 | 08:58 AM | Spanish | 356103 | Centurion of Arizona, LLC | DANIEL | 100053502 | 9 |
| 148 | MHM Services | 1/14/20 | 09:09 AM | Spanish | 66863 | Centurion of Arizona, LLC | CHERYL BURTON | 100056488 | 12 |
| 149 | MHM Services | 1/14/20 | 09:35 AM | Spanish | 46877 | Centurion of Arizona, LLC | ALEX GILILLAND | 100064255 | 8 |
| 151 | MHM Services | 1/14/20 | 10:56 AM | Spanish | 350655 | Centurion of Arizona, LLC | TOBBY | 100085971 | 10 |
| 152 | MHM Services | 1/14/20 | 12:05 PM | Spanish | 48902 | Centurion of Arizona, LLC | ABURRE | 100105749 | 19 |
| 153 | MHM Services | 1/14/20 | 12:22 PM | Spanish | 60129 | Centurion of Arizona, LLC | MRS SHERYLL BURTON | 100110583 | 4 |
| 154 | MHM Services | 1/14/20 | 12:47 PM | Spanish | 354179 | Centurion of Arizona, LLC | SAJI TOMSON | 100117164 | 23 |
| 155 | MHM Services | 1/14/20 | 01:47 PM | Spanish | 356673 | Centurion of Arizona, LLC | GATLYN | 100132322 | 45 |
| 157 | MHM Services | 1/14/20 | 02:30 PM | Spanish | 47847 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100141715 | 20 |
| 158 | MHM Services | 1/14/20 | 04:12 PM | Spanish | 56859 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100156828 | 21 |
| 160 | MHM Services | 1/15/20 | 06:00 AM | Spanish | 353944 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100010067 | 9 |
| 161 | MHM Services | 1/15/20 | 06:45 AM | Spanish | 356788 | Centurion of Arizona, LLC | DELLAH NUTUTNYA | 100018021 | 9 |
| 162 | MHM Services | 1/15/20 | 07:10 AM | Spanish | 355347 | Centurion of Arizona, LLC | GILILLAND | 100027553 | 21 |
| 164 | MHM Services | 1/15/20 | 07:55 AM | Spanish | 47258 | Centurion of Arizona, LLC | PRINCE | 100034493 | 11 |
| 165 | MHM Services | 1/15/20 | 09:08 AM | Spanish | 355268 | Centurion of Arizona, LLC | DR WALDER | 100053554 | 16 |
| 166 | MHM Services | 1/15/20 | 09:16 AM | Spanish | 350194 | Centurion of Arizona, LLC | SIGATHIMS | 100055529 | 10 |
| 168 | MHM Services | 1/15/20 | 10:26 AM | Spanish | 47847 | Centurion of Arizona, LLC | BARBARA LUMLEY | 100074770 | 8 |
| 169 | MHM Services | 1/15/20 | 11:01 AM | Spanish | 24807 | Centurion of Arizona, LLC | WNP | 100083354 | 3 |
| 170 | MHM Services | 1/15/20 | 11:04 AM | Spanish | 49126 | Centurion of Arizona, LLC | MISHERA | 100084218 | 16 |
| 171 | MHM Services | 1/15/20 | 11:31 AM | Spanish | 354353 | Centurion of Arizona, LLC | PAINTER | 100091863 | 11 |
| 174 | MHM Services | 1/16/20 | 06:21 AM | Spanish | 356949 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100013040 | 12 |
| 175 | MHM Services | 1/16/20 | 07:05 AM | Spanish | 66832 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100021597 | 21 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 176 | MHM Services | 1/16/20 | 07:35 AM | Spanish | 352325 | Centurion of Arizona, LLC | GWEN | 100028733 | 22 |
| 177 | MHM Services | 1/16/20 | 07:49 AM | Spanish | 350451 | Centurion of Arizona, LLC | CRISTAL | 100031971 | 12 |
| 178 | MHM Services | 1/16/20 | 08:56 AM | Spanish | 350821 | Centurion of Arizona, LLC | JULIA RENALDS | 100049088 | 8 |
| 179 | MHM Services | 1/16/20 | 10:37 AM | Spanish | 352808 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100074998 | 17 |
| 180 | MHM Services | 1/16/20 | 11:12 AM | Spanish | 47847 | Centurion of Arizona, LLC | SIJI THOMAS | 100083627 | 8 |
| 181 | MHM Services | 1/16/20 | 12:25 PM | Spanish | 63191 | Centurion of Arizona, LLC | SAJITHOMAL | 100103076 | 9 |
| 183 | MHM Services | 1/16/20 | 12:35 PM | Somali | 10525 | Centurion of Arizona, LLC | KRYSTLE | 100105603 | 31 |
| 184 | MHM Services | 1/16/20 | 02:13 PM | Spanish | 63149 | Centurion of Arizona, LLC | CATHLYN BAILEY | 100127962 | 6 |
| 186 | MHM Services | 1/17/20 | 06:20 AM | Spanish | 350671 | Centurion of Arizona, LLC | KETY | 100012855 | 10 |
| 188 | MHM Services | 1/17/20 | 09:18 AM | Spanish | 56989 | Centurion of Arizona, LLC | JOYCE LANE | 100051952 | 10 |
| 192 | MHM Services | 1/17/20 | 12:16 PM | Spanish | 351909 | Centurion of Arizona, LLC | LANE | 100096037 | 11 |
| 193 | MHM Services | 1/17/20 | 12:56 PM | Spanish | 63012 | Centurion of Arizona, LLC | ORTEGA | 100104885 | 6 |
| 194 | MHM Services | 1/17/20 | 01:25 PM | Spanish | 60968 | Centurion of Arizona, LLC | ORTEGA | 100109997 | 5 |
| 198 | MHM Services | 1/18/20 | 08:03 AM | Spanish | 60049 | Centurion of Arizona, LLC | KERY | 100010358 | 11 |
| 199 | MHM Services | 1/18/20 | 09:06 AM | Spanish | 355804 | Centurion of Arizona, LLC | JERRAD | 100014050 | 15 |
| 201 | MHM Services | 1/18/20 | 10:17 AM | Spanish | 66146 | Centurion of Arizona, LLC | TERRY LESTER | 100018428 | 51 |
| 202 | MHM Services | 1/18/20 | 01:10 PM | Spanish | 59065 | Centurion of Arizona, LLC | JUAN REYES | 100027267 | 8 |
| 207 | MHM Services | 1/19/20 | 12:29 PM | Spanish | 354287 | Centurion of Arizona, LLC | RAUN | 100015815 | 34 |
| 208 | MHM Services | 1/20/20 | 03:48 PM | Spanish | 350525 | Centurion of Arizona, LLC | NURSE THOMAS | 100079361 | 11 |
| 210 | MHM Services | 1/21/20 | 07:02 AM | Spanish | 353353 | Centurion of Arizona, LLC | ORTEGA | 100023249 | 6 |
| 211 | MHM Services | 1/21/20 | 07:05 AM | Spanish | 57319 | Centurion of Arizona, LLC | ABERAY | 100023924 | 18 |
| 212 | MHM Services | 1/21/20 | 07:34 AM | Spanish | 355394 | Centurion of Arizona, LLC | STOWACEO | 100031863 | 17 |
| 214 | MHM Services | 1/21/20 | 09:34 AM | Spanish | 24832 | Centurion of Arizona, LLC | EBERE | 100067048 | 10 |
| 215 | MHM Services | 1/21/20 | 10:18 AM | Spanish | 66724 | Centurion of Arizona, LLC | DR. GATLING | 100079430 | 21 |
| 216 | MHM Services | 1/21/20 | 10:29 AM | Spanish | 65710 | Centurion of Arizona, LLC | PAINTER | 100028747 | 9 |
| 217 | MHM Services | 1/21/20 | 10:44 AM | Spanish | 23113 | Centurion of Arizona, LLC | PAINTER | 100087073 | 13 |
| 219 | MHM Services | 1/21/20 | 12:53 PM | Spanish | 63616 | Centurion of Arizona, LLC | PHIL | 100125013 | 20 |
| 220 | MHM Services | 1/21/20 | 01:30 PM | Spanish | 52513 | Centurion of Arizona, LLC | REGINALD MANKOWSKY | 100136075 | 13 |
| 222 | MHM Services | 1/22/20 | 06:05 AM | Spanish | 51083 | Centurion of Arizona, LLC | KNOUREK | 100011092 | 16 |
| 223 | MHM Services | 1/22/20 | 06:17 AM | Spanish | 59649 | Centurion of Arizona, LLC | | 100012960 | 1 |
| 224 | MHM Services | 1/22/20 | 06:17 AM | Spanish | 353975 | Centurion of Arizona, LLC | JULIAN RENOLDS | 100013106 | 61 |
| 225 | MHM Services | 1/22/20 | 06:41 AM | Spanish | 53907 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100017688 | 8 |
| 227 | MHM Services | 1/22/20 | 07:26 AM | Spanish | 355168 | Centurion of Arizona, LLC | KHAN | 100026581 | 8 |
| 229 | MHM Services | 1/22/20 | 08:49 AM | Spanish | 352431 | Centurion of Arizona, LLC | LEO ISILY | 100050317 | 7 |
| 230 | MHM Services | 1/22/20 | 10:50 AM | Spanish | 25049 | Centurion of Arizona, LLC | POUPARD | 100083644 | 18 |
| 231 | MHM Services | 1/22/20 | 11:41 AM | Spanish | 352272 | Centurion of Arizona, LLC | ORTEGA | 100097895 | 7 |
| 233 | MHM Services | 1/22/20 | 11:54 AM | Spanish | 351238 | Centurion of Arizona, LLC | SINE | 100101647 | 13 |
| 234 | MHM Services | 1/22/20 | 03:26 PM | Spanish | 43705 | Centurion of Arizona, LLC | BAILEY | 100147989 | 8 |
| 236 | MHM Services | 1/23/20 | 06:27 AM | Spanish | 352706 | Centurion of Arizona, LLC | JOYCE | 100014584 | 7 |
| 237 | MHM Services | 1/23/20 | 07:01 AM | Spanish | 353945 | Centurion of Arizona, LLC | JULIA REINOLDS | 100021230 | 6 |
| 238 | MHM Services | 1/23/20 | 07:33 AM | Arabic | 7637 | Centurion of Arizona, LLC | OWEN SPENCER | 100029528 | 5 |
| 239 | MHM Services | 1/23/20 | 11:34 AM | Spanish | 11740 | Centurion of Arizona, LLC | PAINTER | 100092803 | 9 |
| 240 | MHM Services | 1/23/20 | 11:38 AM | Spanish | 354635 | Centurion of Arizona, LLC | ORTEGA | 100094013 | 7 |
| 241 | MHM Services | 1/23/20 | 11:54 AM | Spanish | 45953 | Centurion of Arizona, LLC | ORTEGA | 100098329 | 6 |
| 242 | MHM Services | 1/23/20 | 12:50 PM | Spanish | 353210 | Centurion of Arizona, LLC | AMY | 100112539 | 9 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243 | MHM Services | 1/23/20 | 12:51 PM | Spanish | 49521 | Centurion of Arizona, LLC | JOE PSCERI | 100112747 | 7 |
| 244 | MHM Services | 1/23/20 | 12:55 PM | Spanish | 20493 | Centurion of Arizona, LLC | ERIC | 100113872 | 18 |
| 245 | MHM Services | 1/23/20 | 01:03 PM | Spanish | 47041 | Centurion of Arizona, LLC | JOE | 100115731 | 7 |
| 246 | MHM Services | 1/24/20 | 05:53 AM | Spanish | 57959 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100009017 | 36 |
| 247 | MHM Services | 1/24/20 | 06:19 AM | Spanish | 65469 | Centurion of Arizona, LLC | NURSE OPPART | 100012673 | 16 |
| 248 | MHM Services | 1/24/20 | 08:16 AM | Spanish | 355930 | Centurion of Arizona, LLC | PARENTEAU | 100037882 | 8 |
| 249 | MHM Services | 1/24/20 | 08:20 AM | Spanish | 24332 | Centurion of Arizona, LLC | ORTEGA | 100038695 | 6 |
| 250 | MHM Services | 1/24/20 | 08:54 AM | Arabic | 10525 | Centurion of Arizona, LLC | RODRIGUEZ | 100047222 | 27 |
| 251 | MHM Services | 1/24/20 | 11:17 AM | Spanish | 352333 | Centurion of Arizona, LLC | ORTEGA | 100081757 | 6 |
| 252 | MHM Services | 1/24/20 | 12:07 PM | Spanish | 57253 | Centurion of Arizona, LLC | MISHELL | 100094448 | 6 |
| 253 | MHM Services | 1/24/20 | 01:27 PM | Spanish | 54988 | Centurion of Arizona, LLC | ORTEGA | 100113076 | 6 |
| 256 | MHM Services | 1/25/20 | 06:13 AM | Spanish | 66364 | Centurion of Arizona, LLC | KNOUREK | 100004963 | 29 |
| 257 | MHM Services | 1/25/20 | 07:44 AM | Spanish | 355570 | Centurion of Arizona, LLC | KNOUREK | 100009402 | 9 |
| 258 | MHM Services | 1/25/20 | 11:31 AM | Spanish | 353298 | Centurion of Arizona, LLC | SEPRANO | 100022601 | 16 |
| 259 | MHM Services | 1/25/20 | 12:31 PM | Spanish | 58416 | Centurion of Arizona, LLC | ADALTO ORTIZ | 100025847 | 12 |
| 265 | MHM Services | 1/26/20 | 07:08 AM | Spanish | 20481 | Centurion of Arizona, LLC | KELSIE | 100005691 | 18 |
| 266 | MHM Services | 1/26/20 | 07:18 AM | Spanish | 47440 | Centurion of Arizona, LLC | KATIE | 100005976 | 16 |
| 267 | MHM Services | 1/26/20 | 08:36 AM | Spanish | 54554 | Centurion of Arizona, LLC | RENNA | 100008603 | 11 |
| 268 | MHM Services | 1/26/20 | 09:11 AM | Spanish | 351550 | Centurion of Arizona, LLC | MONICA RENNA | 100009800 | 12 |
| 269 | MHM Services | 1/26/20 | 12:36 PM | Spanish | 59092 | Centurion of Arizona, LLC | | 100016447 | 32 |
| 270 | MHM Services | 1/26/20 | 05:29 PM | Spanish | 48964 | Centurion of Arizona, LLC | CHARLOTTE | 100024084 | 3 |
| 272 | MHM Services | 1/27/20 | 09:17 AM | Arabic | 24753 | Centurion of Arizona, LLC | LEO EASILY | 100063960 | 11 |
| 273 | MHM Services | 1/27/20 | 09:37 AM | Spanish | 55071 | Centurion of Arizona, LLC | BEASLEY | 100067040 | 7 |
| 274 | MHM Services | 1/27/20 | 12:23 PM | Spanish | 54241 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100115412 | 12 |
| 276 | MHM Services | 1/27/20 | 02:06 PM | Swahili | 353110 | Centurion of Arizona, LLC | STEIN | 100142916 | 23 |
| 279 | MHM Services | 1/28/20 | 10:40 AM | Spanish | 65490 | Centurion of Arizona, LLC | EMBERE | 100083303 | 11 |
| 280 | MHM Services | 1/28/20 | 10:41 AM | Spanish | 352578 | Centurion of Arizona, LLC | RUSSEL | 100083453 | 27 |
| 282 | MHM Services | 1/28/20 | 11:13 AM | Spanish | 355930 | Centurion of Arizona, LLC | ROLANDO | 100092719 | 14 |
| 284 | MHM Services | 1/28/20 | 11:37 AM | Spanish | 355273 | Centurion of Arizona, LLC | SHANON | 100099599 | 18 |
| 285 | MHM Services | 1/28/20 | 12:18 PM | Spanish | 23128 | Centurion of Arizona, LLC | | 100110956 | 1 |
| 286 | MHM Services | 1/28/20 | 12:18 PM | Spanish | 48382 | Centurion of Arizona, LLC | PAINCER | 100111158 | 13 |
| 287 | MHM Services | 1/28/20 | 12:45 PM | Spanish | 25916 | Centurion of Arizona, LLC | PAM OLMSTIAD | 100118152 | 30 |
| 288 | MHM Services | 1/28/20 | 01:05 PM | Spanish | 43862 | Centurion of Arizona, LLC | GATLIN | 100128484 | 47 |
| 290 | MHM Services | 1/28/20 | 02:24 PM | Spanish | 52964 | Centurion of Arizona, LLC | THOMAS (NURSE) | 100141749 | 7 |
| 292 | MHM Services | 1/28/20 | 02:57 PM | Spanish | 353640 | Centurion of Arizona, LLC | | 100147742 | 3 |
| 293 | MHM Services | 1/28/20 | 03:00 PM | Spanish | 59738 | Centurion of Arizona, LLC | DOROTHY IGWE | 100148120 | 5 |
| 294 | MHM Services | 1/28/20 | 03:05 PM | Spanish | 66212 | Centurion of Arizona, LLC | DOROTHY | 100148905 | 60 |
| 299 | MHM Services | 1/28/20 | 06:30 PM | Spanish | 322 | Centurion of Arizona, LLC | SMALLCANYON | 100166454 | 33 |
| 300 | MHM Services | 1/29/20 | 06:42 AM | Spanish | 66641 | Centurion of Arizona, LLC | ORTEGA | 100017923 | 7 |
| 301 | MHM Services | 1/29/20 | 06:58 AM | Spanish | 65810 | Centurion of Arizona, LLC | PAM OMSET | 100021022 | 19 |
| 302 | MHM Services | 1/29/20 | 07:08 AM | Spanish | 58484 | Centurion of Arizona, LLC | ROLLINS | 100023214 | 6 |
| 306 | MHM Services | 1/29/20 | 08:01 AM | Spanish | 22179 | Centurion of Arizona, LLC | NDEMAMU | 100036358 | 20 |
| 309 | MHM Services | 1/29/20 | 08:54 AM | Spanish | 26623 | Centurion of Arizona, LLC | LEO EASLEY | 100050586 | 8 |
| 310 | MHM Services | 1/29/20 | 09:06 AM | Spanish | 60182 | Centurion of Arizona, LLC | PAINTER | 100053520 | 16 |
| 312 | MHM Services | 1/29/20 | 09:21 AM | Spanish | 60084 | Centurion of Arizona, LLC | ORTEGA | 100056989 | 8 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 314 | MHM Services | 1/29/20 | 09:42 AM | Spanish | 351095 | Centurion of Arizona, LLC | ROSE | 100063505 | 35 |
| 315 | MHM Services | 1/29/20 | 09:42 AM | Spanish | 351693 | Centurion of Arizona, LLC | ORTEGA | 100063638 | 8 |
| 316 | MHM Services | 1/29/20 | 09:44 AM | Spanish | 47670 | Centurion of Arizona, LLC | MANIE DABNEY | 100064202 | 24 |
| 317 | MHM Services | 1/29/20 | 09:51 AM | Spanish | 357154 | Centurion of Arizona, LLC | ORTEGA | 100065967 | 8 |
| 318 | MHM Services | 1/29/20 | 10:01 AM | Spanish | 62483 | Centurion of Arizona, LLC | ORTEGA | 100068465 | 9 |
| 319 | MHM Services | 1/29/20 | 10:08 AM | Spanish | 67020 | Centurion of Arizona, LLC | KAREN ISON | 100070369 | 28 |
| 320 | MHM Services | 1/29/20 | 10:25 AM | Spanish | 353561 | Centurion of Arizona, LLC | BADNEY | 100074829 | 45 |
| 321 | MHM Services | 1/29/20 | 10:51 AM | Spanish | 350509 | Centurion of Arizona, LLC | VOLAKIS | 100081419 | 18 |
| 322 | MHM Services | 1/29/20 | 12:07 PM | Spanish | 60744 | Centurion of Arizona, LLC | ORTEGA | 100101967 | 9 |
| 323 | MHM Services | 1/29/20 | 01:05 PM | Spanish | 45492 | Centurion of Arizona, LLC | ROSELYNN | 100116266 | 12 |
| 324 | MHM Services | 1/30/20 | 06:54 AM | Spanish | 51319 | Centurion of Arizona, LLC | ROLANDS NP | 100019520 | 6 |
| 325 | MHM Services | 1/30/20 | 07:25 AM | Spanish | 60084 | Centurion of Arizona, LLC | PEARSON | 100025426 | 10 |
| 326 | MHM Services | 1/30/20 | 08:14 AM | Spanish | 56989 | Centurion of Arizona, LLC | PAINCER | 100038751 | 10 |
| 327 | MHM Services | 1/30/20 | 08:17 AM | Spanish | 58589 | Centurion of Arizona, LLC | URSULA | 100039564 | 9 |
| 328 | MHM Services | 1/30/20 | 08:54 AM | Spanish | 353618 | Centurion of Arizona, LLC | ROSE | 100049190 | 12 |
| 329 | MHM Services | 1/30/20 | 08:54 AM | Spanish | 64769 | Centurion of Arizona, LLC | ROSE | 100049191 | 5 |
| 331 | MHM Services | 1/30/20 | 12:36 PM | Spanish | 62089 | Centurion of Arizona, LLC | ADOLFO | 100106982 | 14 |
| 332 | MHM Services | 1/30/20 | 01:08 PM | Spanish | 45931 | Centurion of Arizona, LLC | KNOUREK | 100118312 | 27 |
| 335 | MHM Services | 1/31/20 | 06:23 AM | Spanish | 63220 | Centurion of Arizona, LLC | JERRY LESTER | 100013668 | 15 |
| 336 | MHM Services | 1/31/20 | 06:38 AM | Spanish | 55160 | Centurion of Arizona, LLC | TERRY LESTER | 100016293 | 21 |
| 338 | MHM Services | 1/31/20 | 07:08 AM | Spanish | 60275 | Centurion of Arizona, LLC | MINNIE DABENEY | 100021886 | 23 |
| 339 | MHM Services | 1/31/20 | 07:45 AM | Spanish | 351509 | Centurion of Arizona, LLC | KARY | 100030278 | 23 |
| 340 | MHM Services | 1/31/20 | 08:02 AM | Spanish | 66751 | Centurion of Arizona, LLC | PAM OLMSON | 100034059 | 15 |
| 341 | MHM Services | 1/31/20 | 08:13 AM | Spanish | 60213 | Centurion of Arizona, LLC | WINSTELL | 100036755 | 7 |
| 342 | MHM Services | 1/31/20 | 09:38 AM | Spanish | 352440 | Centurion of Arizona, LLC | DIPOLLO | 100058294 | 5 |
| 346 | MHM Services | 1/31/20 | 12:08 PM | Spanish | 353561 | Centurion of Arizona, LLC | GATLYN | 100094015 | 14 |
| 347 | MHM Services | 1/31/20 | 12:37 PM | Spanish | 356289 | Centurion of Arizona, LLC | KARY | 100100901 | 24 |
| 349 | MHM Services | 1/31/20 | 02:21 PM | Spanish | 57599 | Centurion of Arizona, LLC | TERI LESTER | 100122232 | 10 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 12**

**[REDACTED]**

**ATTACHMENT 12**

**[REDACTED]**



**Language Line Services, Inc.**

1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for February of 2020.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Feb 29, 2020

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4757577

**OUR TIN:**

**BALANCE BROUGHT FORWARD**

PRIOR BALANCE

PAYMENTS

ADJUSTMENTS

BALANCE FORWARD

**NEW CHARGES**

OVER-THE-PHONE INTERPRETATION

INSIGHT VIDEO INTERPRETATION

ON-SITE INTERPRETATION

DOCUMENT TRANSLATION

EQUIPMENT MAINTENANCE

OTHER

STATE/LOCAL TAX

**TOTAL NEW CHARGES**

**NEW BALANCE**

**AMOUNT DUE**

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|-------|---------|-----------|------------|------------|----------|
|       |         |           |            |            |          |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ████████

**INVOICE DATE: Feb 29, 2020**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE  D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|-----------|---------|-------------------------------|
| ████ | **MHM SERVICES - INSIGHT** | | | | | |
| 02/06/2020 | 17:01 | ASL | 351915 | Cruz RN 1-UJNS | 12 | ████ |
| 02/06/2020 | 17:19 | ASL | 58851 | Cruz RN 1-UJNS | 8 | |
| 02/07/2020 | 07:28 | ASL | 25738 | Cruz RN 1-UJNS | 5 | |
| 02/13/2020 | 07:40 | ASL | 357115 | Cruze medical-U | 7 | |
| 02/14/2020 | 07:48 | ASL | 356331 | Cruz RN 1-UJNS | 1 | |
| 02/14/2020 | 07:50 | ASL | 351915 | Cruz RN 1-UJNS | 13 | |
| | | | | **TOTAL** ███ **MHM SERVICES - INSIGHT** | 46 | |

**SUMMARY**

| | | |
|---|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | 46 | |
| TOTAL CHARGE | ████████████ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ▮▮▮▮▮▮

**February 29, 2020**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 5,466 | |
| Discount: | | ▮▮▮▮▮▮ |
| Minimum Usage: | | ▮▮▮▮▮▮ |
| **TOTAL CHARGES:** | | ▮▮▮▮▮▮ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | MHM Services | 2/1/20 | 12:19 PM | Spanish | 62344 | Centurion of Arizona, LLC | | 100025606 | 1 | | | |
| 2 | | MHM Services | 2/1/20 | 12:21 PM | Spanish | 352608 | Centurion of Arizona, LLC | RACHEL | 100025684 | 23 | | | |
| 3 | | MHM Services | 2/2/20 | 07:37 AM | Spanish | 352921 | Centurion of Arizona, LLC | DEMORY | 100006726 | 16 | | | |
| 4 | | MHM Services | 2/2/20 | 08:17 AM | Spanish | 24823 | Centurion of Arizona, LLC | POUPARD | 100007906 | 30 | | | |
| 5 | | MHM Services | 2/2/20 | 12:13 PM | Spanish | 62322 | Centurion of Arizona, LLC | DEMARIE | 100015877 | 6 | | | |
| 8 | | MHM Services | 2/3/20 | 05:12 AM | Spanish | 60938 | Centurion of Arizona, LLC | STOWATERA | 100006105 | 7 | | | |
| 9 | | MHM Services | 2/3/20 | 05:36 AM | Spanish | 350084 | Centurion of Arizona, LLC | JO PINELLI | 100007732 | 9 | | | |
| 11 | | MHM Services | 2/3/20 | 08:27 AM | Spanish | 350362 | Centurion of Arizona, LLC | DOROTHY | 100061556 | 129 | | | |
| 12 | | MHM Services | 2/3/20 | 08:53 AM | Somali | 48467 | Centurion of Arizona, LLC | JENNIFER SAINVAL | 100053413 | 13 | | | |
| 13 | | MHM Services | 2/3/20 | 09:04 AM | Spanish | 356789 | Centurion of Arizona, LLC | ORTEGA | 100056456 | 6 | | | |
| 16 | | MHM Services | 2/3/20 | 11:20 AM | Spanish | 47693 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100093987 | 18 | | | |
| 17 | | MHM Services | 2/3/20 | 02:20 PM | Spanish | 353958 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100143281 | 29 | | | |
| 18 | | MHM Services | 2/3/20 | 06:01 PM | Spanish | 43981 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100168511 | 15 | | | |
| 22 | | MHM Services | 2/4/20 | 06:25 AM | Spanish | 52373 | Centurion of Arizona, LLC | BETT JORDAN | 100015402 | 17 | | | |
| 23 | | MHM Services | 2/4/20 | 07:21 AM | Spanish | 353542 | Centurion of Arizona, LLC | APOTRBA | 100029663 | 43 | | | |
| 25 | | MHM Services | 2/4/20 | 07:56 AM | Spanish | 356668 | Centurion of Arizona, LLC | LAIK | 100037128 | 6 | | | |
| 26 | | MHM Services | 2/4/20 | 08:32 AM | Spanish | 25152 | Centurion of Arizona, LLC | SHERYL BURTON | 100047419 | 5 | | | |
| 27 | | MHM Services | 2/4/20 | 09:14 AM | Spanish | 353821 | Centurion of Arizona, LLC | NATALIA | 100059011 | 6 | | | |
| 28 | | MHM Services | 2/4/20 | 10:17 AM | Spanish | 64760 | Centurion of Arizona, LLC | ADOLOFO ORTIZ | 100077428 | 18 | | | |
| 31 | | MHM Services | 2/4/20 | 11:41 AM | Spanish | 60281 | Centurion of Arizona, LLC | SHILA FELDMAN | 100101902 | 13 | | | |
| 32 | | MHM Services | 2/4/20 | 12:59 PM | Spanish | 353560 | Centurion of Arizona, LLC | LANE | 100122890 | 16 | | | |
| 34 | | MHM Services | 2/4/20 | 01:53 PM | Spanish | 352432 | Centurion of Arizona, LLC | DR. GADMAN | 100136550 | 24 | | | |
| 35 | | MHM Services | 2/4/20 | 02:27 PM | Spanish | 60505 | Centurion of Arizona, LLC | KIM | 100143578 | 22 | | | |
| 36 | | MHM Services | 2/4/20 | 04:02 PM | Spanish | 60275 | Centurion of Arizona, LLC | WASCHAUSEN | 100158119 | 27 | | | |
| 37 | | MHM Services | 2/5/20 | 06:49 AM | Spanish | 355297 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100019021 | 7 | | | |
| 38 | | MHM Services | 2/5/20 | 07:10 AM | Spanish | 43613 | Centurion of Arizona, LLC | WENTO | 100023035 | 11 | | | |
| 40 | | MHM Services | 2/5/20 | 07:50 AM | Spanish | 62059 | Centurion of Arizona, LLC | WENSIL | 100032741 | 9 | | | |
| 41 | | MHM Services | 2/5/20 | 08:31 AM | Spanish | 52512 | Centurion of Arizona, LLC | PINKTER | 100043472 | 9 | | | |
| 42 | | MHM Services | 2/5/20 | 09:15 AM | Spanish | 66508 | Centurion of Arizona, LLC | NEDMAMU | 100054667 | 16 | | | |
| 43 | | MHM Services | 2/5/20 | 09:19 AM | Spanish | 22181 | Centurion of Arizona, LLC | TEKESTE | 100055584 | 16 | | | |
| 44 | | MHM Services | 2/5/20 | 10:08 AM | Spanish | 49526 | Centurion of Arizona, LLC | DEMANU | 100068944 | 11 | | | |
| 45 | | MHM Services | 2/5/20 | 10:43 AM | Spanish | 57161 | Centurion of Arizona, LLC | GWEN PEACOCK | 100078379 | 16 | | | |
| 46 | | MHM Services | 2/5/20 | 11:10 AM | Spanish | 26799 | Centurion of Arizona, LLC | PAM OLSEM | 100090645 | 38 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 47 | MHM Services | 2/5/20 | 11:55 AM | Spanish | 43701 | Centurion of Arizona, LLC | ORTEGA | 100098427 | 6 |
| 48 | MHM Services | 2/5/20 | 12:15 PM | Spanish | 353123 | Centurion of Arizona, LLC | ROSE | 100103704 | 15 |
| 51 | MHM Services | 2/6/20 | 06:36 AM | Spanish | 61419 | Centurion of Arizona, LLC | JULIA REYNOLDS | 100015721 | 10 |
| 52 | MHM Services | 2/6/20 | 06:46 AM | Spanish | 23806 | Centurion of Arizona, LLC | YOINCE WAYNE | 100017525 | 17 |
| 53 | MHM Services | 2/6/20 | 07:02 AM | Spanish | 66996 | Centurion of Arizona, LLC | WENDY | 100020535 | 9 |
| 54 | MHM Services | 2/6/20 | 07:08 AM | Spanish | 354185 | Centurion of Arizona, LLC | BEBERIDEG | 100021813 | 8 |
| 55 | MHM Services | 2/6/20 | 07:33 AM | Spanish | 351023 | Centurion of Arizona, LLC | WENTO | 100027888 | 6 |
| 56 | MHM Services | 2/6/20 | 08:17 AM | Spanish | 353645 | Centurion of Arizona, LLC | ROBIN | 100038877 | 6 |
| 57 | MHM Services | 2/6/20 | 08:56 AM | Spanish | 66641 | Centurion of Arizona, LLC | OWEN | 100049061 | 4 |
| 58 | MHM Services | 2/6/20 | 08:59 AM | Spanish | 59525 | Centurion of Arizona, LLC | WENDOLYN | 100049668 | 7 |
| 59 | MHM Services | 2/6/20 | 09:51 AM | Spanish | 54121 | Centurion of Arizona, LLC | DR BALEY | 100063204 | 5 |
| 60 | MHM Services | 2/6/20 | 10:00 AM | Spanish | 59919 | Centurion of Arizona, LLC | DR. BAILEY | 100065252 | 6 |
| 61 | MHM Services | 2/6/20 | 11:53 AM | Spanish | 350203 | Centurion of Arizona, LLC | ORTEGA | 100095410 | 7 |
| 62 | MHM Services | 2/6/20 | 12:20 PM | Spanish | 50476 | Centurion of Arizona, LLC | MARY | 100102369 | 39 |
| 63 | MHM Services | 2/6/20 | 01:24 PM | Spanish | 63626 | Centurion of Arizona, LLC | NURSE SHERWOOD | 100117347 | 19 |
| 66 | MHM Services | 2/7/20 | 09:03 AM | Spanish | 60641 | Centurion of Arizona, LLC | ORTEGA | 100049055 | 6 |
| 67 | MHM Services | 2/7/20 | 09:05 AM | Spanish | 55142 | Centurion of Arizona, LLC | JOCEY | 100049644 | 14 |
| 68 | MHM Services | 2/7/20 | 09:48 AM | Spanish | 350583 | Centurion of Arizona, LLC | NIRMALA AGOSTINI | 100060446 | 7 |
| 69 | MHM Services | 2/7/20 | 10:30 AM | Spanish | 47610 | Centurion of Arizona, LLC | STOEEER | 100070545 | 10 |
| 70 | MHM Services | 2/7/20 | 10:44 AM | Spanish | 355012 | Centurion of Arizona, LLC | SIGI CHOMAS | 100073953 | 14 |
| 71 | MHM Services | 2/7/20 | 03:26 PM | Spanish | 63624 | Centurion of Arizona, LLC | GATLIN | 100131729 | 20 |
| 73 | MHM Services | 2/8/20 | 06:31 AM | Spanish | 60608 | Centurion of Arizona, LLC | STOWATEL RIDDER | 100005896 | 10 |
| 74 | MHM Services | 2/8/20 | 07:14 AM | Spanish | 354642 | Centurion of Arizona, LLC | RODRIGUEZ | 100008885 | 39 |
| 75 | MHM Services | 2/8/20 | 08:27 AM | Spanish | 353732 | Centurion of Arizona, LLC | RODRIGUEZ | 100012075 | 6 |
| 76 | MHM Services | 2/8/20 | 08:39 AM | Spanish | 353540 | Centurion of Arizona, LLC | RODRIGUEZ | 100012854 | 5 |
| 77 | MHM Services | 2/8/20 | 08:56 AM | Spanish | 43840 | Centurion of Arizona, LLC | TERRI | 100013869 | 12 |
| 78 | MHM Services | 2/8/20 | 11:32 AM | Spanish | 62628 | Centurion of Arizona, LLC | JENIFER SAINVAL | 100022620 | 9 |
| 82 | MHM Services | 2/9/20 | 05:58 AM | Spanish | 48964 | Centurion of Arizona, LLC | POUPARD | 100003618 | 15 |
| 83 | MHM Services | 2/9/20 | 07:16 AM | Spanish | 48964 | Centurion of Arizona, LLC | MOCHA | 100005645 | 18 |
| 84 | MHM Services | 2/9/20 | 09:29 AM | Spanish | 11740 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100009882 | 10 |
| 85 | MHM Services | 2/9/20 | 10:32 AM | Spanish | 352445 | Centurion of Arizona, LLC | NATALIA WIBLE | 100012055 | 8 |
| 86 | MHM Services | 2/10/20 | 07:19 AM | Spanish | 46237 | Centurion of Arizona, LLC | LYNN | 100026813 | 8 |
| 87 | MHM Services | 2/10/20 | 07:55 AM | Spanish | 26799 | Centurion of Arizona, LLC | WISCHHUSEN | 100037796 | 15 |
| 89 | MHM Services | 2/10/20 | 08:40 AM | Spanish | 353299 | Centurion of Arizona, LLC | JOE | 100050638 | 28 |
| 90 | MHM Services | 2/10/20 | 08:47 AM | Spanish | 43621 | Centurion of Arizona, LLC | SCULLY | 100052446 | 10 |
| 91 | MHM Services | 2/10/20 | 08:52 AM | Spanish | 355399 | Centurion of Arizona, LLC | BURTON | 100054088 | 5 |
| 92 | MHM Services | 2/10/20 | 08:58 AM | Spanish | 355722 | Centurion of Arizona, LLC | PAT DAVIS | 100055904 | 14 |
| 94 | MHM Services | 2/10/20 | 09:34 AM | Spanish | 356671 | Centurion of Arizona, LLC | JOE | 100066845 | 12 |
| 95 | MHM Services | 2/10/20 | 09:41 AM | Spanish | 62029 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100068646 | 11 |
| 96 | MHM Services | 2/10/20 | 09:47 AM | Spanish | 52936 | Centurion of Arizona, LLC | NDEMANU | 100070382 | 23 |
| 99 | MHM Services | 2/10/20 | 11:27 AM | Spanish | 66906 | Centurion of Arizona, LLC | SIJI PHIMS | 100100030 | 14 |
| 100 | MHM Services | 2/10/20 | 11:46 AM | Spanish | 54765 | Centurion of Arizona, LLC | URSULA | 100105767 | 6 |
| 101 | MHM Services | 2/10/20 | 11:51 AM | Spanish | 60098 | Centurion of Arizona, LLC | SIJITHMAS | 100107257 | 16 |
| 102 | MHM Services | 2/10/20 | 12:12 PM | Spanish | 60583 | Centurion of Arizona, LLC | ERICK | 100113297 | 12 |
| 104 | MHM Services | 2/10/20 | 01:58 PM | Spanish | 353006 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100141722 | 11 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 106 | MHM Services | 2/10/20 | 07:28 PM | Spanish | 351254 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100175464 | 14 |
| 108 | MHM Services | 2/11/20 | 06:20 AM | Spanish | 355000 | Centurion of Arizona, LLC | TOBY UNDERWOOOD | 100014229 | 12 |
| 109 | MHM Services | 2/11/20 | 06:27 AM | Spanish | 61800 | Centurion of Arizona, LLC | LIZ | 100015807 | 10 |
| 111 | MHM Services | 2/11/20 | 06:59 AM | Spanish | 354895 | Centurion of Arizona, LLC | RUSSEL | 100022042 | 27 |
| 112 | MHM Services | 2/11/20 | 08:29 AM | Spanish | 357105 | Centurion of Arizona, LLC | WINTEL | 100046423 | 6 |
| 114 | MHM Services | 2/11/20 | 09:16 AM | Spanish | 355750 | Centurion of Arizona, LLC | ORTEGA | 100059707 | 8 |
| 115 | MHM Services | 2/11/20 | 09:20 AM | Spanish | 353006 | Centurion of Arizona, LLC | BIZLY | 100060588 | 12 |
| 117 | MHM Services | 2/11/20 | 11:06 AM | Spanish | 24832 | Centurion of Arizona, LLC | CONTRERAS | 100090823 | 13 |
| 118 | MHM Services | 2/11/20 | 12:08 PM | Spanish | 62368 | Centurion of Arizona, LLC | NEDMANA | 100109105 | 19 |
| 119 | MHM Services | 2/11/20 | 12:19 PM | Spanish | 48548 | Centurion of Arizona, LLC | LAURA BRAYAN | 100112192 | 6 |
| 120 | MHM Services | 2/11/20 | 12:56 PM | Spanish | 356987 | Centurion of Arizona, LLC | HELENE | 100121802 | 22 |
| 121 | MHM Services | 2/11/20 | 01:29 PM | Spanish | 55070 | Centurion of Arizona, LLC | CHENG | 100131404 | 9 |
| 122 | MHM Services | 2/11/20 | 03:59 PM | Spanish | 46036 | Centurion of Arizona, LLC | | 100157815 | 3 |
| 123 | MHM Services | 2/11/20 | 04:03 PM | Spanish | 66812 | Centurion of Arizona, LLC | LARA BRYAN | 100158219 | 6 |
| 124 | MHM Services | 2/11/20 | 04:31 PM | Spanish | 8835 | Centurion of Arizona, LLC | LARA BRYAN | 100161128 | 18 |
| 125 | MHM Services | 2/12/20 | 06:14 AM | Spanish | 54997 | Centurion of Arizona, LLC | JOEY | 100012592 | 4 |
| 127 | MHM Services | 2/12/20 | 07:22 AM | Spanish | 55244 | Centurion of Arizona, LLC | | 100025281 | 2 |
| 128 | MHM Services | 2/12/20 | 07:25 AM | Spanish | 49530 | Centurion of Arizona, LLC | STEINKSTEIN | 100027787 | 24 |
| 130 | MHM Services | 2/12/20 | 08:07 AM | Spanish | 59311 | Centurion of Arizona, LLC | WNP | 100037463 | 9 |
| 131 | MHM Services | 2/12/20 | 08:26 AM | Spanish | 354633 | Centurion of Arizona, LLC | KHAN | 100042591 | 7 |
| 132 | MHM Services | 2/12/20 | 09:08 AM | Spanish | 353639 | Centurion of Arizona, LLC | DIMIS | 100057934 | 20 |
| 133 | MHM Services | 2/12/20 | 09:19 AM | Spanish | 351050 | Centurion of Arizona, LLC | VOLAKIS | 100058488 | 18 |
| 134 | MHM Services | 2/12/20 | 10:22 AM | Spanish | 59288 | Centurion of Arizona, LLC | PROVIDER KING | 100072652 | 25 |
| 135 | MHM Services | 2/12/20 | 11:27 AM | Spanish | 63510 | Centurion of Arizona, LLC | | 100088408 | 2 |
| 136 | MHM Services | 2/12/20 | 11:29 AM | Spanish | 57214 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100091068 | 17 |
| 137 | MHM Services | 2/12/20 | 11:36 AM | Spanish | 53599 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100092180 | 23 |
| 138 | MHM Services | 2/12/20 | 12:47 PM | Spanish | 353549 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100109853 | 12 |
| 139 | MHM Services | 2/13/20 | 06:15 AM | Spanish | 63165 | Centurion of Arizona, LLC | DR MITCHELL | 100012706 | 5 |
| 140 | MHM Services | 2/13/20 | 06:18 AM | Spanish | 353299 | Centurion of Arizona, LLC | KERRY | 100013047 | 27 |
| 141 | MHM Services | 2/13/20 | 06:35 AM | Spanish | 352166 | Centurion of Arizona, LLC | FLETCHER | 100016293 | 5 |
| 142 | MHM Services | 2/13/20 | 06:38 AM | Spanish | 49530 | Centurion of Arizona, LLC | DAVID ROUN | 100016735 | 9 |
| 143 | MHM Services | 2/13/20 | 06:49 AM | Spanish | 353280 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100018954 | 11 |
| 145 | MHM Services | 2/13/20 | 07:54 AM | Spanish | 46346 | Centurion of Arizona, LLC | KALLY WILLIAMS | 100033719 | 18 |
| 146 | MHM Services | 2/13/20 | 08:08 AM | Spanish | 55242 | Centurion of Arizona, LLC | BURTON | 100037225 | 15 |
| 147 | MHM Services | 2/13/20 | 08:08 AM | Spanish | 40038 | Centurion of Arizona, LLC | CONTRERAS | 100037299 | 8 |
| 148 | MHM Services | 2/13/20 | 08:29 AM | Spanish | 59238 | Centurion of Arizona, LLC | FLETCHER | 100042658 | 12 |
| 149 | MHM Services | 2/13/20 | 08:29 AM | Spanish | 351994 | Centurion of Arizona, LLC | ORTEGA | 100042768 | 7 |
| 150 | MHM Services | 2/13/20 | 08:31 AM | Dinka | 10525 | Centurion of Arizona, LLC | EMY | 100043189 | 15 |
| 151 | MHM Services | 2/13/20 | 08:34 AM | Spanish | 57599 | Centurion of Arizona, LLC | JENNIFER SAINBAL | 100043928 | 9 |
| 152 | MHM Services | 2/13/20 | 08:52 AM | Spanish | 356109 | Centurion of Arizona, LLC | ROLAND N.P | 100048549 | 12 |
| 153 | MHM Services | 2/13/20 | 08:55 AM | Spanish | 352948 | Centurion of Arizona, LLC | FELDMAN | 100049347 | 31 |
| 154 | MHM Services | 2/13/20 | 08:59 AM | Spanish | 351762 | Centurion of Arizona, LLC | LERON | 100050393 | 6 |
| 155 | MHM Services | 2/13/20 | 09:05 AM | Spanish | 66549 | Centurion of Arizona, LLC | SISY THOMAS | 100051819 | 20 |
| 156 | MHM Services | 2/13/20 | 09:36 AM | Spanish | 23596 | Centurion of Arizona, LLC | SIJI THOMAS | 100060195 | 23 |
| 157 | MHM Services | 2/13/20 | 09:59 AM | Spanish | 61032 | Centurion of Arizona, LLC | PATOR | 100065808 | 11 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 159 | MHM Services | 2/13/20 | 10:16 AM | Spanish | 26631 | Centurion of Arizona, LLC | PAT BORDEN | 100070051 | 13 |
|-----|--------------|---------|----------|---------|-------|---------------------------|------------|-----------|----|
| 160 | MHM Services | 2/13/20 | 10:22 AM | Spanish | 58495 | Centurion of Arizona, LLC | PAINTER | 100071667 | 16 |
| 161 | MHM Services | 2/13/20 | 10:26 AM | Spanish | 355693 | Centurion of Arizona, LLC | DR RAMIREZ | 100072548 | 23 |
| 162 | MHM Services | 2/13/20 | 10:47 AM | Spanish | 59944 | Centurion of Arizona, LLC | SHANNON | 100077623 | 22 |
| 163 | MHM Services | 2/13/20 | 11:11 AM | Spanish | 23021 | Centurion of Arizona, LLC | SHANNON | 100088762 | 33 |
| 165 | MHM Services | 2/13/20 | 01:06 PM | Spanish | 26130 | Centurion of Arizona, LLC | DAJAE GRIFFIN | 100112039 | 19 |
| 166 | MHM Services | 2/13/20 | 01:35 PM | Spanish | 354645 | Centurion of Arizona, LLC | THIMOTHY JOHNSON | 100119264 | 43 |
| 167 | MHM Services | 2/13/20 | 01:53 PM | Spanish | 65605 | Centurion of Arizona, LLC | SHARRIN | 100123191 | 21 |
| 168 | MHM Services | 2/14/20 | 05:43 AM | Spanish | 354871 | Centurion of Arizona, LLC | KCATT | 100008210 | 5 |
| 170 | MHM Services | 2/14/20 | 06:07 AM | Spanish | 352440 | Centurion of Arizona, LLC | MICHELLE | 100010871 | 14 |
| 172 | MHM Services | 2/14/20 | 07:45 AM | Spanish | 59182 | Centurion of Arizona, LLC | SKULLY | 100029171 | 6 |
| 173 | MHM Services | 2/14/20 | 07:54 AM | Spanish | 62109 | Centurion of Arizona, LLC | SCOLLY | 100031018 | 6 |
| 174 | MHM Services | 2/14/20 | 08:24 AM | Spanish | 25667 | Centurion of Arizona, LLC | MARCUS DEVOLDER | 100037949 | 10 |
| 175 | MHM Services | 2/14/20 | 09:05 AM | Spanish | 356849 | Centurion of Arizona, LLC | ORTEGA | 100047377 | 9 |
| 176 | MHM Services | 2/14/20 | 09:27 AM | Spanish | 55216 | Centurion of Arizona, LLC | GATLIN | 100054049 | 10 |
| 177 | MHM Services | 2/14/20 | 09:29 AM | Spanish | 60187 | Centurion of Arizona, LLC | BEVERAGE | 100051936 | 11 |
| 178 | MHM Services | 2/14/20 | 09:31 AM | Spanish | 65393 | Centurion of Arizona, LLC | JENNIFER SANDAL | 100054492 | 12 |
| 179 | MHM Services | 2/14/20 | 09:36 AM | Spanish | 355747 | Centurion of Arizona, LLC | SIGACE | 100055026 | 27 |
| 180 | MHM Services | 2/14/20 | 09:45 AM | Spanish | 355592 | Centurion of Arizona, LLC | GATLIN | 100056828 | 31 |
| 181 | MHM Services | 2/14/20 | 10:03 AM | Spanish | 40041 | Centurion of Arizona, LLC | CONTRERAS | 100060735 | 8 |
| 182 | MHM Services | 2/14/20 | 10:21 AM | Spanish | 62867 | Centurion of Arizona, LLC | GATLYN | 100064536 | 16 |
| 184 | MHM Services | 2/14/20 | 11:44 AM | Spanish | 355598 | Centurion of Arizona, LLC | JOICE LAREN | 100083434 | 8 |
| 185 | MHM Services | 2/14/20 | 11:46 AM | Spanish | 53749 | Centurion of Arizona, LLC | | 100083718 | 1 |
| 186 | MHM Services | 2/14/20 | 11:46 AM | Spanish | 63626 | Centurion of Arizona, LLC | ORTEGA | 100083836 | 7 |
| 187 | MHM Services | 2/14/20 | 11:47 AM | Spanish | 46484 | Centurion of Arizona, LLC | HELENE LICHTMAN | 100084006 | 16 |
| 188 | MHM Services | 2/14/20 | 12:07 PM | Spanish | 54121 | Centurion of Arizona, LLC | JOE FECERY | 100088364 | 12 |
| 190 | MHM Services | 2/15/20 | 06:38 AM | Spanish | 62378 | Centurion of Arizona, LLC | MOCHA | 100005991 | 7 |
| 191 | MHM Services | 2/15/20 | 06:49 AM | Spanish | 57219 | Centurion of Arizona, LLC | MOCHA | 100006454 | 4 |
| 192 | MHM Services | 2/15/20 | 07:46 AM | Spanish | 354450 | Centurion of Arizona, LLC | JENIFER SANDOBAL | 100009345 | 13 |
| 193 | MHM Services | 2/15/20 | 08:24 AM | Spanish | 62155 | Centurion of Arizona, LLC | JENNIFFER SALVAL | 100011504 | 6 |
| 194 | MHM Services | 2/15/20 | 08:27 AM | Spanish | 25488 | Centurion of Arizona, LLC | TERRY LESTER | 100011665 | 12 |
| 196 | MHM Services | 2/15/20 | 10:09 AM | Spanish | 61055 | Centurion of Arizona, LLC | JENNIFER | 100017672 | 9 |
| 197 | MHM Services | 2/16/20 | 08:08 AM | Spanish | 353942 | Centurion of Arizona, LLC | MOCHA | 100007317 | 5 |
| 199 | MHM Services | 2/17/20 | 07:02 AM | Spanish | 350967 | Centurion of Arizona, LLC | MOCHA | 100016169 | 15 |
| 201 | MHM Services | 2/17/20 | 08:33 AM | Spanish | 353543 | Centurion of Arizona, LLC | A KHAN | 100031794 | 4 |
| 202 | MHM Services | 2/17/20 | 09:20 AM | Spanish | 58500 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100039795 | 2 |
| 203 | MHM Services | 2/17/20 | 09:23 AM | Spanish | 350377 | Centurion of Arizona, LLC | | 100040277 | 7 |
| 204 | MHM Services | 2/17/20 | 09:23 AM | Spanish | 50486 | Centurion of Arizona, LLC | DEBRA LEE HUNTER | 100040291 | 5 |
| 206 | MHM Services | 2/17/20 | 10:30 AM | Spanish | 47844 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100051920 | 14 |
| 207 | MHM Services | 2/17/20 | 11:37 AM | Spanish | 354454 | Centurion of Arizona, LLC | PAM | 100063306 | 35 |
| 214 | MHM Services | 2/18/20 | 06:32 AM | Spanish | 24341 | Centurion of Arizona, LLC | GWEN PEACOCK | 100016276 | 8 |
| 215 | MHM Services | 2/18/20 | 06:38 AM | Spanish | 356465 | Centurion of Arizona, LLC | SHIELA CELDMAN | 100017519 | 18 |
| 216 | MHM Services | 2/18/20 | 06:44 AM | Spanish | 65796 | Centurion of Arizona, LLC | TERRI BLESTER | 100018817 | 11 |
| 219 | MHM Services | 2/18/20 | 08:21 AM | Spanish | 323567 | Centurion of Arizona, LLC | | 100043489 | 3 |
| 220 | MHM Services | 2/18/20 | 08:23 AM | Spanish | 356593 | Centurion of Arizona, LLC | DR MORETZ | 100044112 | 9 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 221 | | MHM Services | 2/18/20 | 08:40 AM | Spanish | 356031 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100048919 | 20 |
| 222 | | MHM Services | 2/18/20 | 09:02 AM | Spanish | 58968 | Centurion of Arizona, LLC | AMIRA SALDIVAR SMITH | 100054844 | 18 |
| 223 | | MHM Services | 2/18/20 | 10:32 AM | Spanish | 26130 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100080272 | 10 |
| 224 | | MHM Services | 2/18/20 | 10:42 AM | Spanish | 355060 | Centurion of Arizona, LLC | BEVERLY | 100082974 | 9 |
| 226 | | MHM Services | 2/18/20 | 02:08 PM | Spanish | 351993 | Centurion of Arizona, LLC | MICHAEL BRATHWAITE | 100137983 | 5 |
| 228 | | MHM Services | 2/18/20 | 09:29 PM | Spanish | 350299 | Centurion of Arizona, LLC | MICHELE BRIGNAC | 100170381 | 9 |
| 230 | | MHM Services | 2/19/20 | 06:32 AM | Spanish | 47011 | Centurion of Arizona, LLC | SHEELA FELDMAN | 100016148 | 6 |
| 231 | | MHM Services | 2/19/20 | 07:36 AM | Spanish | 354995 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100030856 | 17 |
| 233 | | MHM Services | 2/19/20 | 08:47 AM | Spanish | 47020 | Centurion of Arizona, LLC | DNH | 100049642 | 18 |
| 234 | | MHM Services | 2/19/20 | 08:47 AM | Spanish | 357508 | Centurion of Arizona, LLC | CONTRERAS | 100049687 | 12 |
| 235 | | MHM Services | 2/19/20 | 08:58 AM | Spanish | 354317 | Centurion of Arizona, LLC | TIMOTHY JOHNSON PA | 100052754 | 7 |
| 236 | | MHM Services | 2/19/20 | 09:41 AM | Spanish | 355012 | Centurion of Arizona, LLC | PAINTER | 100064677 | 9 |
| 237 | | MHM Services | 2/19/20 | 09:47 AM | Spanish | 351435 | Centurion of Arizona, LLC | ORTEGA | 100066392 | 9 |
| 238 | | MHM Services | 2/19/20 | 09:49 AM | Spanish | 48126 | Centurion of Arizona, LLC | SIGITMS | 100066899 | 40 |
| 239 | | MHM Services | 2/19/20 | 11:30 AM | Spanish | 62926 | Centurion of Arizona, LLC | SHERILL BURTON | 100094580 | 15 |
| 240 | | MHM Services | 2/19/20 | 12:33 PM | Spanish | 48302 | Centurion of Arizona, LLC | ANDRA | 100110632 | 10 |
| 241 | | MHM Services | 2/19/20 | 12:40 PM | Spanish | 65877 | Centurion of Arizona, LLC | SIJI THOMAS | 100112496 | 10 |
| 242 | | MHM Services | 2/19/20 | 12:41 PM | Spanish | 55927 | Centurion of Arizona, LLC | LANCE BURROW | 100112688 | 12 |
| 243 | | MHM Services | 2/19/20 | 12:42 PM | Spanish | 25916 | Centurion of Arizona, LLC | LEONARD | 100112805 | 12 |
| 244 | | MHM Services | 2/19/20 | 12:42 PM | Spanish | 56238 | Centurion of Arizona, LLC | ZACK | 100112857 | 17 |
| 245 | | MHM Services | 2/19/20 | 12:52 PM | Spanish | 356456 | Centurion of Arizona, LLC | KING | 100115321 | 23 |
| 247 | | MHM Services | 2/19/20 | 01:13 PM | Spanish | 62925 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100119948 | 13 |
| 249 | | MHM Services | 2/19/20 | 03:55 PM | Spanish | 62049 | Centurion of Arizona, LLC | ADOCO ORTIZ | 100150234 | 10 |
| 250 | | MHM Services | 2/19/20 | 04:37 PM | Spanish | 353645 | Centurion of Arizona, LLC | NURSE CAMERON SHAW | 100154344 | 21 |
| 252 | | MHM Services | 2/20/20 | 06:06 AM | Spanish | 355594 | Centurion of Arizona, LLC | VIWEG | 100010973 | 10 |
| 253 | | MHM Services | 2/20/20 | 06:08 AM | Spanish | 351636 | Centurion of Arizona, LLC | SPENCER | 100011271 | 5 |
| 255 | | MHM Services | 2/20/20 | 06:36 AM | Spanish | 59166 | Centurion of Arizona, LLC | MONIQUE KING | 100015921 | 24 |
| 256 | | MHM Services | 2/20/20 | 07:08 AM | Spanish | 46346 | Centurion of Arizona, LLC | JENNIFER SAINVAL | 100022227 | 9 |
| 257 | | MHM Services | 2/20/20 | 07:22 AM | Spanish | 62418 | Centurion of Arizona, LLC | MARCUS | 100024630 | 9 |
| 258 | | MHM Services | 2/20/20 | 08:14 AM | Spanish | 66996 | Centurion of Arizona, LLC | SCOLY | 100038470 | 3 |
| 259 | | MHM Services | 2/20/20 | 08:24 AM | Spanish | 53111 | Centurion of Arizona, LLC | STEIN | 100041015 | 9 |
| 260 | | MHM Services | 2/20/20 | 08:28 AM | Spanish | 65469 | Centurion of Arizona, LLC | DR GILKA | 100042114 | 18 |
| 261 | | MHM Services | 2/20/20 | 08:37 AM | Spanish | 357236 | Centurion of Arizona, LLC | HIGVY | 100044396 | 15 |
| 262 | | MHM Services | 2/20/20 | 08:38 AM | Spanish | 350509 | Centurion of Arizona, LLC | WESLIN | 100044587 | 20 |
| 264 | | MHM Services | 2/20/20 | 09:19 AM | Spanish | 62536 | Centurion of Arizona, LLC | PAINTER | 100054947 | 11 |
| 265 | | MHM Services | 2/20/20 | 09:26 AM | Spanish | 356985 | Centurion of Arizona, LLC | ERIC | 100057930 | 7 |
| 266 | | MHM Services | 2/20/20 | 09:26 AM | Spanish | 59458 | Centurion of Arizona, LLC | ORTEGA | 100058023 | 14 |
| 268 | | MHM Services | 2/20/20 | 09:47 AM | Spanish | 56994 | Centurion of Arizona, LLC | PAINTER | 100062431 | 13 |
| 269 | | MHM Services | 2/20/20 | 10:10 AM | Spanish | 351313 | Centurion of Arizona, LLC | DIAZ BELTRAN | 100068050 | 18 |
| 270 | | MHM Services | 2/20/20 | 10:22 AM | Spanish | 50480 | Centurion of Arizona, LLC | ORTEGA | 100071170 | 7 |
| 271 | | MHM Services | 2/20/20 | 10:50 AM | Spanish | 46600 | Centurion of Arizona, LLC | KAREN ISEN | 100078164 | 8 |
| 272 | | MHM Services | 2/20/20 | 10:53 AM | Spanish | 52512 | Centurion of Arizona, LLC | PROVIDER KING | 100078692 | 33 |
| 273 | | MHM Services | 2/20/20 | 11:02 AM | Spanish | 355494 | Centurion of Arizona, LLC | KAREN ISON | 100081021 | 29 |
| 276 | | MHM Services | 2/21/20 | 07:56 AM | Spanish | 59939 | Centurion of Arizona, LLC | NURSE SHELWOOD | 100032276 | 6 |
| 277 | | MHM Services | 2/21/20 | 08:04 AM | Spanish | 351107 | Centurion of Arizona, LLC | TIM ORONA | 100034319 | 25 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278 | MHM Services | 2/21/20 | 08:12 AM | Spanish | 62225 | Centurion of Arizona, LLC | SCULLY | 100036187 | 10 |
| 279 | MHM Services | 2/21/20 | 09:42 AM | Spanish | 61938 | Centurion of Arizona, LLC | SHERWOOD | 100058700 | 13 |
| 280 | MHM Services | 2/21/20 | 09:59 AM | Spanish | 63624 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100062468 | 21 |
| 284 | MHM Services | 2/21/20 | 01:42 PM | Spanish | 58968 | Centurion of Arizona, LLC | LAURA BRYANT | 100114114 | 14 |
| 285 | MHM Services | 2/21/20 | 01:54 PM | Spanish | 54963 | Centurion of Arizona, LLC | CRYSTLE | 100116502 | 28 |
| 286 | MHM Services | 2/22/20 | 07:15 AM | Spanish | 59693 | Centurion of Arizona, LLC | MOCHA | 100007620 | 10 |
| 289 | MHM Services | 2/23/20 | 07:09 AM | Spanish | 351784 | Centurion of Arizona, LLC | MOCHA | 100005473 | 18 |
| 290 | MHM Services | 2/24/20 | 07:39 AM | Spanish | 62418 | Centurion of Arizona, LLC | ROLINS NP | 100033031 | 6 |
| 291 | MHM Services | 2/24/20 | 08:29 AM | Spanish | 61506 | Centurion of Arizona, LLC | SCULLY | 100046858 | 13 |
| 292 | MHM Services | 2/24/20 | 09:17 AM | Arabic | 352677 | Centurion of Arizona, LLC | THOMAS | 100059590 | 8 |
| 293 | MHM Services | 2/24/20 | 10:09 AM | Spanish | 351184 | Centurion of Arizona, LLC | NURSE PUPARD | 100075929 | 7 |
| 296 | MHM Services | 2/24/20 | 12:25 PM | Spanish | 49949 | Centurion of Arizona, LLC | NURSE KRISTIENSEN | 100115317 | 6 |
| 297 | MHM Services | 2/24/20 | 12:54 PM | Spanish | 49521 | Centurion of Arizona, LLC | TRISH | 100123293 | 5 |
| 298 | MHM Services | 2/24/20 | 12:59 PM | Spanish | 56737 | Centurion of Arizona, LLC | NURSE HOFFMAN | 100124320 | 25 |
| 299 | MHM Services | 2/24/20 | 01:16 PM | Spanish | 52830 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100129120 | 2 |
| 300 | MHM Services | 2/24/20 | 01:20 PM | Spanish | 47245 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100130052 | 29 |
| 301 | MHM Services | 2/24/20 | 02:53 PM | Spanish | 351644 | Centurion of Arizona, LLC | DR BAILEY | 100150657 | 7 |
| 302 | MHM Services | 2/25/20 | 06:15 AM | Spanish | 60213 | Centurion of Arizona, LLC | URSULA | 100013544 | 10 |
| 304 | MHM Services | 2/25/20 | 06:50 AM | Spanish | 58876 | Centurion of Arizona, LLC | SHANNON SLATON | 100020796 | 8 |
| 305 | MHM Services | 2/25/20 | 06:55 AM | Spanish | 47252 | Centurion of Arizona, LLC | ROSE WENTEL | 100022086 | 8 |
| 306 | MHM Services | 2/25/20 | 07:31 AM | Spanish | 350671 | Centurion of Arizona, LLC | PAM ONSETED | 100031181 | 34 |
| 309 | MHM Services | 2/25/20 | 08:25 AM | Spanish | 357224 | Centurion of Arizona, LLC | DABNEY | 100045618 | 17 |
| 310 | MHM Services | 2/25/20 | 08:36 AM | Spanish | 350588 | Centurion of Arizona, LLC | DR DANIEL | 100048636 | 11 |
| 311 | MHM Services | 2/25/20 | 08:58 AM | Spanish | 62926 | Centurion of Arizona, LLC | WINDSOL | 100054699 | 6 |
| 312 | MHM Services | 2/25/20 | 09:07 AM | Spanish | 354631 | Centurion of Arizona, LLC | WENTAL | 100056968 | 8 |
| 313 | MHM Services | 2/25/20 | 09:37 AM | Spanish | 62029 | Centurion of Arizona, LLC | ORTEGA | 100065809 | 6 |
| 314 | MHM Services | 2/25/20 | 09:44 AM | Spanish | 52520 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100067883 | 11 |
| 315 | MHM Services | 2/25/20 | 09:58 AM | Spanish | 58714 | Centurion of Arizona, LLC | JAY | 100071580 | 15 |
| 317 | MHM Services | 2/25/20 | 11:08 AM | Spanish | 66272 | Centurion of Arizona, LLC | RUSSELL | 100090447 | 12 |
| 318 | MHM Services | 2/25/20 | 11:27 AM | Spanish | 356028 | Centurion of Arizona, LLC | PAMELA | 100097260 | 22 |
| 319 | MHM Services | 2/25/20 | 12:08 PM | Spanish | 66716 | Centurion of Arizona, LLC | SHILA FELDMAN | 100107504 | 26 |
| 320 | MHM Services | 2/25/20 | 12:36 PM | Spanish | 67018 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100115003 | 9 |
| 321 | MHM Services | 2/25/20 | 12:45 PM | Spanish | 59288 | Centurion of Arizona, LLC | SIGI THOMAS | 100117301 | 18 |
| 322 | MHM Services | 2/25/20 | 01:41 PM | Spanish | 356987 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100131227 | 24 |
| 323 | MHM Services | 2/25/20 | 02:30 PM | Spanish | 58088 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100141511 | 4 |
| 325 | MHM Services | 2/26/20 | 06:15 AM | Spanish | 356111 | Centurion of Arizona, LLC | ADELINE | 100012751 | 16 |
| 326 | MHM Services | 2/26/20 | 07:53 AM | Spanish | 59546 | Centurion of Arizona, LLC | SHANNOT SLATOM | 100034112 | 20 |
| 327 | MHM Services | 2/26/20 | 07:55 AM | Spanish | 47613 | Centurion of Arizona, LLC | KATEY | 100034523 | 6 |
| 330 | MHM Services | 2/26/20 | 08:20 AM | Spanish | 60558 | Centurion of Arizona, LLC | MARIAN TOWEL | 100041161 | 13 |
| 332 | MHM Services | 2/26/20 | 08:32 AM | Spanish | 351905 | Centurion of Arizona, LLC | BRADLEY | 100044432 | 4 |
| 333 | MHM Services | 2/26/20 | 08:42 AM | Spanish | 56108 | Centurion of Arizona, LLC | DNK | 100047292 | 28 |
| 334 | MHM Services | 2/26/20 | 09:27 AM | Spanish | 355189 | Centurion of Arizona, LLC | BRYANT | 100060121 | 16 |
| 335 | MHM Services | 2/26/20 | 09:47 AM | Spanish | 355349 | Centurion of Arizona, LLC | SAJITHOMAO | 100064572 | 20 |
| 336 | MHM Services | 2/26/20 | 10:19 AM | Spanish | 25272 | Centurion of Arizona, LLC | ORTEGA | 100072965 | 8 |
| 337 | MHM Services | 2/26/20 | 10:59 AM | Spanish | 62297 | Centurion of Arizona, LLC | ORETGA | 100082790 | 7 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 338 | | MHM Services | 2/26/20 | 11:09 AM | Spanish | 47847 | Centurion of Arizona, LLC | PERYMAN | 100085142 | 14 |
| 339 | | MHM Services | 2/26/20 | 12:29 PM | Spanish | 49244 | Centurion of Arizona, LLC | TA JONES | 100107154 | 19 |
| 340 | | MHM Services | 2/26/20 | 01:05 PM | Spanish | 354247 | Centurion of Arizona, LLC | KAREN ISON | 100120670 | 29 |
| 341 | | MHM Services | 2/26/20 | 01:43 PM | Spanish | 47847 | Centurion of Arizona, LLC | GEMINI JOHN | 100124936 | 13 |
| 343 | | MHM Services | 2/27/20 | 05:45 AM | Spanish | 60648 | Centurion of Arizona, LLC | JOEY | 100008878 | 4 |
| 345 | | MHM Services | 2/27/20 | 07:38 AM | Spanish | 354260 | Centurion of Arizona, LLC | SHELA FELDMAN | 100030215 | 3 |
| 346 | | MHM Services | 2/27/20 | 07:41 AM | Spanish | 63109 | Centurion of Arizona, LLC | FELDMAN | 100030980 | 14 |
| 347 | | MHM Services | 2/27/20 | 08:10 AM | Spanish | 64791 | Centurion of Arizona, LLC | | 100037984 | 7 |
| 349 | | MHM Services | 2/27/20 | 08:25 AM | Spanish | 62414 | Centurion of Arizona, LLC | ORTEGA | 100041944 | 9 |
| 350 | | MHM Services | 2/27/20 | 09:02 AM | Spanish | 352431 | Centurion of Arizona, LLC | DR BAILEY | 100057259 | 35 |
| 352 | | MHM Services | 2/27/20 | 09:27 AM | Spanish | 65851 | Centurion of Arizona, LLC | WAIN | 100058817 | 11 |
| 354 | | MHM Services | 2/27/20 | 10:14 AM | Spanish | 49526 | Centurion of Arizona, LLC | DR RAMIREZ | 100069962 | 2 |
| 355 | | MHM Services | 2/27/20 | 10:16 AM | Spanish | 355349 | Centurion of Arizona, LLC | ORTEGA | 100070384 | 6 |
| 356 | | MHM Services | 2/27/20 | 10:16 AM | Spanish | 350501 | Centurion of Arizona, LLC | RAMIREZ | 100070447 | 45 |
| 357 | | MHM Services | 2/27/20 | 10:35 AM | Spanish | 357500 | Centurion of Arizona, LLC | DAVID MISTRA | 100075264 | 16 |
| 358 | | MHM Services | 2/27/20 | 11:06 AM | Spanish | 54774 | Centurion of Arizona, LLC | CHENG | 100082459 | 7 |
| 359 | | MHM Services | 2/27/20 | 11:17 AM | Spanish | 353279 | Centurion of Arizona, LLC | ORTEGA | 100084708 | 6 |
| 360 | | MHM Services | 2/27/20 | 11:25 AM | Spanish | 51829 | Centurion of Arizona, LLC | ORTEGA | 100088612 | 13 |
| 361 | | MHM Services | 2/27/20 | 11:28 AM | Spanish | 353618 | Centurion of Arizona, LLC | CHING | 100089244 | 7 |
| 362 | | MHM Services | 2/27/20 | 11:58 AM | Spanish | 55927 | Centurion of Arizona, LLC | ENG | 100096652 | 6 |
| 363 | | MHM Services | 2/27/20 | 12:00 PM | Spanish | 353219 | Centurion of Arizona, LLC | MARY | 100097041 | 38 |
| 364 | | MHM Services | 2/27/20 | 12:01 PM | Spanish | 66398 | Centurion of Arizona, LLC | ORTEGA | 100097526 | 5 |
| 365 | | MHM Services | 2/27/20 | 01:06 PM | Spanish | 355003 | Centurion of Arizona, LLC | CHENG | 100112897 | 6 |
| 366 | | MHM Services | 2/27/20 | 02:05 PM | Spanish | 354357 | Centurion of Arizona, LLC | MORGAN JONES | 100126048 | 2 |
| 369 | | MHM Services | 2/28/20 | 05:43 AM | Spanish | 356103 | Centurion of Arizona, LLC | CHANE | 100008242 | 18 |
| 370 | | MHM Services | 2/28/20 | 06:17 AM | Spanish | 57319 | Centurion of Arizona, LLC | LANE | 100012483 | 7 |
| 371 | | MHM Services | 2/28/20 | 06:49 AM | Spanish | 52348 | Centurion of Arizona, LLC | FELDMAN | 100018202 | 13 |
| 372 | | MHM Services | 2/28/20 | 08:49 AM | Spanish | 350680 | Centurion of Arizona, LLC | GOLY | 100045659 | 14 |
| 374 | | MHM Services | 2/28/20 | 09:06 AM | Spanish | 50938 | Centurion of Arizona, LLC | CORY | 100049826 | 5 |
| 375 | | MHM Services | 2/28/20 | 09:29 AM | Spanish | 63014 | Centurion of Arizona, LLC | DANIEL | 100056767 | 22 |
| 376 | | MHM Services | 2/28/20 | 09:39 AM | Spanish | 357010 | Centurion of Arizona, LLC | PAM | 100058248 | 9 |
| 377 | | MHM Services | 2/28/20 | 10:19 AM | Spanish | 47670 | Centurion of Arizona, LLC | KAREN ISON | 100067270 | 29 |
| 379 | | MHM Services | 2/28/20 | 10:39 AM | Spanish | 67012 | Centurion of Arizona, LLC | SUITAMAS | 100072040 | 10 |
| 380 | | MHM Services | 2/28/20 | 10:59 AM | Spanish | 61180 | Centurion of Arizona, LLC | ORTEGA | 100076529 | 7 |
| 381 | | MHM Services | 2/28/20 | 11:07 AM | Spanish | 358014 | Centurion of Arizona, LLC | ORTEGA | 100078367 | 8 |
| 382 | | MHM Services | 2/28/20 | 11:44 AM | Spanish | 351798 | Centurion of Arizona, LLC | JOHNS | 100087757 | 20 |
| 383 | | MHM Services | 2/28/20 | 11:50 AM | Spanish | 66469 | Centurion of Arizona, LLC | HELLEN LICKMAN | 100089097 | 13 |
| 384 | | MHM Services | 2/28/20 | 12:20 PM | Spanish | 47693 | Centurion of Arizona, LLC | PA JONES | 100096307 | 11 |
| 385 | | MHM Services | 2/28/20 | 12:36 PM | Spanish | 22869 | Centurion of Arizona, LLC | CHRIS JHONSON | 100099955 | 8 |
| 386 | | MHM Services | 2/28/20 | 12:37 PM | Spanish | 354353 | Centurion of Arizona, LLC | ORTEGA | 100100035 | 7 |
| 387 | | MHM Services | 2/28/20 | 01:14 PM | Spanish | 58225 | Centurion of Arizona, LLC | GEMINI JOHN | 100107766 | 5 |
| 388 | | MHM Services | 2/28/20 | 01:19 PM | Spanish | 355613 | Centurion of Arizona, LLC | GEMINI | 100110996 | 19 |
| 391 | | MHM Services | 2/28/20 | 03:28 PM | Spanish | 356601 | Centurion of Arizona, LLC | CHANE | 100130418 | 5 |
| 392 | | MHM Services | 2/29/20 | 07:42 AM | Spanish | 65381 | Centurion of Arizona, LLC | MOKAH | 100008860 | 6 |
| 393 | | MHM Services | 2/29/20 | 08:24 AM | Spanish | 62349 | Centurion of Arizona, LLC | MOCHA | 100011670 | 7 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 13**

**[REDACTED]**

**ATTACHMENT 13**

**[REDACTED]**



1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for March of 2020.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** Mar 31, 2020

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4779093

**OUR TIN:**

**BALANCE BROUGHT FORWARD**

PRIOR BALANCE

PAYMENTS

ADJUSTMENTS

BALANCE FORWARD

**NEW CHARGES**

OVER-THE-PHONE INTERPRETATION

INSIGHT VIDEO INTERPRETATION

ON-SITE INTERPRETATION

DOCUMENT TRANSLATION

EQUIPMENT MAINTENANCE

OTHER

STATE/LOCAL TAX

**TOTAL NEW CHARGES**

**NEW BALANCE**

**AMOUNT DUE**

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|-------|---------|-----------|------------|------------|----------|
|       |         |           |            |            |          |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ████████

**INVOICE DATE: Mar 31, 2020**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE_D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ████ | **MHM SERVICES - INSIGHT** | | | | | |
| 03/03/2020 | 10:27 | ASL | 51641 | ASPCYUMA-MH-UJN | 26 | ██████ |
| 03/05/2020 | 11:32 | ASL | 356204 | A1139 Catalina- | 4 | |
| 03/07/2020 | 13:57 | ASL | 358059 | catalina unit - | 4 | |
| 03/07/2020 | 14:09 | ASL | 323583 | catalina unit - | 2 | |
| 03/07/2020 | 14:10 | ASL | 354082 | catalina unit - | 1 | |
| 03/07/2020 | 14:14 | ASL | 48645 | A1139CATALINA - | 3 | |
| 03/10/2020 | 14:26 | ASL | 65857 | Cruz RN 1-UJNS | 7 | |
| 03/12/2020 | 08:31 | ASL | 58120 | Cruz RN 1-UJNS | 7 | |
| 03/16/2020 | 14:48 | SPANISH | 60639 | Manzanita prov-UJNS | 1 | |
| 03/16/2020 | 14:50 | SPANISH | 18353 | Manzanita NL-UJNS | 1 | |
| 03/18/2020 | 14:03 | SPANISH | 7467 | PV-UJNS | 2 | |
| 03/20/2020 | 08:56 | SPANISH | 65682 | nurse-UJNS | 1 | |
| 03/20/2020 | 08:58 | SPANISH | 57367 | nurse-UJNS | 3 | |
| 03/20/2020 | 09:00 | SPANISH | 63592 | nurse-UJNS | 12 | |
| 03/21/2020 | 10:29 | SPANISH | 65381 | Perryville-UJNS | 2 | |
| 03/21/2020 | 10:32 | SPANISH | 65355 | Cruz RN 1-UJNS | 5 | |
| 03/24/2020 | 10:55 | ASL | 356203 | ASPCYUMA-MH-UJN | 16 | |
| | | | | **TOTAL** ████ **MHM SERVICES - INSIGHT** | 97 | ██████ |

**SUMMARY**

| | | |
|---|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | 97 | |
| TOTAL CHARGE | ████████ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**March 31, 2020**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 5,064 | |
| Discount: | | |
| Minimum Usage: | | |
| **TOTAL CHARGES:** | | |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | MHM Services | 3/1/20 | 08:01 AM | Spanish | 60267 | Centurion of Arizona, LLC | MOCHA | 100007317 | 5 | | | |
| 4 | | MHM Services | 3/1/20 | 01:07 PM | Spanish | 352962 | Centurion of Arizona, LLC | MOCHA | 100017401 | 5 | | | |
| 5 | | MHM Services | 3/2/20 | 05:30 AM | Spanish | 62322 | Centurion of Arizona, LLC | MOCHA | 100007579 | 10 | | | |
| 6 | | MHM Services | 3/2/20 | 05:42 AM | Spanish | 62649 | Centurion of Arizona, LLC | MOCHA | 100008582 | 6 | | | |
| 7 | | MHM Services | 3/2/20 | 05:57 AM | Spanish | 22236 | Centurion of Arizona, LLC | JOE PINELLI | 100010494 | 6 | | | |
| 8 | | MHM Services | 3/2/20 | 05:58 AM | Spanish | 66801 | Centurion of Arizona, LLC | ORTEGA | 100010583 | 7 | | | |
| 10 | | MHM Services | 3/2/20 | 07:47 AM | Spanish | 355957 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100035365 | 9 | | | |
| 13 | | MHM Services | 3/2/20 | 09:32 AM | Spanish | 52964 | Centurion of Arizona, LLC | JANE FRANCES | 100065066 | 17 | | | |
| 16 | | MHM Services | 3/2/20 | 10:46 AM | Spanish | 50928 | Centurion of Arizona, LLC | DANIEL MILLER | 100086930 | 18 | | | |
| 17 | | MHM Services | 3/2/20 | 11:38 AM | Spanish | 62036 | Centurion of Arizona, LLC | | 100100102 | 2 | | | |
| 18 | | MHM Services | 3/2/20 | 11:41 AM | Spanish | 352140 | Centurion of Arizona, LLC | ANE OLSTAD | 100100912 | 23 | | | |
| 19 | | MHM Services | 3/2/20 | 12:45 PM | Spanish | 353828 | Centurion of Arizona, LLC | DANIEL MILLER | 100119028 | 26 | | | |
| 20 | | MHM Services | 3/2/20 | 01:53 PM | Spanish | 355359 | Centurion of Arizona, LLC | JENNIFER SANDER | 100136466 | 5 | | | |
| 21 | | MHM Services | 3/2/20 | 01:56 PM | Spanish | 355267 | Centurion of Arizona, LLC | ADOLFO ORTIS | 100137158 | 19 | | | |
| 23 | | MHM Services | 3/3/20 | 06:40 AM | Spanish | 61499 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100019157 | 7 | | | |
| 25 | | MHM Services | 3/3/20 | 07:12 AM | Spanish | 57175 | Centurion of Arizona, LLC | BEEJEE SUMMERS | 100029209 | 21 | | | |
| 26 | | MHM Services | 3/3/20 | 09:09 AM | Spanish | 66714 | Centurion of Arizona, LLC | ROLLAND | 100057827 | 10 | | | |
| 27 | | MHM Services | 3/3/20 | 09:16 AM | Spanish | 24629 | Centurion of Arizona, LLC | SCULLY | 100062611 | 22 | | | |
| 28 | | MHM Services | 3/3/20 | 09:31 AM | Spanish | 58476 | Centurion of Arizona, LLC | SIGI THOMAS | 100064701 | 30 | | | |
| 29 | | MHM Services | 3/3/20 | 10:01 AM | Spanish | 24823 | Centurion of Arizona, LLC | SIJI THOMAS | 100072535 | 13 | | | |
| 30 | | MHM Services | 3/3/20 | 10:31 AM | Spanish | 66272 | Centurion of Arizona, LLC | THOMAS | 100078894 | 20 | | | |
| 31 | | MHM Services | 3/3/20 | 10:53 AM | Spanish | 58589 | Centurion of Arizona, LLC | KELLY WILLIAMS | 100087036 | 22 | | | |
| 34 | | MHM Services | 3/3/20 | 12:35 PM | Spanish | 47844 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100115215 | 21 | | | |
| 35 | | MHM Services | 3/3/20 | 02:03 PM | Spanish | 58265 | Centurion of Arizona, LLC | DOCTOR DANIEL MILLER | 100136610 | 8 | | | |
| 36 | | MHM Services | 3/3/20 | 03:32 PM | Spanish | 47041 | Centurion of Arizona, LLC | DR BAILEY | 100152334 | 4 | | | |
| 37 | | MHM Services | 3/4/20 | 05:21 AM | Spanish | 350241 | Centurion of Arizona, LLC | JOE P | 100006409 | 11 | | | |
| 42 | | MHM Services | 3/4/20 | 07:43 AM | Spanish | 352325 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100032708 | 15 | | | |
| 44 | | MHM Services | 3/4/20 | 08:01 AM | Spanish | 60700 | Centurion of Arizona, LLC | WHITE | 100037349 | 7 | | | |
| 45 | | MHM Services | 3/4/20 | 08:04 AM | Spanish | 352101 | Centurion of Arizona, LLC | WENCO | 100037932 | 23 | | | |
| 47 | | MHM Services | 3/4/20 | 09:17 AM | Spanish | 354843 | Centurion of Arizona, LLC | GEMINI JONE | 100056542 | 8 | | | |
| 48 | | MHM Services | 3/4/20 | 09:32 AM | Spanish | 353126 | Centurion of Arizona, LLC | D MISERA | 100061668 | 20 | | | |
| 49 | | MHM Services | 3/4/20 | 10:22 AM | Spanish | 58880 | Centurion of Arizona, LLC | ORTEGA | 100074430 | 7 | | | |
| 50 | | MHM Services | 3/4/20 | 10:23 AM | Spanish | 47011 | Centurion of Arizona, LLC | PA JONES | 100074754 | 14 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 51 | | MHM Services | 3/4/20 | 10:37 AM | Spanish | 53064 | Centurion of Arizona, LLC | REGINOLD | 100078131 | 17 |
| 52 | | MHM Services | 3/4/20 | 10:40 AM | Spanish | 351885 | Centurion of Arizona, LLC | ORTEGA | 100078890 | 7 |
| 53 | | MHM Services | 3/4/20 | 10:56 AM | Spanish | 350525 | Centurion of Arizona, LLC | ORTEGA | 100082672 | 8 |
| 54 | | MHM Services | 3/4/20 | 11:08 AM | Spanish | 66760 | Centurion of Arizona, LLC | MARY | 100088770 | 32 |
| 55 | | MHM Services | 3/4/20 | 11:11 AM | Spanish | 47613 | Centurion of Arizona, LLC | JONES | 100085908 | 13 |
| 56 | | MHM Services | 3/4/20 | 11:12 AM | Spanish | 355718 | Centurion of Arizona, LLC | CRYSTAL | 100085993 | 3 |
| 58 | | MHM Services | 3/4/20 | 11:19 AM | Spanish | 60685 | Centurion of Arizona, LLC | ORTEGA | 100086842 | 10 |
| 59 | | MHM Services | 3/4/20 | 11:21 AM | Spanish | 356012 | Centurion of Arizona, LLC | CRISTAL | 100090792 | 34 |
| 60 | | MHM Services | 3/4/20 | 11:42 AM | Spanish | 60281 | Centurion of Arizona, LLC | PAM O | 100095874 | 19 |
| 61 | | MHM Services | 3/4/20 | 12:01 PM | Spanish | 65374 | Centurion of Arizona, LLC | ORTEGA | 100100833 | 5 |
| 62 | | MHM Services | 3/4/20 | 12:39 PM | Spanish | 356666 | Centurion of Arizona, LLC | CHENG | 100110386 | 9 |
| 65 | | MHM Services | 3/4/20 | 01:43 PM | Spanish | 351022 | Centurion of Arizona, LLC | KIM | 100126050 | 20 |
| 66 | | MHM Services | 3/4/20 | 01:54 PM | Spanish | 357153 | Centurion of Arizona, LLC | ADOLFO | 100128587 | 11 |
| 67 | | MHM Services | 3/4/20 | 02:14 PM | Spanish | 64111 | Centurion of Arizona, LLC | RILEY | 100132585 | 14 |
| 68 | | MHM Services | 3/4/20 | 02:39 PM | Spanish | 50015 | Centurion of Arizona, LLC | PROVIDRKING | 100137299 | 13 |
| 69 | | MHM Services | 3/4/20 | 02:54 PM | Spanish | 350237 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100139732 | 11 |
| 70 | | MHM Services | 3/4/20 | 03:11 PM | Spanish | 352839 | Centurion of Arizona, LLC | SHANG | 100142155 | 7 |
| 71 | | MHM Services | 3/4/20 | 03:32 PM | Spanish | 62402 | Centurion of Arizona, LLC | PROVIDER KING | 100145022 | 12 |
| 75 | | MHM Services | 3/5/20 | 06:16 AM | Spanish | 52830 | Centurion of Arizona, LLC | LEIY | 100013141 | 9 |
| 76 | | MHM Services | 3/5/20 | 06:31 AM | Spanish | 59649 | Centurion of Arizona, LLC | CHEING | 100015648 | 8 |
| 77 | | MHM Services | 3/5/20 | 07:53 AM | Spanish | 353743 | Centurion of Arizona, LLC | PAM OLSTAD | 100034102 | 20 |
| 80 | | MHM Services | 3/5/20 | 08:49 AM | Arabic | 350294 | Centurion of Arizona, LLC | NATALYA WEIGEL | 100048469 | 9 |
| 81 | | MHM Services | 3/5/20 | 09:12 AM | Spanish | 49788 | Centurion of Arizona, LLC | ORTEGA | 100053725 | 5 |
| 83 | | MHM Services | 3/5/20 | 09:21 AM | Spanish | 46400 | Centurion of Arizona, LLC | K ROWLINS NP | 100055633 | 7 |
| 84 | | MHM Services | 3/5/20 | 09:30 AM | Spanish | 55071 | Centurion of Arizona, LLC | HIGBY | 100059321 | 13 |
| 85 | | MHM Services | 3/5/20 | 10:11 AM | Spanish | 66364 | Centurion of Arizona, LLC | DR. KIOKO | 100069457 | 44 |
| 86 | | MHM Services | 3/5/20 | 10:12 AM | Spanish | 62756 | Centurion of Arizona, LLC | ORTEGA | 100069782 | 7 |
| 87 | | MHM Services | 3/5/20 | 10:46 AM | Spanish | 357003 | Centurion of Arizona, LLC | SAMARA WILSON | 100078254 | 19 |
| 88 | | MHM Services | 3/5/20 | 11:33 AM | Spanish | 351504 | Centurion of Arizona, LLC | ORTEGA | 100090816 | 9 |
| 89 | | MHM Services | 3/5/20 | 11:49 AM | Spanish | 351328 | Centurion of Arizona, LLC | HIGBY | 100094499 | 12 |
| 90 | | MHM Services | 3/5/20 | 12:02 PM | Mandarin | 55776 | Centurion of Arizona, LLC | BORDEN , PATRISIA | 100097755 | 36 |
| 91 | | MHM Services | 3/5/20 | 01:15 PM | Mandarin | 58776 | Centurion of Arizona, LLC | ORGEGA | 100114997 | 8 |
| 92 | | MHM Services | 3/5/20 | 02:03 PM | Spanish | 23110 | Centurion of Arizona, LLC | JOSEPH | 100126079 | 12 |
| 93 | | MHM Services | 3/5/20 | 02:25 PM | Mandarin | 54855 | Centurion of Arizona, LLC | KING | 100130301 | 23 |
| 94 | | MHM Services | 3/5/20 | 02:57 PM | Spanish | 63810 | Centurion of Arizona, LLC | JONES | 100135624 | 14 |
| 97 | | MHM Services | 3/6/20 | 06:13 AM | Spanish | 65665 | Centurion of Arizona, LLC | LANE | 100011988 | 10 |
| 98 | | MHM Services | 3/6/20 | 06:26 AM | Spanish | 44082 | Centurion of Arizona, LLC | RUSSELL TARDMER | 100014166 | 20 |
| 100 | | MHM Services | 3/6/20 | 07:36 AM | Spanish | 58880 | Centurion of Arizona, LLC | ORTEGA | 100022879 | 6 |
| 101 | | MHM Services | 3/6/20 | 08:09 AM | Spanish | 63810 | Centurion of Arizona, LLC | SHEELA FELDMAN | 100035987 | 6 |
| 103 | | MHM Services | 3/6/20 | 09:03 AM | Spanish | 354783 | Centurion of Arizona, LLC | JOYCE LANE | 100049034 | 7 |
| 104 | | MHM Services | 3/6/20 | 09:18 AM | Spanish | 352433 | Centurion of Arizona, LLC | BROCD | 100056208 | 19 |
| 105 | | MHM Services | 3/6/20 | 09:29 AM | Spanish | 63220 | Centurion of Arizona, LLC | ASSOCIATES JONES | 100053427 | 12 |
| 108 | | MHM Services | 3/6/20 | 12:12 PM | Spanish | 53113 | Centurion of Arizona, LLC | THOMAS | 100094132 | 12 |
| 109 | | MHM Services | 3/6/20 | 12:34 PM | Spanish | 67011 | Centurion of Arizona, LLC | JOHNES | 100099131 | 15 |
| 110 | | MHM Services | 3/6/20 | 01:05 PM | Spanish | 356606 | Centurion of Arizona, LLC | CHENG | 100105771 | 8 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111 | MHM Services | 3/6/20 | 01:16 PM | Spanish | 358006 | Centurion of Arizona, LLC | JILL | 100108040 | 10 |
| 112 | MHM Services | 3/6/20 | 01:25 PM | Spanish | 49521 | Centurion of Arizona, LLC | KANDLER | 100109447 | 13 |
| 113 | MHM Services | 3/6/20 | 03:08 PM | Spanish | 57455 | Centurion of Arizona, LLC | CHENG | 100127609 | 6 |
| 116 | MHM Services | 3/7/20 | 10:05 AM | Spanish | 57219 | Centurion of Arizona, LLC | CAROL MASSMAN | 100017825 | 16 |
| 118 | MHM Services | 3/8/20 | 02:50 PM | Spanish | 66801 | Centurion of Arizona, LLC | POUPARD | 100018385 | 15 |
| 119 | MHM Services | 3/8/20 | 03:00 PM | Spanish | 63191 | Centurion of Arizona, LLC | DAJAE GRIFFIN | 100018639 | 6 |
| 120 | MHM Services | 3/8/20 | 03:24 PM | Spanish | 61055 | Centurion of Arizona, LLC | DNH | 100019206 | 5 |
| 121 | MHM Services | 3/9/20 | 07:26 AM | Spanish | 351969 | Centurion of Arizona, LLC | STOWAPPO | 100026986 | 9 |
| 122 | MHM Services | 3/9/20 | 09:43 AM | Spanish | 356387 | Centurion of Arizona, LLC | PAM | 100063229 | 31 |
| 123 | MHM Services | 3/9/20 | 10:26 AM | Spanish | 355292 | Centurion of Arizona, LLC | CASANDRA PLEG | 100075239 | 7 |
| 126 | MHM Services | 3/9/20 | 11:58 AM | Spanish | 66936 | Centurion of Arizona, LLC | JONES | 100101407 | 12 |
| 127 | MHM Services | 3/9/20 | 01:12 PM | Spanish | 23113 | Centurion of Arizona, LLC | DANIEL MILLER | 100120662 | 18 |
| 128 | MHM Services | 3/9/20 | 02:17 PM | Spanish | 356592 | Centurion of Arizona, LLC | THOMAS | 100136818 | 26 |
| 129 | MHM Services | 3/9/20 | 04:11 PM | Spanish | 350377 | Centurion of Arizona, LLC | MARY | 100155006 | 48 |
| 131 | MHM Services | 3/10/20 | 08:12 AM | Spanish | 47891 | Centurion of Arizona, LLC | | 100038405 | 15 |
| 134 | MHM Services | 3/10/20 | 09:07 AM | Spanish | 60433 | Centurion of Arizona, LLC | TERRY | 100053252 | 12 |
| 135 | MHM Services | 3/10/20 | 10:07 AM | Spanish | 57860 | Centurion of Arizona, LLC | JONES | 100069994 | 17 |
| 136 | MHM Services | 3/10/20 | 10:47 AM | Spanish | 59738 | Centurion of Arizona, LLC | DOROTHY IGWA | 100080781 | 18 |
| 139 | MHM Services | 3/10/20 | 02:10 PM | Spanish | 351907 | Centurion of Arizona, LLC | NATHAN VINCENT | 100133830 | 28 |
| 140 | MHM Services | 3/10/20 | 02:55 PM | Spanish | 61263 | Centurion of Arizona, LLC | THOMAS | 100142367 | 13 |
| 141 | MHM Services | 3/10/20 | 03:39 PM | Spanish | 48902 | Centurion of Arizona, LLC | STOAATI | 100148996 | 7 |
| 142 | MHM Services | 3/10/20 | 04:01 PM | Spanish | 355747 | Centurion of Arizona, LLC | DANIEL MILLER | 100151731 | 25 |
| 145 | MHM Services | 3/11/20 | 07:42 AM | Spanish | 46109 | Centurion of Arizona, LLC | JESSICA | 100029426 | 48 |
| 146 | MHM Services | 3/11/20 | 08:29 AM | Spanish | 354848 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100040675 | 10 |
| 147 | MHM Services | 3/11/20 | 09:11 AM | Spanish | 66641 | Centurion of Arizona, LLC | DR CONN | 100051517 | 11 |
| 148 | MHM Services | 3/11/20 | 11:58 AM | Spanish | 53871 | Centurion of Arizona, LLC | PERRYMAN | 100095393 | 13 |
| 149 | MHM Services | 3/11/20 | 12:11 PM | Spanish | 59525 | Centurion of Arizona, LLC | KAREN LAHR | 100098505 | 15 |
| 150 | MHM Services | 3/11/20 | 12:11 PM | Spanish | 352578 | Centurion of Arizona, LLC | JONES | 100098508 | 13 |
| 151 | MHM Services | 3/11/20 | 12:14 PM | Spanish | 60281 | Centurion of Arizona, LLC | ORTEGA | 100099374 | 7 |
| 152 | MHM Services | 3/11/20 | 12:23 PM | Spanish | 64203 | Centurion of Arizona, LLC | ORTEGA | 100101644 | 7 |
| 153 | MHM Services | 3/11/20 | 12:42 PM | Spanish | 67010 | Centurion of Arizona, LLC | DR WORTHEN | 100106090 | 24 |
| 154 | MHM Services | 3/11/20 | 01:16 PM | Spanish | 60987 | Centurion of Arizona, LLC | ORTEGA | 100113651 | 8 |
| 155 | MHM Services | 3/11/20 | 01:25 PM | Spanish | 25261 | Centurion of Arizona, LLC | ORTEGA | 100114971 | 7 |
| 156 | MHM Services | 3/11/20 | 01:43 PM | Spanish | 66641 | Centurion of Arizona, LLC | | 100120699 | 2 |
| 157 | MHM Services | 3/11/20 | 01:44 PM | Spanish | 62027 | Centurion of Arizona, LLC | JULIE JONES | 100121104 | 8 |
| 158 | MHM Services | 3/11/20 | 02:32 PM | Spanish | 65829 | Centurion of Arizona, LLC | MARY | 100130645 | 1 |
| 159 | MHM Services | 3/11/20 | 02:43 PM | Spanish | 352272 | Centurion of Arizona, LLC | HIGBY | 100132414 | 18 |
| 160 | MHM Services | 3/11/20 | 02:48 PM | Spanish | 352902 | Centurion of Arizona, LLC | MARY | 100133222 | 39 |
| 161 | MHM Services | 3/11/20 | 03:08 PM | Spanish | 61626 | Centurion of Arizona, LLC | HIGBY | 100136486 | 14 |
| 162 | MHM Services | 3/11/20 | 03:23 PM | Spanish | 355273 | Centurion of Arizona, LLC | HIGBY | 100138518 | 16 |
| 163 | MHM Services | 3/11/20 | 03:28 PM | Spanish | 21263 | Centurion of Arizona, LLC | CRIS JOHSNSON | 100139121 | 16 |
| 164 | MHM Services | 3/11/20 | 04:38 PM | Spanish | 355156 | Centurion of Arizona, LLC | TIMOTHY | 100147111 | 13 |
| 165 | MHM Services | 3/12/20 | 06:49 AM | Spanish | 47440 | Centurion of Arizona, LLC | EMELY | 100017052 | 9 |
| 166 | MHM Services | 3/12/20 | 08:27 AM | Mandarin | 66488 | Centurion of Arizona, LLC | JOYCE | 100038904 | 8 |
| 167 | MHM Services | 3/12/20 | 08:34 AM | Spanish | 49079 | Centurion of Arizona, LLC | SIGHT ASSOCIATE STEIN | 100040722 | 6 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168 | | MHM Services | 3/12/20 | 08:42 AM | Spanish | 57451 | Centurion of Arizona, LLC | SHAINT | 100042702 | 19 |
| 170 | | MHM Services | 3/12/20 | 09:39 AM | Spanish | 58315 | Centurion of Arizona, LLC | SHEROL BERTAN | 100057179 | 18 |
| 171 | | MHM Services | 3/12/20 | 10:39 AM | Spanish | 355957 | Centurion of Arizona, LLC | SYJI THOMAS | 100071380 | 18 |
| 172 | | MHM Services | 3/12/20 | 11:15 AM | Spanish | 57520 | Centurion of Arizona, LLC | SIJIM TOMAS | 100079876 | 14 |
| 173 | | MHM Services | 3/12/20 | 12:48 PM | Spanish | 61250 | Centurion of Arizona, LLC | | 100103093 | 2 |
| 174 | | MHM Services | 3/12/20 | 12:50 PM | Spanish | 25294 | Centurion of Arizona, LLC | ANDRE | 100103440 | 14 |
| 175 | | MHM Services | 3/12/20 | 01:00 PM | Spanish | 43808 | Centurion of Arizona, LLC | MRS BURTON | 100105619 | 14 |
| 176 | | MHM Services | 3/12/20 | 01:39 PM | Spanish | 351772 | Centurion of Arizona, LLC | BEVERIDGE | 100114903 | 7 |
| 177 | | MHM Services | 3/12/20 | 02:12 PM | Spanish | 352230 | Centurion of Arizona, LLC | KNIG | 100121417 | 18 |
| 179 | | MHM Services | 3/12/20 | 03:01 PM | Spanish | 61912 | Centurion of Arizona, LLC | SHEILA FALMAN | 100129408 | 18 |
| 180 | | MHM Services | 3/12/20 | 03:13 PM | Spanish | 59963 | Centurion of Arizona, LLC | CHENG | 100131059 | 6 |
| 181 | | MHM Services | 3/12/20 | 03:20 PM | Spanish | 353945 | Centurion of Arizona, LLC | KING | 100131915 | 13 |
| 182 | | MHM Services | 3/13/20 | 06:56 AM | Spanish | 352639 | Centurion of Arizona, LLC | SHILA FALMENT | 100017474 | 9 |
| 183 | | MHM Services | 3/13/20 | 07:26 AM | Spanish | 62141 | Centurion of Arizona, LLC | MARKUS DEVOLDER | 100022775 | 11 |
| 184 | | MHM Services | 3/13/20 | 08:39 AM | Spanish | 353280 | Centurion of Arizona, LLC | HELENE | 100039290 | 13 |
| 186 | | MHM Services | 3/13/20 | 10:20 AM | Spanish | 62231 | Centurion of Arizona, LLC | CONTRERAS | 100062559 | 8 |
| 187 | | MHM Services | 3/13/20 | 10:31 AM | Spanish | 47883 | Centurion of Arizona, LLC | BROWN | 100064895 | 15 |
| 189 | | MHM Services | 3/13/20 | 12:26 PM | Spanish | 48725 | Centurion of Arizona, LLC | ORTEGA | 100091548 | 9 |
| 190 | | MHM Services | 3/13/20 | 12:27 PM | Spanish | 63580 | Centurion of Arizona, LLC | BEVERLY HUNTER | 100091874 | 9 |
| 194 | | MHM Services | 3/14/20 | 09:58 AM | Spanish | 356443 | Centurion of Arizona, LLC | MAUREEN GAY | 100016585 | 24 |
| 198 | | MHM Services | 3/16/20 | 08:14 AM | Spanish | 64914 | Centurion of Arizona, LLC | BRYANT | 100036192 | 18 |
| 202 | | MHM Services | 3/16/20 | 10:50 AM | Spanish | 59333 | Centurion of Arizona, LLC | WNP | 100077860 | 23 |
| 203 | | MHM Services | 3/16/20 | 11:15 AM | Spanish | 52951 | Centurion of Arizona, LLC | HELENE LICHTMAN | 100084498 | 18 |
| 205 | | MHM Services | 3/16/20 | 12:37 PM | Spanish | 57596 | Centurion of Arizona, LLC | IGWE | 100107775 | 8 |
| 206 | | MHM Services | 3/16/20 | 12:50 PM | Spanish | 47236 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100111046 | 14 |
| 207 | | MHM Services | 3/17/20 | 10:06 AM | Spanish | 21093 | Centurion of Arizona, LLC | JONES | 100062405 | 11 |
| 208 | | MHM Services | 3/17/20 | 10:09 AM | Spanish | 58906 | Centurion of Arizona, LLC | BEASEY | 100063206 | 28 |
| 209 | | MHM Services | 3/17/20 | 12:58 PM | Spanish | 50057 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100105877 | 6 |
| 211 | | MHM Services | 3/17/20 | 03:27 PM | Spanish | 351650 | Centurion of Arizona, LLC | | 100134228 | 3 |
| 212 | | MHM Services | 3/17/20 | 03:59 PM | Spanish | 354706 | Centurion of Arizona, LLC | BILLY BOKAWSKI | 100138160 | 10 |
| 214 | | MHM Services | 3/18/20 | 08:35 AM | Spanish | 52517 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100036710 | 19 |
| 215 | | MHM Services | 3/18/20 | 09:07 AM | Spanish | 23456 | Centurion of Arizona, LLC | SHANNON RN | 100044006 | 10 |
| 216 | | MHM Services | 3/18/20 | 10:14 AM | Spanish | 25890 | Centurion of Arizona, LLC | SHEELA FELDMAN | 100060166 | 11 |
| 217 | | MHM Services | 3/18/20 | 10:24 AM | Spanish | 63950 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100062457 | 14 |
| 218 | | MHM Services | 3/18/20 | 10:37 AM | Spanish | 63105 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100065429 | 10 |
| 219 | | MHM Services | 3/18/20 | 11:03 AM | Spanish | 351176 | Centurion of Arizona, LLC | JONES | 100071414 | 9 |
| 220 | | MHM Services | 3/18/20 | 11:16 AM | Spanish | 63872 | Centurion of Arizona, LLC | JONES | 100074255 | 9 |
| 221 | | MHM Services | 3/18/20 | 11:32 AM | Spanish | 60084 | Centurion of Arizona, LLC | | 100079117 | 3 |
| 222 | | MHM Services | 3/18/20 | 11:35 AM | Spanish | 355910 | Centurion of Arizona, LLC | JONES | 100079705 | 10 |
| 223 | | MHM Services | 3/18/20 | 11:42 AM | Spanish | 356587 | Centurion of Arizona, LLC | THGBY | 100081576 | 15 |
| 224 | | MHM Services | 3/18/20 | 11:56 AM | Spanish | 57737 | Centurion of Arizona, LLC | KAREN | 100084872 | 31 |
| 226 | | MHM Services | 3/18/20 | 12:25 PM | Spanish | 59238 | Centurion of Arizona, LLC | JONES | 100091722 | 22 |
| 227 | | MHM Services | 3/18/20 | 01:51 PM | Spanish | 56857 | Centurion of Arizona, LLC | KAREN EISEN | 100110544 | 30 |
| 229 | | MHM Services | 3/18/20 | 02:16 PM | Spanish | 54997 | Centurion of Arizona, LLC | BORDEN | 100115371 | 28 |
| 230 | | MHM Services | 3/18/20 | 02:22 PM | Spanish | 61792 | Centurion of Arizona, LLC | MARY | 100116348 | 33 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 231 | | MHM Services | 3/18/20 | 02:55 PM | Spanish | 352578 | Centurion of Arizona, LLC | CHENG | 100121668 | 8 |
| 232 | | MHM Services | 3/18/20 | 02:59 PM | Spanish | 352814 | Centurion of Arizona, LLC | KING | 100122219 | 26 |
| 235 | | MHM Services | 3/19/20 | 07:28 AM | Spanish | 353972 | Centurion of Arizona, LLC | STEIN | 100020390 | 15 |
| 236 | | MHM Services | 3/19/20 | 07:35 AM | Spanish | 354893 | Centurion of Arizona, LLC | HERRY LESTER | 100022423 | 38 |
| 237 | | MHM Services | 3/19/20 | 08:09 AM | Spanish | 351435 | Centurion of Arizona, LLC | SHEYLA FELDMAN | 100029017 | 18 |
| 239 | | MHM Services | 3/19/20 | 08:42 AM | Spanish | 50269 | Centurion of Arizona, LLC | DR. KILKO | 100036227 | 20 |
| 240 | | MHM Services | 3/19/20 | 08:44 AM | Spanish | 355910 | Centurion of Arizona, LLC | MARANNE POWELL | 100036684 | 22 |
| 241 | | MHM Services | 3/19/20 | 09:32 AM | Spanish | 350967 | Centurion of Arizona, LLC | ERICK A | 100048044 | 51 |
| 242 | | MHM Services | 3/19/20 | 09:44 AM | Spanish | 49870 | Centurion of Arizona, LLC | CRYSTAL | 100050692 | 8 |
| 243 | | MHM Services | 3/19/20 | 09:57 AM | Spanish | 353209 | Centurion of Arizona, LLC | MICHAEL BRADWEIGHT | 100053741 | 4 |
| 244 | | MHM Services | 3/19/20 | 10:20 AM | Spanish | 353251 | Centurion of Arizona, LLC | MICHAEL BRADLEY | 100058850 | 3 |
| 245 | | MHM Services | 3/19/20 | 10:34 AM | Spanish | 351073 | Centurion of Arizona, LLC | ERIC FLANBER | 100061910 | 17 |
| 246 | | MHM Services | 3/19/20 | 11:46 AM | Spanish | 53528 | Centurion of Arizona, LLC | | 100078769 | 1 |
| 247 | | MHM Services | 3/19/20 | 11:47 AM | Spanish | 53904 | Centurion of Arizona, LLC | | 100079022 | 5 |
| 248 | | MHM Services | 3/19/20 | 11:53 AM | Spanish | 356599 | Centurion of Arizona, LLC | TIA LOGG | 100080453 | 10 |
| 249 | | MHM Services | 3/19/20 | 12:44 PM | Spanish | 355612 | Centurion of Arizona, LLC | PAM LOMSTEAZ | 100091727 | 6 |
| 250 | | MHM Services | 3/19/20 | 12:53 PM | Spanish | 354302 | Centurion of Arizona, LLC | BOLYN | 100093418 | 20 |
| 252 | | MHM Services | 3/19/20 | 03:31 PM | Spanish | 66936 | Centurion of Arizona, LLC | NDEMANU | 100120030 | 13 |
| 253 | | MHM Services | 3/19/20 | 04:05 PM | Spanish | 352091 | Centurion of Arizona, LLC | TIA LOGD | 100123400 | 16 |
| 254 | | MHM Services | 3/19/20 | 04:22 PM | Spanish | 61912 | Centurion of Arizona, LLC | JILL  LOGG | 100124875 | 26 |
| 255 | | MHM Services | 3/19/20 | 06:55 PM | Spanish | 353636 | Centurion of Arizona, LLC | KAYLE | 100132206 | 9 |
| 258 | | MHM Services | 3/20/20 | 08:14 AM | Spanish | 61462 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100028565 | 15 |
| 259 | | MHM Services | 3/20/20 | 08:48 AM | Spanish | 356109 | Centurion of Arizona, LLC | PATRICIA DAVIS | 100035576 | 21 |
| 260 | | MHM Services | 3/20/20 | 09:29 AM | Spanish | 55244 | Centurion of Arizona, LLC | THOMAS | 100044660 | 9 |
| 261 | | MHM Services | 3/20/20 | 09:30 AM | Spanish | 47891 | Centurion of Arizona, LLC | MARIANNE POWELL | 100044887 | 70 |
| 262 | | MHM Services | 3/20/20 | 09:38 AM | Spanish | 354845 | Centurion of Arizona, LLC | SIJI TSOMAS | 100046384 | 39 |
| 263 | | MHM Services | 3/20/20 | 09:57 AM | Spanish | 353240 | Centurion of Arizona, LLC | DNH | 100050320 | 7 |
| 264 | | MHM Services | 3/20/20 | 10:43 AM | Spanish | 61626 | Centurion of Arizona, LLC | CINDY THOMAS | 100059755 | 15 |
| 265 | | MHM Services | 3/20/20 | 12:10 PM | Spanish | 48378 | Centurion of Arizona, LLC | DOROTHY AGWE | 100078893 | 7 |
| 266 | | MHM Services | 3/20/20 | 12:56 PM | Spanish | 356464 | Centurion of Arizona, LLC | MARIAN POWEL | 100087925 | 23 |
| 267 | | MHM Services | 3/20/20 | 01:25 PM | Spanish | 55430 | Centurion of Arizona, LLC | CHANG | 100092969 | 6 |
| 268 | | MHM Services | 3/22/20 | 10:20 AM | Spanish | 63463 | Centurion of Arizona, LLC | NATALIE BELL | 100011326 | 32 |
| 269 | | MHM Services | 3/23/20 | 06:33 AM | Spanish | 355561 | Centurion of Arizona, LLC | RAWLINGS | 100011453 | 6 |
| 271 | | MHM Services | 3/23/20 | 09:40 AM | Spanish | 357085 | Centurion of Arizona, LLC | PAM STIED | 100052394 | 10 |
| 272 | | MHM Services | 3/23/20 | 09:43 AM | Spanish | 351079 | Centurion of Arizona, LLC | DAISHA GRIFFIN | 100053225 | 2 |
| 273 | | MHM Services | 3/23/20 | 09:45 AM | Spanish | 25926 | Centurion of Arizona, LLC | DACIA G | 100053638 | 10 |
| 274 | | MHM Services | 3/23/20 | 09:52 AM | Spanish | 351310 | Centurion of Arizona, LLC | IVORY | 100055349 | 20 |
| 276 | | MHM Services | 3/23/20 | 01:29 PM | Spanish | 65994 | Centurion of Arizona, LLC | HOFFMAN | 100106949 | 14 |
| 277 | | MHM Services | 3/24/20 | 08:19 AM | Spanish | 356984 | Centurion of Arizona, LLC | SHELLA F | 100033003 | 8 |
| 278 | | MHM Services | 3/24/20 | 08:30 AM | Spanish | 353974 | Centurion of Arizona, LLC | ROLINS | 100035933 | 7 |
| 279 | | MHM Services | 3/24/20 | 08:36 AM | Spanish | 355723 | Centurion of Arizona, LLC | MARYANN POWELL | 100037281 | 11 |
| 280 | | MHM Services | 3/24/20 | 08:58 AM | Spanish | 355608 | Centurion of Arizona, LLC | SHEILLA FELDMAN | 100042535 | 11 |
| 282 | | MHM Services | 3/24/20 | 09:57 AM | Spanish | 355597 | Centurion of Arizona, LLC | ADLINE | 100057240 | 30 |
| 283 | | MHM Services | 3/24/20 | 10:19 AM | Spanish | 355608 | Centurion of Arizona, LLC | JOE PIELLI | 100062784 | 4 |
| 284 | | MHM Services | 3/24/20 | 10:49 AM | Spanish | 350593 | Centurion of Arizona, LLC | MORALES | 100070008 | 8 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 285 | | MHM Services | 3/24/20 | 12:29 PM | Spanish | 353829 | Centurion of Arizona, LLC | SUI THOMAS | 100095523 | 22 |
| 286 | | MHM Services | 3/24/20 | 01:20 PM | Spanish | 355726 | Centurion of Arizona, LLC | GABINO | 100105958 | 12 |
| 287 | | MHM Services | 3/24/20 | 02:58 PM | Spanish | 61113 | Centurion of Arizona, LLC | PAINTER | 100125330 | 10 |
| 288 | | MHM Services | 3/24/20 | 04:25 PM | Spanish | 301537 | Centurion of Arizona, LLC | VICTOR | 100135190 | 7 |
| 290 | | MHM Services | 3/25/20 | 07:39 AM | Spanish | 358146 | Centurion of Arizona, LLC | CHAENG | 100019878 | 6 |
| 291 | | MHM Services | 3/25/20 | 07:55 AM | Spanish | 14424 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100025359 | 9 |
| 292 | | MHM Services | 3/25/20 | 08:22 AM | Spanish | 62295 | Centurion of Arizona, LLC | VIMBA | 100031150 | 22 |
| 293 | | MHM Services | 3/25/20 | 08:33 AM | Spanish | 357082 | Centurion of Arizona, LLC | SHEILA FIELDMAN | 100033682 | 6 |
| 294 | | MHM Services | 3/25/20 | 08:41 AM | Spanish | 356597 | Centurion of Arizona, LLC | FELDMAN | 100035388 | 8 |
| 295 | | MHM Services | 3/25/20 | 09:50 AM | Mandarin | 52997 | Centurion of Arizona, LLC | BRIDNEY | 100051497 | 14 |
| 296 | | MHM Services | 3/25/20 | 09:52 AM | Spanish | 350637 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100051886 | 8 |
| 297 | | MHM Services | 3/25/20 | 11:49 AM | Spanish | 352643 | Centurion of Arizona, LLC | TILA FELDMAN | 100080006 | 3 |
| 298 | | MHM Services | 3/25/20 | 12:05 PM | Spanish | 355014 | Centurion of Arizona, LLC | BRITNEY | 100083672 | 8 |
| 303 | | MHM Services | 3/26/20 | 08:04 AM | Spanish | 351932 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100027207 | 13 |
| 304 | | MHM Services | 3/26/20 | 09:38 AM | Spanish | 65766 | Centurion of Arizona, LLC | EMILY | 100044593 | 3 |
| 305 | | MHM Services | 3/26/20 | 10:31 AM | Spanish | 26799 | Centurion of Arizona, LLC | HELENE LICHTMAN | 100059420 | 15 |
| 307 | | MHM Services | 3/26/20 | 11:37 AM | Spanish | 356613 | Centurion of Arizona, LLC | SKELLY | 100074950 | 37 |
| 309 | | MHM Services | 3/26/20 | 01:19 PM | Spanish | 66716 | Centurion of Arizona, LLC | DANEL MILLER | 100099043 | 9 |
| 310 | | MHM Services | 3/27/20 | 07:39 AM | Spanish | 353972 | Centurion of Arizona, LLC | ARONA | 100021200 | 28 |
| 311 | | MHM Services | 3/27/20 | 01:42 PM | Spanish | 65926 | Centurion of Arizona, LLC | PAN OLMSTED | 100096010 | 15 |
| 314 | | MHM Services | 3/28/20 | 10:50 AM | Spanish | 352440 | Centurion of Arizona, LLC | DR RAMIREZ | 100017790 | 28 |
| 315 | | MHM Services | 3/28/20 | 11:07 AM | Spanish | 357003 | Centurion of Arizona, LLC | DELILA | 100018682 | 12 |
| 322 | | MHM Services | 3/29/20 | 08:35 AM | Spanish | 50480 | Centurion of Arizona, LLC | DR RAMIREZ | 100007786 | 27 |
| 324 | | MHM Services | 3/30/20 | 08:12 AM | Spanish | 45956 | Centurion of Arizona, LLC | JOE | 100030135 | 5 |
| 325 | | MHM Services | 3/30/20 | 08:43 AM | Spanish | 61938 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100037566 | 18 |
| 326 | | MHM Services | 3/30/20 | 09:04 AM | Spanish | 58571 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100046919 | 40 |
| 327 | | MHM Services | 3/30/20 | 09:43 AM | Spanish | 353237 | Centurion of Arizona, LLC | PERRYMAN | 100051712 | 17 |
| 328 | | MHM Services | 3/30/20 | 09:50 AM | Spanish | 61912 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100053456 | 17 |
| 329 | | MHM Services | 3/30/20 | 11:39 AM | Spanish | 355064 | Centurion of Arizona, LLC | RAMIREZ | 100080521 | 27 |
| 333 | | MHM Services | 3/30/20 | 01:24 PM | Spanish | 59771 | Centurion of Arizona, LLC | NATHAN | 100104201 | 10 |
| 334 | | MHM Services | 3/30/20 | 01:29 PM | Spanish | 354464 | Centurion of Arizona, LLC | AIDAN TECASTI | 100107088 | 29 |
| 335 | | MHM Services | 3/30/20 | 03:09 PM | Spanish | 351798 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100124266 | 11 |
| 338 | | MHM Services | 3/31/20 | 09:04 AM | Spanish | 64106 | Centurion of Arizona, LLC | JANE FRANCIS | 100041247 | 17 |
| 339 | | MHM Services | 3/31/20 | 09:07 AM | Spanish | 351663 | Centurion of Arizona, LLC | RICHARD CADOGAN | 100041839 | 27 |
| 341 | | MHM Services | 3/31/20 | 09:43 AM | Spanish | 25517 | Centurion of Arizona, LLC | MORALES | 100050313 | 22 |
| 342 | | MHM Services | 3/31/20 | 09:46 AM | Spanish | 47011 | Centurion of Arizona, LLC | BRITNEY | 100050929 | 12 |
| 343 | | MHM Services | 3/31/20 | 09:56 AM | Spanish | 63334 | Centurion of Arizona, LLC | DEVOLDER | 100053237 | 1 |
| 344 | | MHM Services | 3/31/20 | 09:58 AM | Spanish | 358010 | Centurion of Arizona, LLC | DEBOLDER | 100053621 | 20 |
| 345 | | MHM Services | 3/31/20 | 10:30 AM | Spanish | 54113 | Centurion of Arizona, LLC | CECE THOMAS | 100061201 | 20 |
| 347 | | MHM Services | 3/31/20 | 11:35 AM | Spanish | 351505 | Centurion of Arizona, LLC | JANE | 100077298 | 10 |
| 350 | | MHM Services | 3/31/20 | 01:18 PM | Spanish | 352170 | Centurion of Arizona, LLC | LUISA WILLIAMS | 100100177 | 2 |
| 351 | | MHM Services | 3/31/20 | 01:20 PM | Spanish | 352141 | Centurion of Arizona, LLC | LUISA WILLIAMS | 100102632 | 46 |
| 352 | | MHM Services | 3/31/20 | 01:27 PM | Spanish | 351504 | Centurion of Arizona, LLC | EBERE | 100103316 | 5 |
| 353 | | MHM Services | 3/31/20 | 03:49 PM | Spanish | 353156 | Centurion of Arizona, LLC | MARIE DAY | 100124626 | 3 |
| 354 | | MHM Services | 3/31/20 | 04:26 PM | Spanish | 63468 | Centurion of Arizona, LLC | DANIEL MILLER | 100128059 | 30 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 14**

**[REDACTED]**

**ATTACHMENT 14**

**[REDACTED]**



**Thank you for using Language Line Services**

**This invoice reflects usage for April of 2020.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES
ATTN: ACCOUNTS PAYABLE
1593 SPRING HILL RD.
VIENNA, VA 22182

| | |
|---|---|
| **ACCOUNT NUMBER:** | |
| **INVOICE DATE:** | Apr 30, 2020 |
| **TERMS:** | N30 |
| **FOR BILLING INQUIRIES:** | 800-752-6096 Opt. 2 |
| **INVOICE NUMBER:** | 4800601 |
| **OUR TIN:** | |

| | | |
|---|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE | |
| | PAYMENTS | |
| | ADJUSTMENTS | |
| | BALANCE FORWARD | |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION | |
| | INSIGHT VIDEO INTERPRETATION | |
| | ON-SITE INTERPRETATION | |
| | DOCUMENT TRANSLATION | |
| | EQUIPMENT MAINTENANCE | |
| | OTHER | |
| | STATE/LOCAL TAX | |
| | **TOTAL NEW CHARGES** | |
| | **NEW BALANCE** | |
| | **AMOUNT DUE** | |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ▮▮▮▮▮

**INVOICE DATE: Apr 30, 2020**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ▮▮ | **MHM SERVICES - INSIGHT** | | | | | |
| 04/02/2020 | 08:52 | ASL | 56721 | Cruz Provider-U | 15 | ▮▮▮ |
| 04/02/2020 | 09:10 | ASL | 323583 | Cruz Provider-U | 3 | ▮▮▮ |
| 04/10/2020 | 09:32 | ASL | 56721 | Catalina Nurse-UJNS | 7 | ▮▮▮ |
| 04/10/2020 | 09:47 | ASL | 66313 | Catalina Nurse-UJNS | 7 | ▮▮▮ |
| 04/13/2020 | 12:38 | SPANISH | 355219 | Intake-UJNS | 29 | ▮▮▮ |
| 04/16/2020 | 15:21 | ASL | 58411 | YUMALPNL-UJNS | 15 | ▮▮▮ |
| 04/17/2020 | 10:36 | ASL | 56721 | catalina-UJNS | 6 | ▮▮▮ |
| 04/22/2020 | 08:17 | ASL | 354082 | A1139 Catalina- | 6 | ▮▮▮ |
| 04/22/2020 | 08:23 | ASL | 63863 | A1139 Catalina- | 9 | ▮▮▮ |
| 04/27/2020 | 08:23 | ASL | 66610 | CarlosMedical-UJNS | 17 | ▮▮▮ |
| 04/28/2020 | 11:05 | SPANISH | 353343 | Perryville-UJNS | 10 | ▮▮▮ |
| 04/28/2020 | 13:42 | SPANISH | 66229 | Cruz Provider-U | 13 | ▮▮▮ |
| 04/29/2020 | 12:45 | ASL | 359401 | yumalpnl-UJNS | 9 | ▮▮▮ |
| 04/30/2020 | 11:13 | ASL | 48662 | YUMACHMHLPT-UJNS | 1 | ▮▮▮ |
| 04/30/2020 | 11:14 | ASL | 67108 | YUMACHMHLPT-UJNS | 25 | ▮▮▮ |
| 04/30/2020 | 13:01 | ASL | 357108 | RN Perryville-UJNS | 6 | ▮▮▮ |
| | | | | **TOTAL** ▮▮ **MHM SERVICES - INSIGHT** | 178 | ▮▮▮ |

**SUMMARY**

| | |
|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | 178 |
| TOTAL CHARGE | ▮▮▮▮ |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** █████████

**April 30, 2020**

| | SUMMARY | MINUTES | CHARGES |
|---|---|---|---|
| | Over-the-phone Interpretation: | 3,698 | ████████ |
| | Discount: | | ████████ |
| | Minimum Usage: | | ████████ |
| | **TOTAL CHARGES:** | | ████████ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | MHM Services | 4/1/20 | 07:01 AM | Spanish | 350661 | Centurion of Arizona, LLC | COURTNEY | 100015059 | 13 | | | |
| 2 | | MHM Services | 4/1/20 | 07:42 AM | Spanish | 357990 | Centurion of Arizona, LLC | JOE | 100022764 | 6 | | | |
| 3 | | MHM Services | 4/1/20 | 07:54 AM | Spanish | 59919 | Centurion of Arizona, LLC | JOE | 100024919 | 3 | | | |
| 4 | | MHM Services | 4/1/20 | 08:21 AM | Spanish | 358332 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100029669 | 6 | | | |
| 5 | | MHM Services | 4/1/20 | 09:09 AM | Spanish | 357519 | Centurion of Arizona, LLC | SHEYLA FELKMAN | 100040983 | 11 | | | |
| 6 | | MHM Services | 4/1/20 | 09:23 AM | Spanish | 46237 | Centurion of Arizona, LLC | HELLEN SLATON | 100044900 | 10 | | | |
| 8 | | MHM Services | 4/1/20 | 10:32 AM | Spanish | 351022 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100060490 | 7 | | | |
| 10 | | MHM Services | 4/2/20 | 06:55 AM | Spanish | 355837 | Centurion of Arizona, LLC | JOE PANELLI | 100014536 | 4 | | | |
| 11 | | MHM Services | 4/2/20 | 07:14 AM | Spanish | 59800 | Centurion of Arizona, LLC | JAKO | 100017488 | 15 | | | |
| 12 | | MHM Services | 4/2/20 | 07:18 AM | Spanish | 57762 | Centurion of Arizona, LLC | | 100018020 | 14 | | | |
| 14 | | MHM Services | 4/2/20 | 07:47 AM | Spanish | 353975 | Centurion of Arizona, LLC | SIJIPHOMAS | 100023876 | 4 | | | |
| 15 | | MHM Services | 4/2/20 | 08:00 AM | Spanish | 356283 | Centurion of Arizona, LLC | JOE PENELLI | 100026297 | 9 | | | |
| 16 | | MHM Services | 4/2/20 | 08:14 AM | Spanish | 66863 | Centurion of Arizona, LLC | C EVERETT | 100029392 | 19 | | | |
| 17 | | MHM Services | 4/2/20 | 08:29 AM | Spanish | 353993 | Centurion of Arizona, LLC | ISADOQUI OGOR | 100032469 | 4 | | | |
| 18 | | MHM Services | 4/2/20 | 08:38 AM | Spanish | 65469 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100034502 | 28 | | | |
| 19 | | MHM Services | 4/2/20 | 10:55 AM | Spanish | 43840 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100065322 | 10 | | | |
| 20 | | MHM Services | 4/2/20 | 01:35 PM | Spanish | 62231 | Centurion of Arizona, LLC | MAUREEN | 100098590 | 2 | | | |
| 21 | | MHM Services | 4/2/20 | 07:56 PM | Spanish | 355203 | Centurion of Arizona, LLC | PEIRCING | 100130633 | 3 | | | |
| 22 | | MHM Services | 4/2/20 | 07:59 PM | Spanish | 19795 | Centurion of Arizona, LLC | PEARSON | 100130699 | 6 | | | |
| 23 | | MHM Services | 4/3/20 | 07:24 AM | Spanish | 355399 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100018159 | 16 | | | |
| 24 | | MHM Services | 4/3/20 | 07:49 AM | Spanish | 65829 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100023042 | 8 | | | |
| 25 | | MHM Services | 4/3/20 | 10:03 AM | Spanish | 358169 | Centurion of Arizona, LLC | SIGI THOMAS | 100051133 | 20 | | | |
| 26 | | MHM Services | 4/3/20 | 10:39 AM | Spanish | 48657 | Centurion of Arizona, LLC | AMANDA | 100058718 | 2 | | | |
| 29 | | MHM Services | 4/4/20 | 08:23 AM | Spanish | 352140 | Centurion of Arizona, LLC | TERRY LESTER | 100010007 | 24 | | | |
| 33 | | MHM Services | 4/5/20 | 07:10 AM | Spanish | 350188 | Centurion of Arizona, LLC | LASY | 100004946 | 6 | | | |
| 35 | | MHM Services | 4/5/20 | 01:05 PM | Spanish | 64202 | Centurion of Arizona, LLC | HOFFMAN | 100017660 | 10 | | | |
| 37 | | MHM Services | 4/6/20 | 09:17 AM | Spanish | 358715 | Centurion of Arizona, LLC | HELEIN | 100049004 | 25 | | | |
| 40 | | MHM Services | 4/6/20 | 10:32 AM | Spanish | 354917 | Centurion of Arizona, LLC | | 100064032 | 3 | | | |
| 41 | | MHM Services | 4/6/20 | 10:36 AM | Spanish | 355501 | Centurion of Arizona, LLC | DR MIKCHELL | 100065172 | 9 | | | |
| 43 | | MHM Services | 4/6/20 | 01:11 PM | Spanish | 49526 | Centurion of Arizona, LLC | DAISHA GRIFFIN | 100101405 | 3 | | | |
| 47 | | MHM Services | 4/6/20 | 05:16 PM | Spanish | 357395 | Centurion of Arizona, LLC | MORREN GAY | 100137525 | 11 | | | |
| 50 | | MHM Services | 4/7/20 | 07:51 AM | Spanish | 350203 | Centurion of Arizona, LLC | SINGHI THOMAS | 100026489 | 16 | | | |
| 51 | | MHM Services | 4/7/20 | 08:12 AM | Spanish | 3004 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100031054 | 7 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52 | MHM Services | 4/7/20 | 08:36 AM | Spanish | 351653 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100036560 | 18 |
| 53 | MHM Services | 4/7/20 | 08:45 AM | Spanish | 63624 | Centurion of Arizona, LLC | PAINTER | 100038473 | 3 |
| 54 | MHM Services | 4/7/20 | 08:51 AM | Spanish | 350680 | Centurion of Arizona, LLC | KAIFER | 100039956 | 11 |
| 55 | MHM Services | 4/7/20 | 09:30 AM | Spanish | 60968 | Centurion of Arizona, LLC | SIJI THOMAS | 100049213 | 8 |
| 56 | MHM Services | 4/7/20 | 09:40 AM | Spanish | 47041 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100051395 | 11 |
| 57 | MHM Services | 4/7/20 | 09:52 AM | Spanish | 355003 | Centurion of Arizona, LLC | DR DAMINOR | 100054175 | 12 |
| 58 | MHM Services | 4/7/20 | 10:57 AM | Spanish | 62855 | Centurion of Arizona, LLC | DANIEL MOORE | 100069704 | 12 |
| 59 | MHM Services | 4/7/20 | 11:26 AM | Spanish | 356105 | Centurion of Arizona, LLC | TERRYLYNN | 100077403 | 19 |
| 60 | MHM Services | 4/8/20 | 07:16 AM | Spanish | 61423 | Centurion of Arizona, LLC | TOBI UNDERWOOD | 100018015 | 6 |
| 61 | MHM Services | 4/8/20 | 09:21 AM | Spanish | 356599 | Centurion of Arizona, LLC | DOCTOR DANIEL MILLER | 100043081 | 5 |
| 62 | MHM Services | 4/8/20 | 09:26 AM | Spanish | 351914 | Centurion of Arizona, LLC | DANIEL MILLER | 100045947 | 6 |
| 63 | MHM Services | 4/8/20 | 09:28 AM | Spanish | 356031 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100046204 | 12 |
| 64 | MHM Services | 4/8/20 | 11:23 AM | Spanish | 66641 | Centurion of Arizona, LLC | SAJIAMS | 100072432 | 6 |
| 71 | MHM Services | 4/9/20 | 08:30 AM | Spanish | 62432 | Centurion of Arizona, LLC | DR GILGON | 100032266 | 8 |
| 72 | MHM Services | 4/9/20 | 09:14 AM | Spanish | 355063 | Centurion of Arizona, LLC | SOH JONES | 100041365 | 13 |
| 73 | MHM Services | 4/9/20 | 09:29 AM | Spanish | 352325 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100043894 | 7 |
| 74 | MHM Services | 4/9/20 | 09:42 AM | Spanish | 351073 | Centurion of Arizona, LLC | MORALES | 100047709 | 7 |
| 75 | MHM Services | 4/9/20 | 11:04 AM | Spanish | 56832 | Centurion of Arizona, LLC | NDEMANU | 100065676 | 20 |
| 76 | MHM Services | 4/10/20 | 07:07 AM | Spanish | 26117 | Centurion of Arizona, LLC | JONES | 100013363 | 11 |
| 77 | MHM Services | 4/10/20 | 07:49 AM | Spanish | 59649 | Centurion of Arizona, LLC | | 100019369 | 16 |
| 78 | MHM Services | 4/10/20 | 07:50 AM | Spanish | 355275 | Centurion of Arizona, LLC | HYGBI | 100019634 | 22 |
| 79 | MHM Services | 4/10/20 | 09:01 AM | Spanish | 66508 | Centurion of Arizona, LLC | JONES | 100032022 | 7 |
| 81 | MHM Services | 4/10/20 | 09:28 AM | Spanish | 66464 | Centurion of Arizona, LLC | JONES | 100037560 | 11 |
| 83 | MHM Services | 4/10/20 | 10:27 AM | Spanish | 59238 | Centurion of Arizona, LLC | ORTEGA | 100047975 | 5 |
| 84 | MHM Services | 4/10/20 | 10:59 AM | Kinyarwanda | 49057 | Centurion of Arizona, LLC | STEPHANIE PLATT | 100054114 | 8 |
| 85 | MHM Services | 4/10/20 | 11:24 AM | Spanish | 61351 | Centurion of Arizona, LLC | SIJI THOMAS | 100058809 | 18 |
| 86 | MHM Services | 4/10/20 | 11:34 AM | Spanish | 64106 | Centurion of Arizona, LLC | ORTEGA | 100059754 | 7 |
| 87 | MHM Services | 4/10/20 | 12:17 PM | Spanish | 353115 | Centurion of Arizona, LLC | PAM OMSTED | 100069257 | 28 |
| 88 | MHM Services | 4/10/20 | 12:58 PM | Kinyarwanda | 48374 | Centurion of Arizona, LLC | HYGBY | 100075931 | 18 |
| 92 | MHM Services | 4/10/20 | 01:28 PM | Spanish | 355611 | Centurion of Arizona, LLC | REZA | 100081292 | 17 |
| 96 | MHM Services | 4/10/20 | 04:08 PM | Spanish | 352094 | Centurion of Arizona, LLC | PAINTER | 100099593 | 11 |
| 97 | MHM Services | 4/11/20 | 08:00 AM | Spanish | 355014 | Centurion of Arizona, LLC | KIM | 100008820 | 13 |
| 99 | MHM Services | 4/11/20 | 12:59 PM | Spanish | 59085 | Centurion of Arizona, LLC | GABINA | 100025317 | 13 |
| 101 | MHM Services | 4/12/20 | 09:13 AM | Spanish | 60558 | Centurion of Arizona, LLC | LAURIE HOFMAN | 100009109 | 16 |
| 102 | MHM Services | 4/12/20 | 09:43 AM | Spanish | 56638 | Centurion of Arizona, LLC | FELICIA | 100010201 | 18 |
| 104 | MHM Services | 4/13/20 | 07:56 AM | Kinyarwanda | 48374 | Centurion of Arizona, LLC | STOWATER | 100024910 | 14 |
| 105 | MHM Services | 4/13/20 | 08:21 AM | Spanish | 353545 | Centurion of Arizona, LLC | JOE PANELLI | 100030478 | 7 |
| 106 | MHM Services | 4/13/20 | 09:22 AM | Spanish | 353825 | Centurion of Arizona, LLC | EMPY BURNS | 100044400 | 16 |
| 107 | MHM Services | 4/13/20 | 09:37 AM | Spanish | 351025 | Centurion of Arizona, LLC | SATO | 100048761 | 12 |
| 108 | MHM Services | 4/13/20 | 10:12 AM | Spanish | 62402 | Centurion of Arizona, LLC | LEO | 100057045 | 4 |
| 109 | MHM Services | 4/13/20 | 10:18 AM | Spanish | 355196 | Centurion of Arizona, LLC | JOANES | 100058453 | 10 |
| 110 | MHM Services | 4/13/20 | 12:31 PM | Spanish | 351025 | Centurion of Arizona, LLC | ORTEGA | 100091806 | 7 |
| 112 | MHM Services | 4/13/20 | 12:36 PM | Spanish | 351504 | Centurion of Arizona, LLC | JONES | 100093084 | 17 |
| 113 | MHM Services | 4/13/20 | 12:38 PM | Spanish | 351615 | Centurion of Arizona, LLC | ORTEGA | 100093529 | 5 |
| 115 | MHM Services | 4/14/20 | 07:39 AM | Spanish | 60700 | Centurion of Arizona, LLC | SHEYLA FELDMAN | 100024308 | 5 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116 | MHM Services | 4/14/20 | 08:02 AM | Spanish | 323567 | Centurion of Arizona, LLC | | 100029099 | 3 |
| 117 | MHM Services | 4/14/20 | 08:05 AM | Spanish | 54774 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100029652 | 13 |
| 119 | MHM Services | 4/14/20 | 09:55 AM | Spanish | 357926 | Centurion of Arizona, LLC | DOROTHY | 100056180 | 17 |
| 120 | MHM Services | 4/14/20 | 10:33 AM | Spanish | 16440 | Centurion of Arizona, LLC | DR WARDEN | 100065634 | 13 |
| 121 | MHM Services | 4/14/20 | 10:47 AM | Spanish | 22122 | Centurion of Arizona, LLC | DOCTOR WORDEN | 100069046 | 30 |
| 122 | MHM Services | 4/14/20 | 11:54 AM | Spanish | 355063 | Centurion of Arizona, LLC | SINGI THOMAS | 100086826 | 18 |
| 123 | MHM Services | 4/14/20 | 12:13 PM | Spanish | 16440 | Centurion of Arizona, LLC | GABINO | 100091350 | 11 |
| 124 | MHM Services | 4/14/20 | 01:35 PM | Spanish | 357752 | Centurion of Arizona, LLC | MAUREEN GAYE | 100110175 | 15 |
| 125 | MHM Services | 4/14/20 | 02:01 PM | Spanish | 356425 | Centurion of Arizona, LLC | CHRIS JOHNSON | 100115403 | 13 |
| 126 | MHM Services | 4/14/20 | 03:33 PM | Spanish | 358526 | Centurion of Arizona, LLC | DANIEL MILLER | 100129275 | 8 |
| 128 | MHM Services | 4/15/20 | 07:29 AM | Spanish | 355003 | Centurion of Arizona, LLC | JOICE LANE | 100020315 | 4 |
| 129 | MHM Services | 4/15/20 | 07:34 AM | Spanish | 357780 | Centurion of Arizona, LLC | OM SPENCER | 100022482 | 9 |
| 130 | MHM Services | 4/15/20 | 07:43 AM | Spanish | 63580 | Centurion of Arizona, LLC | DOC. MITCHELL | 100024075 | 13 |
| 131 | MHM Services | 4/15/20 | 07:54 AM | Spanish | 355297 | Centurion of Arizona, LLC | JOE FINELLI | 100026177 | 8 |
| 132 | MHM Services | 4/15/20 | 08:53 AM | Spanish | 354461 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100039198 | 2 |
| 133 | MHM Services | 4/15/20 | 08:55 AM | Spanish | 351643 | Centurion of Arizona, LLC | ROSLIN GARNER | 100039684 | 20 |
| 134 | MHM Services | 4/15/20 | 10:26 AM | Spanish | 355811 | Centurion of Arizona, LLC | PERRYMAN | 100061106 | 28 |
| 135 | MHM Services | 4/15/20 | 11:27 AM | Spanish | 26799 | Centurion of Arizona, LLC | SIJI THOMAS | 100075082 | 13 |
| 136 | MHM Services | 4/15/20 | 12:05 PM | Spanish | 358417 | Centurion of Arizona, LLC | GWEN PEACOCK | 100085403 | 8 |
| 137 | MHM Services | 4/15/20 | 01:34 PM | Spanish | 351178 | Centurion of Arizona, LLC | PAM ONSDE | 100105208 | 14 |
| 140 | MHM Services | 4/16/20 | 06:37 AM | Spanish | 351023 | Centurion of Arizona, LLC | JOYCE LEN | 100012539 | 6 |
| 141 | MHM Services | 4/16/20 | 07:17 AM | Spanish | 59475 | Centurion of Arizona, LLC | JOE PENELLI | 100018873 | 10 |
| 142 | MHM Services | 4/16/20 | 07:44 AM | Spanish | 354369 | Centurion of Arizona, LLC | ORTEGA | 100024340 | 10 |
| 143 | MHM Services | 4/16/20 | 08:17 AM | Spanish | 66863 | Centurion of Arizona, LLC | PAM | 100031326 | 12 |
| 144 | MHM Services | 4/16/20 | 08:28 AM | Spanish | 51829 | Centurion of Arizona, LLC | ORTEGA | 100033843 | 11 |
| 145 | MHM Services | 4/16/20 | 08:44 AM | Spanish | 61423 | Centurion of Arizona, LLC | SHILA FELDAND | 100037427 | 10 |
| 146 | MHM Services | 4/16/20 | 08:46 AM | Spanish | 66716 | Centurion of Arizona, LLC | PERRYMAN | 100037945 | 15 |
| 147 | MHM Services | 4/16/20 | 09:26 AM | Spanish | 60987 | Centurion of Arizona, LLC | JONES | 100045780 | 10 |
| 148 | MHM Services | 4/16/20 | 09:58 AM | Spanish | 46036 | Centurion of Arizona, LLC | ORTEGA | 100054258 | 10 |
| 149 | MHM Services | 4/16/20 | 10:18 AM | Spanish | 350731 | Centurion of Arizona, LLC | | 100058950 | 1 |
| 150 | MHM Services | 4/16/20 | 10:19 AM | Spanish | 59940 | Centurion of Arizona, LLC | DNH | 100059152 | 36 |
| 151 | MHM Services | 4/16/20 | 01:42 PM | Somali | 60832 | Centurion of Arizona, LLC | DR ERWIN | 100106483 | 14 |
| 152 | MHM Services | 4/16/20 | 02:08 PM | Spanish | 66936 | Centurion of Arizona, LLC | CHENG | 100111271 | 6 |
| 153 | MHM Services | 4/16/20 | 02:33 PM | Spanish | 354651 | Centurion of Arizona, LLC | HEATHER | 100115370 | 12 |
| 154 | MHM Services | 4/16/20 | 02:41 PM | Spanish | 356982 | Centurion of Arizona, LLC | ERIK | 100116636 | 19 |
| 155 | MHM Services | 4/16/20 | 03:07 PM | Spanish | 353822 | Centurion of Arizona, LLC | FAIMVAL | 100119982 | 8 |
| 156 | MHM Services | 4/16/20 | 03:23 PM | Spanish | 354301 | Centurion of Arizona, LLC | SANDOVAL | 100121967 | 4 |
| 159 | MHM Services | 4/17/20 | 07:35 AM | Spanish | 61300 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100022239 | 13 |
| 162 | MHM Services | 4/17/20 | 06:07 PM | Spanish | 61625 | Centurion of Arizona, LLC | MADISON PHELPS | 100128877 | 3 |
| 163 | MHM Services | 4/17/20 | 07:16 PM | Spanish | 354977 | Centurion of Arizona, LLC | PATERSON | 100130769 | 4 |
| 164 | MHM Services | 4/17/20 | 07:38 PM | Spanish | 356477 | Centurion of Arizona, LLC | CPRESEL | 100131185 | 14 |
| 165 | MHM Services | 4/18/20 | 06:55 AM | Spanish | 350588 | Centurion of Arizona, LLC | KOURTNEY CRUSO | 100006099 | 6 |
| 167 | MHM Services | 4/18/20 | 12:13 PM | Spanish | 66295 | Centurion of Arizona, LLC | BELTRAN | 100024491 | 17 |
| 168 | MHM Services | 4/18/20 | 12:33 PM | Spanish | 352397 | Centurion of Arizona, LLC | AMY | 100025440 | 12 |
| 169 | MHM Services | 4/18/20 | 12:46 PM | Spanish | 62881 | Centurion of Arizona, LLC | AMY | 100026104 | 28 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | | MHM Services | 4/19/20 | 07:32 AM | Spanish | 354226 | Centurion of Arizona, LLC | HIGBY | 100005657 | 3 |
| 171 | | MHM Services | 4/19/20 | 07:41 AM | Spanish | 355191 | Centurion of Arizona, LLC | LORI | 100006133 | 11 |
| 172 | | MHM Services | 4/19/20 | 10:18 AM | Spanish | 56638 | Centurion of Arizona, LLC | DR RICHIE | 100012081 | 36 |
| 173 | | MHM Services | 4/20/20 | 07:40 AM | Spanish | 13628 | Centurion of Arizona, LLC | JOE PANELLI | 100024584 | 24 |
| 174 | | MHM Services | 4/20/20 | 08:37 AM | Spanish | 55330 | Centurion of Arizona, LLC | ORTEGA | 100038243 | 5 |
| 175 | | MHM Services | 4/20/20 | 08:43 AM | Spanish | 60749 | Centurion of Arizona, LLC | ORTEGA | 100039792 | 6 |
| 176 | | MHM Services | 4/20/20 | 08:49 AM | Spanish | 50478 | Centurion of Arizona, LLC | ORTEGA | 100041363 | 7 |
| 177 | | MHM Services | 4/20/20 | 10:15 AM | Spanish | 61253 | Centurion of Arizona, LLC | BARKER | 100062976 | 19 |
| 179 | | MHM Services | 4/20/20 | 02:15 PM | Spanish | 66464 | Centurion of Arizona, LLC | MARCOS | 100122567 | 27 |
| 180 | | MHM Services | 4/20/20 | 02:48 PM | Spanish | 356378 | Centurion of Arizona, LLC | ORTEGA | 100128384 | 6 |
| 183 | | MHM Services | 4/21/20 | 07:27 AM | Spanish | 353912 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100023355 | 9 |
| 184 | | MHM Services | 4/21/20 | 08:41 AM | Spanish | 66882 | Centurion of Arizona, LLC | GILILLAND | 100040715 | 9 |
| 185 | | MHM Services | 4/21/20 | 08:51 AM | Spanish | 353972 | Centurion of Arizona, LLC | DNH | 100043087 | 1 |
| 186 | | MHM Services | 4/21/20 | 09:56 AM | Spanish | 54764 | Centurion of Arizona, LLC | BAILEY | 100059928 | 13 |
| 187 | | MHM Services | 4/21/20 | 10:28 AM | Spanish | 354301 | Centurion of Arizona, LLC | HAN OLMSTED | 100068528 | 18 |
| 188 | | MHM Services | 4/21/20 | 04:54 PM | Spanish | 66648 | Centurion of Arizona, LLC | DANIEL MILLER | 100142634 | 17 |
| 189 | | MHM Services | 4/22/20 | 06:43 AM | Spanish | 8349 | Centurion of Arizona, LLC | BT | 100013634 | 2 |
| 190 | | MHM Services | 4/22/20 | 06:47 AM | Spanish | 355197 | Centurion of Arizona, LLC | LIZ | 100014256 | 16 |
| 191 | | MHM Services | 4/22/20 | 07:15 AM | Spanish | 323552 | Centurion of Arizona, LLC | OWEN SPENCER | 100018865 | 7 |
| 192 | | MHM Services | 4/22/20 | 07:47 AM | Spanish | 353000 | Centurion of Arizona, LLC | AIOKO | 100025441 | 7 |
| 193 | | MHM Services | 4/22/20 | 08:18 AM | Spanish | 63063 | Centurion of Arizona, LLC | JOE PANELI | 100032253 | 6 |
| 194 | | MHM Services | 4/22/20 | 09:25 AM | Spanish | 24088 | Centurion of Arizona, LLC | | 100046690 | 2 |
| 195 | | MHM Services | 4/22/20 | 09:26 AM | Spanish | 65888 | Centurion of Arizona, LLC | DR DANIEL MILLER | 100048522 | 13 |
| 196 | | MHM Services | 4/22/20 | 09:33 AM | Spanish | 358146 | Centurion of Arizona, LLC | MORINE GAY | 100050020 | 17 |
| 197 | | MHM Services | 4/22/20 | 10:13 AM | Spanish | 8315 | Centurion of Arizona, LLC | SCULLY | 100059533 | 11 |
| 198 | | MHM Services | 4/22/20 | 11:16 AM | Spanish | 62027 | Centurion of Arizona, LLC | KIMG | 100078246 | 24 |
| 200 | | MHM Services | 4/22/20 | 12:26 PM | Spanish | 60583 | Centurion of Arizona, LLC | MOREY GAY | 100092015 | 16 |
| 203 | | MHM Services | 4/22/20 | 01:01 PM | Spanish | 357993 | Centurion of Arizona, LLC | SATON | 100099658 | 2 |
| 204 | | MHM Services | 4/22/20 | 01:04 PM | Spanish | 19436 | Centurion of Arizona, LLC | SHANNON SLATON | 100100340 | 19 |
| 206 | | MHM Services | 4/23/20 | 07:11 AM | Spanish | 54554 | Centurion of Arizona, LLC | PATRICK METZ | 100018291 | 16 |
| 207 | | MHM Services | 4/23/20 | 07:48 AM | Spanish | 55216 | Centurion of Arizona, LLC | ORTIZ | 100026147 | 13 |
| 208 | | MHM Services | 4/23/20 | 08:01 AM | Spanish | 356294 | Centurion of Arizona, LLC | GIOKO | 100028583 | 21 |
| 209 | | MHM Services | 4/23/20 | 08:14 AM | Spanish | 63014 | Centurion of Arizona, LLC | ORTIZ | 100031652 | 22 |
| 210 | | MHM Services | 4/23/20 | 08:19 AM | Spanish | 352643 | Centurion of Arizona, LLC | RACHEL MINICH | 100032891 | 11 |
| 211 | | MHM Services | 4/23/20 | 08:59 AM | Spanish | 53403 | Centurion of Arizona, LLC | | 100042223 | 1 |
| 212 | | MHM Services | 4/23/20 | 09:00 AM | Spanish | 52516 | Centurion of Arizona, LLC | SIJI THOMAS | 100042449 | 10 |
| 213 | | MHM Services | 4/23/20 | 11:01 AM | Spanish | 352329 | Centurion of Arizona, LLC | URSULA | 100070822 | 16 |
| 214 | | MHM Services | 4/23/20 | 01:31 PM | Spanish | 354189 | Centurion of Arizona, LLC | HELENE LICHTNAN | 100106655 | 15 |
| 215 | | MHM Services | 4/23/20 | 01:36 PM | Spanish | 354587 | Centurion of Arizona, LLC | JENKY | 100107571 | 6 |
| 217 | | MHM Services | 4/23/20 | 02:22 PM | Kinyarwanda | 49812 | Centurion of Arizona, LLC | NURSE EVERS | 100115939 | 29 |
| 218 | | MHM Services | 4/24/20 | 08:23 AM | Spanish | 63872 | Centurion of Arizona, LLC | DAVID RUN | 100253538 | 6 |
| 219 | | MHM Services | 4/24/20 | 08:32 AM | Spanish | 351994 | Centurion of Arizona, LLC | JONES | 100034595 | 10 |
| 220 | | MHM Services | 4/24/20 | 08:38 AM | Spanish | 45734 | Centurion of Arizona, LLC | RACHEL MINNICH | 100035919 | 5 |
| 221 | | MHM Services | 4/24/20 | 09:16 AM | Spanish | 52373 | Centurion of Arizona, LLC | ORTEGA | 100044036 | 7 |
| 222 | | MHM Services | 4/24/20 | 09:21 AM | Spanish | 352186 | Centurion of Arizona, LLC | PAM OLSEN | 100044838 | 12 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 224 | MHM Services | 4/24/20 | 11:24 AM | Spanish | 56584 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100073939 | 7 |
| 225 | MHM Services | 4/24/20 | 11:32 AM | Spanish | 59018 | Centurion of Arizona, LLC | FELDMAN SHEILA | 100077141 | 11 |
| 226 | MHM Services | 4/24/20 | 01:32 PM | Spanish | 55434 | Centurion of Arizona, LLC | ORTEGA | 100101971 | 6 |
| 227 | MHM Services | 4/24/20 | 01:45 PM | Spanish | 61382 | Centurion of Arizona, LLC | PAM OMSTEAD | 100105885 | 11 |
| 228 | MHM Services | 4/25/20 | 08:02 AM | Spanish | 354226 | Centurion of Arizona, LLC | MAUREEN GAY | 100009987 | 12 |
| 229 | MHM Services | 4/25/20 | 08:37 AM | Spanish | 356670 | Centurion of Arizona, LLC | CHENZ | 100012034 | 10 |
| 230 | MHM Services | 4/25/20 | 10:36 AM | Spanish | 355569 | Centurion of Arizona, LLC | MAUREEN GAY | 100019509 | 18 |
| 231 | MHM Services | 4/25/20 | 10:53 AM | Spanish | 62463 | Centurion of Arizona, LLC | JOE PIZZIRRI | 100020512 | 13 |
| 232 | MHM Services | 4/25/20 | 12:05 PM | Spanish | 354651 | Centurion of Arizona, LLC | JOE | 100025007 | 13 |
| 233 | MHM Services | 4/25/20 | 12:07 PM | Spanish | 61995 | Centurion of Arizona, LLC | RAMIREZ | 100025129 | 15 |
| 234 | MHM Services | 4/26/20 | 09:41 AM | Spanish | 350512 | Centurion of Arizona, LLC | RAMIREZ | 100011921 | 6 |
| 236 | MHM Services | 4/26/20 | 12:35 PM | Spanish | 26631 | Centurion of Arizona, LLC | DR RASHID | 100021018 | 75 |
| 237 | MHM Services | 4/26/20 | 03:22 PM | Spanish | 64911 | Centurion of Arizona, LLC | DE POLO | 100024605 | 8 |
| 238 | MHM Services | 4/27/20 | 08:11 AM | Spanish | 50269 | Centurion of Arizona, LLC | PAULA | 100033962 | 23 |
| 239 | MHM Services | 4/27/20 | 10:01 AM | Spanish | 352243 | Centurion of Arizona, LLC | JOE PANELLY | 100062730 | 5 |
| 240 | MHM Services | 4/27/20 | 11:33 AM | Spanish | 356024 | Centurion of Arizona, LLC | KHAN | 100088599 | 12 |
| 241 | MHM Services | 4/27/20 | 12:01 PM | Spanish | 67062 | Centurion of Arizona, LLC | RAMIREZ | 100096500 | 16 |
| 242 | MHM Services | 4/27/20 | 12:20 PM | Spanish | 355013 | Centurion of Arizona, LLC | JENSI | 100102130 | 13 |
| 243 | MHM Services | 4/27/20 | 01:07 PM | Spanish | 353026 | Centurion of Arizona, LLC | MARY QUALLS | 100114031 | 7 |
| 244 | MHM Services | 4/27/20 | 01:17 PM | Spanish | 355598 | Centurion of Arizona, LLC | DOC DANIEL MILLER | 100116506 | 8 |
| 245 | MHM Services | 4/27/20 | 01:47 PM | Spanish | 356405 | Centurion of Arizona, LLC | GEPINA | 100123953 | 11 |
| 246 | MHM Services | 4/27/20 | 01:57 PM | Spanish | 55160 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100126038 | 15 |
| 249 | MHM Services | 4/28/20 | 08:55 AM | Spanish | 358455 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100045979 | 7 |
| 250 | MHM Services | 4/28/20 | 10:12 AM | Spanish | 350456 | Centurion of Arizona, LLC | DANIEL MIELLER | 100065711 | 7 |
| 252 | MHM Services | 4/28/20 | 11:24 AM | Spanish | 352170 | Centurion of Arizona, LLC | TIMMOTY JHONSON | 100087198 | 12 |
| 253 | MHM Services | 4/28/20 | 12:18 PM | Spanish | 62295 | Centurion of Arizona, LLC | DANIEL MILLER | 100100596 | 21 |
| 254 | MHM Services | 4/28/20 | 12:32 PM | Spanish | 58543 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100104337 | 16 |
| 255 | MHM Services | 4/28/20 | 12:51 PM | Spanish | 48657 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100108812 | 4 |
| 257 | MHM Services | 4/28/20 | 02:05 PM | Spanish | 351658 | Centurion of Arizona, LLC | QQ | 100125878 | 52 |
| 258 | MHM Services | 4/28/20 | 02:38 PM | Spanish | 351993 | Centurion of Arizona, LLC | ERIC | 100131727 | 32 |
| 261 | MHM Services | 4/29/20 | 06:27 AM | Spanish | 47693 | Centurion of Arizona, LLC | JOE PANELLI | 100012233 | 8 |
| 262 | MHM Services | 4/29/20 | 07:15 AM | Spanish | 52373 | Centurion of Arizona, LLC | JOE FINELLI | 100020284 | 6 |
| 263 | MHM Services | 4/29/20 | 08:17 AM | Spanish | 358991 | Centurion of Arizona, LLC | JOE PANELLI | 100034302 | 18 |
| 264 | MHM Services | 4/29/20 | 09:11 AM | Spanish | 351067 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100047218 | 9 |
| 265 | MHM Services | 4/29/20 | 09:42 AM | Spanish | 49521 | Centurion of Arizona, LLC | NEIL | 100055460 | 19 |
| 266 | MHM Services | 4/29/20 | 10:01 AM | Spanish | 351653 | Centurion of Arizona, LLC | CINDY SUMMERS | 100059940 | 17 |
| 267 | MHM Services | 4/29/20 | 10:34 AM | Spanish | 60986 | Centurion of Arizona, LLC | ADLYN JOSEPH | 100068170 | 36 |
| 268 | MHM Services | 4/29/20 | 11:52 AM | Spanish | 57175 | Centurion of Arizona, LLC | DR BAILEY | 100089079 | 6 |
| 269 | MHM Services | 4/29/20 | 01:32 PM | Spanish | 358612 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100113510 | 18 |
| 270 | MHM Services | 4/30/20 | 06:49 AM | Spanish | 354711 | Centurion of Arizona, LLC | JOYCE BRAVE | 100015186 | 3 |
| 271 | MHM Services | 4/30/20 | 08:47 AM | Spanish | 353209 | Centurion of Arizona, LLC | SHELLA FELDMAN | 100040531 | 9 |
| 272 | MHM Services | 4/30/20 | 08:50 AM | Spanish | 61499 | Centurion of Arizona, LLC | LETHCER | 100041165 | 8 |
| 273 | MHM Services | 4/30/20 | 08:58 AM | Spanish | 353297 | Centurion of Arizona, LLC | ANELLI | 100043164 | 7 |
| 274 | MHM Services | 4/30/20 | 09:23 AM | Spanish | 352600 | Centurion of Arizona, LLC | PATRICIA BORDEN | 100047934 | 11 |
| 275 | MHM Services | 4/30/20 | 09:24 AM | Spanish | 57175 | Centurion of Arizona, LLC | SHAROL BURTIN | 100047971 | 5 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 276 | ████ | MHM Services | 4/30/20 | 09:29 AM | Spanish | 355400 | Centurion of Arizona, LLC | KARINA | 100051831 | 11 | |
| 277 | | MHM Services | 4/30/20 | 09:42 AM | Spanish | 353210 | Centurion of Arizona, LLC | VINCENT VINSON | 100054158 | 16 | |
| 278 | | MHM Services | 4/30/20 | 10:04 AM | Spanish | 352806 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100059452 | 9 | |
| 279 | | MHM Services | 4/30/20 | 10:31 AM | Spanish | 57160 | Centurion of Arizona, LLC | RAECHEL MINNIK | 100066187 | 15 | |
| 280 | | MHM Services | 4/30/20 | 10:58 AM | Spanish | 350954 | Centurion of Arizona, LLC | RACHEL | 100073101 | 3 | |
| 281 | | MHM Services | 4/30/20 | 12:03 PM | Spanish | 46761 | Centurion of Arizona, LLC | PARENTAU | 100090216 | 9 | |
| 282 | | MHM Services | 4/30/20 | 12:39 PM | Spanish | 356464 | Centurion of Arizona, LLC | ATTOBRA | 100099173 | 28 | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 15**

**[REDACTED]**

**ATTACHMENT 15**

**[REDACTED]**



1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for May of 2020.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

**ACCOUNT NUMBER:**

**INVOICE DATE:** May 31, 2020

**TERMS:** N30

**FOR BILLING INQUIRIES:** 800-752-6096 Opt. 2

**INVOICE NUMBER:** 4821376

**OUR TIN:**

| | |
|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE |
| | PAYMENTS |
| | ADJUSTMENTS |
| | BALANCE FORWARD |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION |
| | INSIGHT VIDEO INTERPRETATION |
| | ON-SITE INTERPRETATION |
| | DOCUMENT TRANSLATION |
| | EQUIPMENT MAINTENANCE |
| | OTHER |
| | STATE/LOCAL TAX |
| | **TOTAL NEW CHARGES** |
| | **NEW BALANCE** |
| | **AMOUNT DUE** |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ████████

**INVOICE DATE: May 31, 2020**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ████ | **MHM SERVICES - INSIGHT** | | | | | |
| 05/01/2020 | 13:59 | SPANISH | 61481 | RN Perryville-UJNS | 7 | ██████ |
| 05/03/2020 | 11:32 | ASL | 359183 | RN Perryville-UJNS | 8 | ██████ |
| 05/04/2020 | 09:38 | ASL | 358405 | COMPUTER-UJNS | 7 | ██████ |
| 05/05/2020 | 09:59 | ASL | 359394 | RN Cruz-UJNS | 6 | ██████ |
| 05/07/2020 | 11:47 | ASL | 353360 | Cruz Provider-U | 33 | ██████ |
| 05/08/2020 | 09:46 | ASL | 56479 | RN Perryville-UJNS | 3 | ██████ |
| 05/08/2020 | 09:48 | ASL | 359183 | RN Perryville-UJNS | 21 | ██████ |
| 05/11/2020 | 12:55 | ASL | 353355 | Perryville-UJNS | 20 | ██████ |
| 05/12/2020 | 09:02 | ASL | 358248 | RN Cruz-UJNS | 8 | ██████ |
| 05/13/2020 | 13:16 | ASL | 58851 | PV CRUZ MENTAL-UJNS | 102 | ██████ |
| 05/18/2020 | 07:13 | ASL | 351174 | ASPTC Catalina-UJNS | 8 | ██████ |
| 05/19/2020 | 12:57 | ASL | 356203 | RN computer-UJNS | 4 | ██████ |
| 05/19/2020 | 13:01 | ASL | 356860 | RN computer-UJNS | 2 | ██████ |
| 05/20/2020 | 13:29 | ASL | 19566 | ASPC TUCSON-UJNS | 1 | ██████ |
| 05/20/2020 | 13:31 | ASL | 58851 | ASPC TUCSON-UJNS | 3 | ██████ |
| 05/21/2020 | 08:05 | SPANISH | 63192 | MZ RN-UJNS | 4 | ██████ |
| 05/22/2020 | 09:52 | ASL | 24764 | Perryville-UJNS | 13 | ██████ |
| 05/26/2020 | 12:12 | ASL | 351915 | Cruz Provider-U | 12 | ██████ |
| 05/27/2020 | 10:45 | ASL | 66610 | ASPC-T-UJNS | 1 | ██████ |
| 05/27/2020 | 10:47 | ASL | 56721 | ASPC-T-UJNS | 1 | ██████ |
| 05/27/2020 | 10:50 | ASL | 50902 | ASPC-T-UJNS | 32 | ██████ |
| 05/29/2020 | 10:23 | SPANISH | 55214 | Cruz Provider-U | 4 | ██████ |
| | | | **TOTAL** ████ | **MHM SERVICES - INSIGHT** | 300 | ██████ |

**SUMMARY**

| | | |
|---|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | 300 | |
| TOTAL CHARGE | ████████ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███

**May 31, 2020**

| | SUMMARY | MINUTES | CHARGES |
|---|---|---|---|
| | Over-the-phone Interpretation: | 3,848 | ███ |
| | Discount: | | ███ |
| | Minimum Usage: | | ███ |
| | **TOTAL CHARGES:** | | ███ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | MHM Services | 5/1/20 | 05:28 AM | Spanish | 59279 | Centurion of Arizona, LLC | ORTEGA | 100005318 | 8 | | | |
| 2 | | MHM Services | 5/1/20 | 07:11 AM | Spanish | 50136 | Centurion of Arizona, LLC | ORTEGA | 100018394 | 8 | | | |
| 3 | | MHM Services | 5/1/20 | 07:42 AM | Spanish | 47733 | Centurion of Arizona, LLC | GILA FELDMAN | 100024712 | 9 | | | |
| 4 | | MHM Services | 5/1/20 | 08:06 AM | Spanish | 25478 | Centurion of Arizona, LLC | KING | 100029751 | 14 | | | |
| 5 | | MHM Services | 5/1/20 | 09:13 AM | Spanish | 356961 | Centurion of Arizona, LLC | ORTEGA | 100044989 | 8 | | | |
| 6 | | MHM Services | 5/1/20 | 09:15 AM | Spanish | 66911 | Centurion of Arizona, LLC | SIJI TOHMAS | 100048546 | 25 | | | |
| 7 | | MHM Services | 5/1/20 | 11:29 AM | Spanish | 48394 | Centurion of Arizona, LLC | ORTEGA | 100078354 | 6 | | | |
| 8 | | MHM Services | 5/1/20 | 03:34 PM | Spanish | 351941 | Centurion of Arizona, LLC | CHENG | 100125740 | 6 | | | |
| 9 | | MHM Services | 5/1/20 | 03:35 PM | Spanish | 46244 | Centurion of Arizona, LLC | KING | 100125873 | 20 | | | |
| 11 | | MHM Services | 5/2/20 | 08:26 AM | Spanish | 65736 | Centurion of Arizona, LLC | CHANE | 100012368 | 6 | | | |
| 13 | | MHM Services | 5/3/20 | 11:01 AM | Spanish | 46617 | Centurion of Arizona, LLC | DEMELLO | 100016054 | 15 | | | |
| 14 | | MHM Services | 5/4/20 | 09:12 AM | Spanish | 19520 | Centurion of Arizona, LLC | HOFFMAN | 100052056 | 7 | | | |
| 15 | | MHM Services | 5/4/20 | 09:45 AM | Spanish | 62349 | Centurion of Arizona, LLC | BETTY JORDAN | 100062357 | 11 | | | |
| 16 | | MHM Services | 5/4/20 | 01:05 PM | Spanish | 355271 | Centurion of Arizona, LLC | ORTEGA | 100118897 | 6 | | | |
| 17 | | MHM Services | 5/4/20 | 02:22 PM | Spanish | 354846 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100137180 | 21 | | | |
| 18 | | MHM Services | 5/5/20 | 07:52 AM | Spanish | 66399 | Centurion of Arizona, LLC | SHANON | 100031126 | 12 | | | |
| 19 | | MHM Services | 5/5/20 | 07:59 AM | Spanish | 18929 | Centurion of Arizona, LLC | DAVID ROUN | 100032871 | 20 | | | |
| 20 | | MHM Services | 5/5/20 | 09:52 AM | Spanish | 16661 | Centurion of Arizona, LLC | AMIRAH SMITH | 100062841 | 23 | | | |
| 23 | | MHM Services | 5/6/20 | 07:27 AM | Spanish | 57175 | Centurion of Arizona, LLC | ARIANA | 100023465 | 4 | | | |
| 24 | | MHM Services | 5/6/20 | 09:27 AM | Spanish | 58484 | Centurion of Arizona, LLC | | 100053140 | 3 | | | |
| 25 | | MHM Services | 5/6/20 | 09:30 AM | Spanish | 357769 | Centurion of Arizona, LLC | JONES | 100053650 | 10 | | | |
| 26 | | MHM Services | 5/6/20 | 09:32 AM | Spanish | 353994 | Centurion of Arizona, LLC | GUERRERO | 100054014 | 6 | | | |
| 27 | | MHM Services | 5/6/20 | 10:24 AM | Spanish | 62339 | Centurion of Arizona, LLC | | 100069140 | 6 | | | |
| 28 | | MHM Services | 5/6/20 | 01:15 PM | Spanish | 55160 | Centurion of Arizona, LLC | STEVEN STEIN | 100116325 | 35 | | | |
| 30 | | MHM Services | 5/7/20 | 07:15 AM | Spanish | 24088 | Centurion of Arizona, LLC | SHANNON SLATON | 100021134 | 13 | | | |
| 33 | | MHM Services | 5/7/20 | 07:47 AM | Spanish | 58589 | Centurion of Arizona, LLC | SHEILDA FELDMAN | 100028739 | 16 | | | |
| 34 | | MHM Services | 5/7/20 | 07:49 AM | Spanish | 351768 | Centurion of Arizona, LLC | JOE PANELLY | 100029144 | 11 | | | |
| 36 | | MHM Services | 5/7/20 | 08:10 AM | Spanish | 353034 | Centurion of Arizona, LLC | SHEILA FELTMAN | 100034261 | 4 | | | |
| 37 | | MHM Services | 5/7/20 | 08:11 AM | Spanish | 353563 | Centurion of Arizona, LLC | JENNY LUDOW | 100034459 | 20 | | | |
| 38 | | MHM Services | 5/7/20 | 08:12 AM | Spanish | 358997 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100034587 | 11 | | | |
| 40 | | MHM Services | 5/7/20 | 09:38 AM | Spanish | 65851 | Centurion of Arizona, LLC | MARY MENN | 100056627 | 6 | | | |
| 41 | | MHM Services | 5/7/20 | 09:56 AM | Spanish | 49870 | Centurion of Arizona, LLC | SIJI | 100060834 | 27 | | | |
| 42 | | MHM Services | 5/7/20 | 09:58 AM | Spanish | 63574 | Centurion of Arizona, LLC | FERMIN | 100061216 | 5 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 43 | MHM Services | 5/7/20 | 10:09 AM | Spanish | 352806 | Centurion of Arizona, LLC | SHIELA FELDMAN | 100064135 | 21 |
| 44 | MHM Services | 5/7/20 | 12:27 PM | Spanish | 358010 | Centurion of Arizona, LLC | SIGI TOMMAS | 100100012 | 18 |
| 45 | MHM Services | 5/7/20 | 01:34 PM | Spanish | 357926 | Centurion of Arizona, LLC | DR. BAILEY | 100115672 | 3 |
| 46 | MHM Services | 5/7/20 | 01:39 PM | Spanish | 8315 | Centurion of Arizona, LLC | DR BAILEY | 100116675 | 13 |
| 48 | MHM Services | 5/8/20 | 06:03 AM | Spanish | 351095 | Centurion of Arizona, LLC | JONES | 100007810 | 10 |
| 50 | MHM Services | 5/8/20 | 09:04 AM | Spanish | 66760 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100042875 | 4 |
| 51 | MHM Services | 5/8/20 | 09:26 AM | Spanish | 351995 | Centurion of Arizona, LLC | TOBY | 100048798 | 11 |
| 53 | MHM Services | 5/8/20 | 12:02 PM | Spanish | 358899 | Centurion of Arizona, LLC | SHEELA SELDMAN | 100087082 | 12 |
| 55 | MHM Services | 5/9/20 | 07:24 AM | Spanish | 350087 | Centurion of Arizona, LLC | CHANGE | 100008324 | 5 |
| 56 | MHM Services | 5/9/20 | 08:05 AM | Spanish | 354747 | Centurion of Arizona, LLC | BRITMEY | 100010999 | 10 |
| 57 | MHM Services | 5/9/20 | 02:34 PM | Spanish | 66810 | Centurion of Arizona, LLC | DR SUSAN RASHID | 100034679 | 45 |
| 58 | MHM Services | 5/10/20 | 08:31 AM | Spanish | 355670 | Centurion of Arizona, LLC | CARENTO | 100008867 | 13 |
| 59 | MHM Services | 5/10/20 | 09:55 AM | Spanish | 354917 | Centurion of Arizona, LLC | PARENTEAUNURSE | 100012129 | 6 |
| 60 | MHM Services | 5/10/20 | 09:18 PM | Spanish | 61407 | Centurion of Arizona, LLC | WNP | 100031019 | 15 |
| 63 | MHM Services | 5/11/20 | 08:57 AM | Spanish | 49422 | Centurion of Arizona, LLC | IBERA | 100048306 | 11 |
| 64 | MHM Services | 5/11/20 | 09:03 AM | Spanish | 24341 | Centurion of Arizona, LLC | | 100049819 | 1 |
| 65 | MHM Services | 5/11/20 | 09:04 AM | Spanish | 20493 | Centurion of Arizona, LLC | AMIRAH SMITH | 100054606 | 24 |
| 66 | MHM Services | 5/11/20 | 09:09 AM | Spanish | 40041 | Centurion of Arizona, LLC | EVERIK | 100051185 | 15 |
| 67 | MHM Services | 5/11/20 | 09:18 AM | Spanish | 351115 | Centurion of Arizona, LLC | SINKIE THOMAS | 100055693 | 12 |
| 68 | MHM Services | 5/11/20 | 10:00 AM | Spanish | 359125 | Centurion of Arizona, LLC | ORTEGA | 100065844 | 7 |
| 69 | MHM Services | 5/11/20 | 10:55 AM | Spanish | 16422 | Centurion of Arizona, LLC | ABUKCO ORTIN | 100081156 | 7 |
| 70 | MHM Services | 5/11/20 | 11:15 AM | Spanish | 66637 | Centurion of Arizona, LLC | PAM OLMSTED | 100086519 | 5 |
| 71 | MHM Services | 5/11/20 | 11:51 AM | Spanish | 357998 | Centurion of Arizona, LLC | GEMINI JOHN | 100098022 | 16 |
| 72 | MHM Services | 5/11/20 | 02:12 PM | Spanish | 354611 | Centurion of Arizona, LLC | DR DANIEL MILLER | 100134340 | 6 |
| 73 | MHM Services | 5/11/20 | 03:55 PM | Spanish | 357999 | Centurion of Arizona, LLC | MAUREEN GAY | 100150995 | 17 |
| 74 | MHM Services | 5/11/20 | 08:57 PM | Spanish | 352618 | Centurion of Arizona, LLC | EMILY ELMER | 100165305 | 11 |
| 75 | MHM Services | 5/12/20 | 06:50 AM | Spanish | 357488 | Centurion of Arizona, LLC | JOE PINELLI | 100018107 | 13 |
| 76 | MHM Services | 5/12/20 | 08:52 AM | Spanish | 356229 | Centurion of Arizona, LLC | MARTHA | 100047956 | 17 |
| 77 | MHM Services | 5/12/20 | 09:21 AM | Spanish | 50480 | Centurion of Arizona, LLC | LEO EASLEY | 100058634 | 2 |
| 78 | MHM Services | 5/12/20 | 09:25 AM | Spanish | 63872 | Centurion of Arizona, LLC | LEO EASLEY | 100054542 | 13 |
| 79 | MHM Services | 5/12/20 | 09:48 AM | Spanish | 351405 | Centurion of Arizona, LLC | SHEILY FELMAN | 100064286 | 13 |
| 80 | MHM Services | 5/12/20 | 09:53 AM | Spanish | 25383 | Centurion of Arizona, LLC | DOROTHY IGWE | 100065362 | 11 |
| 81 | MHM Services | 5/12/20 | 10:16 AM | Spanish | 61499 | Centurion of Arizona, LLC | SHERYL BURTON | 100072144 | 20 |
| 82 | MHM Services | 5/12/20 | 12:19 PM | Spanish | 65483 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100107838 | 26 |
| 83 | MHM Services | 5/12/20 | 12:26 PM | Spanish | 25916 | Centurion of Arizona, LLC | TIMOTHY JHONSON | 100109525 | 16 |
| 85 | MHM Services | 5/12/20 | 03:11 PM | Spanish | 356376 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100145272 | 10 |
| 87 | MHM Services | 5/13/20 | 07:53 AM | Spanish | 10742 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100031414 | 9 |
| 88 | MHM Services | 5/13/20 | 08:53 AM | Spanish | 61792 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100047088 | 20 |
| 89 | MHM Services | 5/13/20 | 09:30 AM | Spanish | 60583 | Centurion of Arizona, LLC | RENA TITANAL | 100057065 | 11 |
| 90 | MHM Services | 5/13/20 | 09:31 AM | Spanish | 55295 | Centurion of Arizona, LLC | ISABEL KULGORE | 100057406 | 19 |
| 91 | MHM Services | 5/13/20 | 09:51 AM | Spanish | 350657 | Centurion of Arizona, LLC | JOYCE BAILE | 100062607 | 8 |
| 92 | MHM Services | 5/13/20 | 10:12 AM | Spanish | 64106 | Centurion of Arizona, LLC | SIGI THOMAS | 100068493 | 10 |
| 93 | MHM Services | 5/13/20 | 01:58 PM | Spanish | 57034 | Centurion of Arizona, LLC | CHENG | 100126993 | 12 |
| 95 | MHM Services | 5/14/20 | 07:43 AM | Spanish | 354560 | Centurion of Arizona, LLC | PAM OLMSGEAD | 100028528 | 19 |
| 96 | MHM Services | 5/14/20 | 07:51 AM | Spanish | 63073 | Centurion of Arizona, LLC | MAYRA C | 100030344 | 18 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 97 | MHM Services | 5/14/20 | 08:35 AM | Spanish | 355311 | Centurion of Arizona, LLC | FLETCHER | 100041402 | 9 |
| 98 | MHM Services | 5/14/20 | 08:47 AM | Spanish | 351319 | Centurion of Arizona, LLC | GRIFIN BAJE | 100044428 | 11 |
| 99 | MHM Services | 5/14/20 | 09:06 AM | Spanish | 52513 | Centurion of Arizona, LLC | FLETCHER | 100049073 | 12 |
| 100 | MHM Services | 5/14/20 | 09:33 AM | Spanish | 59733 | Centurion of Arizona, LLC | PARENTEAU | 100056349 | 7 |
| 101 | MHM Services | 5/14/20 | 09:51 AM | Spanish | 359001 | Centurion of Arizona, LLC | FLETCHER | 100061138 | 14 |
| 102 | MHM Services | 5/14/20 | 09:59 AM | Spanish | 354895 | Centurion of Arizona, LLC | JOPANELLY | 100063145 | 5 |
| 103 | MHM Services | 5/14/20 | 10:28 AM | Spanish | 55070 | Centurion of Arizona, LLC | BORDEN | 100070895 | 6 |
| 106 | MHM Services | 5/14/20 | 01:28 PM | Spanish | 352432 | Centurion of Arizona, LLC | PAM OMSTED | 100118202 | 15 |
| 108 | MHM Services | 5/15/20 | 06:18 AM | Spanish | 60798 | Centurion of Arizona, LLC | JONES | 100011967 | 12 |
| 109 | MHM Services | 5/15/20 | 06:31 AM | Spanish | 19255 | Centurion of Arizona, LLC | JULES | 100013929 | 13 |
| 110 | MHM Services | 5/15/20 | 06:33 AM | Spanish | 357391 | Centurion of Arizona, LLC | ORTEGA | 100014311 | 7 |
| 111 | MHM Services | 5/15/20 | 06:53 AM | Spanish | 25852 | Centurion of Arizona, LLC | ROLLINS | 100017586 | 17 |
| 112 | MHM Services | 5/15/20 | 07:31 AM | Spanish | 57880 | Centurion of Arizona, LLC | ORTEGA | 100025633 | 7 |
| 113 | MHM Services | 5/15/20 | 07:53 AM | Spanish | 355747 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100030216 | 11 |
| 114 | MHM Services | 5/15/20 | 08:05 AM | Spanish | 49865 | Centurion of Arizona, LLC | SULLIVAN | 100032898 | 14 |
| 115 | MHM Services | 5/15/20 | 08:43 AM | Spanish | 359117 | Centurion of Arizona, LLC | SHE LDMAN | 100042417 | 5 |
| 116 | MHM Services | 5/15/20 | 08:54 AM | Spanish | 350964 | Centurion of Arizona, LLC | | 100044782 | 2 |
| 117 | MHM Services | 5/15/20 | 08:55 AM | Spanish | 24332 | Centurion of Arizona, LLC | JONES | 100045173 | 29 |
| 118 | MHM Services | 5/15/20 | 09:08 AM | Spanish | 356288 | Centurion of Arizona, LLC | ORTEGA | 100048256 | 7 |
| 119 | MHM Services | 5/15/20 | 09:24 AM | Spanish | 353545 | Centurion of Arizona, LLC | JONES | 100053244 | 19 |
| 120 | MHM Services | 5/15/20 | 09:27 AM | Spanish | 59958 | Centurion of Arizona, LLC | ORTEGA | 100053629 | 7 |
| 121 | MHM Services | 5/15/20 | 10:37 AM | Spanish | 355596 | Centurion of Arizona, LLC | JAQUELIN SCROGGINS | 100071073 | 15 |
| 123 | MHM Services | 5/15/20 | 10:46 AM | Spanish | 55242 | Centurion of Arizona, LLC | AMY MAGADAMS | 100073388 | 15 |
| 124 | MHM Services | 5/15/20 | 10:56 AM | Spanish | 63080 | Centurion of Arizona, LLC | JACKELIN SCROGINS | 100075850 | 11 |
| 125 | MHM Services | 5/15/20 | 01:43 PM | Spanish | 350957 | Centurion of Arizona, LLC | PROVIDER KING | 100116274 | 14 |
| 126 | MHM Services | 5/15/20 | 02:17 PM | Spanish | 351885 | Centurion of Arizona, LLC | KANG | 100122683 | 13 |
| 130 | MHM Services | 5/16/20 | 10:18 AM | Spanish | 60365 | Centurion of Arizona, LLC | LAURIE HOFFMAN | 100021045 | 13 |
| 131 | MHM Services | 5/16/20 | 02:12 PM | Spanish | 355846 | Centurion of Arizona, LLC | SHERWOOD | 100035124 | 16 |
| 132 | MHM Services | 5/17/20 | 08:16 AM | Spanish | 16661 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100008776 | 10 |
| 133 | MHM Services | 5/17/20 | 08:38 AM | Spanish | 61250 | Centurion of Arizona, LLC | CHARLOTTE LIAM | 100009763 | 8 |
| 136 | MHM Services | 5/18/20 | 07:42 AM | Spanish | 358907 | Centurion of Arizona, LLC | MYRA | 100030637 | 6 |
| 137 | MHM Services | 5/18/20 | 07:50 AM | Spanish | 359124 | Centurion of Arizona, LLC | JOPENELY | 100032780 | 6 |
| 138 | MHM Services | 5/18/20 | 09:01 AM | Spanish | 24088 | Centurion of Arizona, LLC | MAUREEN GAY | 100052264 | 24 |
| 140 | MHM Services | 5/18/20 | 09:30 AM | Spanish | 354302 | Centurion of Arizona, LLC | CORONA | 100060495 | 16 |
| 142 | MHM Services | 5/18/20 | 10:20 AM | Spanish | 351645 | Centurion of Arizona, LLC | NICH | 100073612 | 8 |
| 143 | MHM Services | 5/18/20 | 12:05 PM | Spanish | 351921 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100108097 | 11 |
| 144 | MHM Services | 5/18/20 | 01:37 PM | Spanish | 355182 | Centurion of Arizona, LLC | ROSY | 100133317 | 90 |
| 146 | MHM Services | 5/19/20 | 06:12 AM | Spanish | 62897 | Centurion of Arizona, LLC | ADRIANA SANDOVAL | 100012203 | 6 |
| 147 | MHM Services | 5/19/20 | 06:25 AM | Spanish | 60749 | Centurion of Arizona, LLC | JOE PENELI | 100014294 | 9 |
| 148 | MHM Services | 5/19/20 | 07:13 AM | Spanish | 63624 | Centurion of Arizona, LLC | NYANYIWA VIMBA | 100024043 | 24 |
| 150 | MHM Services | 5/19/20 | 08:28 AM | Spanish | 48380 | Centurion of Arizona, LLC | DAVID | 100043975 | 4 |
| 151 | MHM Services | 5/19/20 | 08:35 AM | Spanish | 351932 | Centurion of Arizona, LLC | JORDAN | 100046136 | 10 |
| 152 | MHM Services | 5/19/20 | 09:01 AM | Spanish | 323552 | Centurion of Arizona, LLC | DAVID ROUN | 100053534 | 28 |
| 153 | MHM Services | 5/19/20 | 09:01 AM | Spanish | 57965 | Centurion of Arizona, LLC | SHANNON S | 100053576 | 2 |
| 154 | MHM Services | 5/19/20 | 09:03 AM | Spanish | 65851 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100053950 | 28 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156 | MHM Services | 5/19/20 | 09:04 AM | Spanish | 60324 | Centurion of Arizona, LLC | | 100054428 | 2 |
| 157 | MHM Services | 5/19/20 | 09:08 AM | Spanish | 353822 | Centurion of Arizona, LLC | SHANON | 100055553 | 17 |
| 158 | MHM Services | 5/19/20 | 09:09 AM | Spanish | 358632 | Centurion of Arizona, LLC | COUNT | 100055808 | 5 |
| 159 | MHM Services | 5/19/20 | 09:14 AM | Spanish | 355611 | Centurion of Arizona, LLC | NURSE JANCKIE | 100056979 | 4 |
| 160 | MHM Services | 5/19/20 | 09:16 AM | Spanish | 24913 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100057609 | 9 |
| 161 | MHM Services | 5/19/20 | 09:23 AM | Spanish | 46484 | Centurion of Arizona, LLC | MAUREEN GAY | 100059490 | 6 |
| 162 | MHM Services | 5/19/20 | 09:29 AM | Spanish | 356760 | Centurion of Arizona, LLC | MORNINNE GAY | 100061061 | 17 |
| 163 | MHM Services | 5/19/20 | 09:34 AM | Spanish | 17083 | Centurion of Arizona, LLC | HELENE LIPMAN | 100062566 | 20 |
| 164 | MHM Services | 5/19/20 | 10:05 AM | Spanish | 64914 | Centurion of Arizona, LLC | MARIMENT | 100071021 | 6 |
| 165 | MHM Services | 5/19/20 | 10:49 AM | Spanish | 354093 | Centurion of Arizona, LLC | BAILEY | 100084817 | 9 |
| 166 | MHM Services | 5/19/20 | 12:05 PM | Spanish | 355071 | Centurion of Arizona, LLC | LEO ESLY | 100105873 | 17 |
| 167 | MHM Services | 5/19/20 | 12:51 PM | Spanish | 353000 | Centurion of Arizona, LLC | MAUREEN GY | 100118291 | 47 |
| 168 | MHM Services | 5/19/20 | 01:06 PM | Spanish | 59694 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100121991 | 6 |
| 171 | MHM Services | 5/20/20 | 07:38 AM | Spanish | 61497 | Centurion of Arizona, LLC | DOC WORTHEN | 100029313 | 39 |
| 172 | MHM Services | 5/20/20 | 08:40 AM | Spanish | 358417 | Centurion of Arizona, LLC | ADOLFO | 100045144 | 5 |
| 173 | MHM Services | 5/20/20 | 08:43 AM | Spanish | 354615 | Centurion of Arizona, LLC | PAM OLMSTEED | 100046005 | 9 |
| 175 | MHM Services | 5/20/20 | 08:58 AM | Spanish | 355394 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100049884 | 12 |
| 176 | MHM Services | 5/20/20 | 09:18 AM | Spanish | 45956 | Centurion of Arizona, LLC | ERIK FELBER | 100057026 | 9 |
| 177 | MHM Services | 5/20/20 | 09:48 AM | Spanish | 59963 | Centurion of Arizona, LLC | KHAN | 100063654 | 16 |
| 178 | MHM Services | 5/20/20 | 09:53 AM | Spanish | 66911 | Centurion of Arizona, LLC | MYRA CULE | 100064800 | 17 |
| 179 | MHM Services | 5/20/20 | 10:52 AM | Spanish | 53904 | Centurion of Arizona, LLC | NURSE GENCHI | 100080644 | 3 |
| 181 | MHM Services | 5/20/20 | 02:54 PM | Spanish | 57599 | Centurion of Arizona, LLC | GWEN | 100138830 | 13 |
| 182 | MHM Services | 5/20/20 | 03:03 PM | Spanish | 356605 | Centurion of Arizona, LLC | GRISSIN | 100140231 | 9 |
| 183 | MHM Services | 5/21/20 | 07:39 AM | Spanish | 47613 | Centurion of Arizona, LLC | JOE PINELLI | 100028318 | 3 |
| 184 | MHM Services | 5/21/20 | 07:42 AM | Spanish | 355519 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100029167 | 11 |
| 185 | MHM Services | 5/21/20 | 08:01 AM | Spanish | 352688 | Centurion of Arizona, LLC | JOE PANELY | 100033588 | 14 |
| 190 | MHM Services | 5/21/20 | 09:14 AM | Spanish | 357391 | Centurion of Arizona, LLC | CARRY LESTER | 100052057 | 14 |
| 191 | MHM Services | 5/21/20 | 09:24 AM | Spanish | 358516 | Centurion of Arizona, LLC | LEO EASLAY | 100054019 | 11 |
| 192 | MHM Services | 5/21/20 | 09:34 AM | Spanish | 59473 | Centurion of Arizona, LLC | TIM ORONA | 100058066 | 31 |
| 193 | MHM Services | 5/21/20 | 11:41 AM | Spanish | 54554 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100091936 | 16 |
| 194 | MHM Services | 5/21/20 | 01:36 PM | Spanish | 58803 | Centurion of Arizona, LLC | DOCTOR DANIEL MILLER | 100121153 | 11 |
| 196 | MHM Services | 5/22/20 | 02:13 AM | Spanish | 54689 | Centurion of Arizona, LLC | SMOKIN | 100001640 | 17 |
| 197 | MHM Services | 5/22/20 | 06:15 AM | Spanish | 355294 | Centurion of Arizona, LLC | GALES | 100011963 | 12 |
| 198 | MHM Services | 5/22/20 | 08:11 AM | Spanish | 25517 | Centurion of Arizona, LLC | OWEN | 100035848 | 13 |
| 199 | MHM Services | 5/22/20 | 08:20 AM | Spanish | 58408 | Centurion of Arizona, LLC | LAMP PEROL | 100038254 | 11 |
| 201 | MHM Services | 5/22/20 | 08:49 AM | Burmese | 52199 | Centurion of Arizona, LLC | BEBERADGE | 100045731 | 16 |
| 202 | MHM Services | 5/22/20 | 08:52 AM | Spanish | 352655 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100055706 | 143 |
| 203 | MHM Services | 5/22/20 | 09:06 AM | Spanish | 46104 | Centurion of Arizona, LLC | JORDAN | 100050016 | 5 |
| 204 | MHM Services | 5/22/20 | 09:13 AM | Spanish | 66645 | Centurion of Arizona, LLC | JEORDAN | 100051811 | 13 |
| 205 | MHM Services | 5/22/20 | 09:59 AM | Spanish | 62628 | Centurion of Arizona, LLC | MARCUS | 100064066 | 20 |
| 207 | MHM Services | 5/22/20 | 10:40 AM | Spanish | 65403 | Centurion of Arizona, LLC | JIMMINI JONE | 100074455 | 10 |
| 208 | MHM Services | 5/22/20 | 11:10 AM | Spanish | 353912 | Centurion of Arizona, LLC | ALXIS | 100082157 | 7 |
| 209 | MHM Services | 5/22/20 | 11:41 AM | Spanish | 63350 | Centurion of Arizona, LLC | GILILLAND | 100090973 | 18 |
| 210 | MHM Services | 5/22/20 | 12:16 PM | Spanish | 25261 | Centurion of Arizona, LLC | PAMELA OLMSTEAD | 100100011 | 16 |
| 211 | MHM Services | 5/22/20 | 01:02 PM | Spanish | 63614 | Centurion of Arizona, LLC | MURIN GAY | 100110865 | 6 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 212 | MHM Services | 5/22/20 | 02:37 PM | Spanish | 52169 | Centurion of Arizona, LLC | ORTEGA | 100129592 | 5 |
| 213 | MHM Services | 5/22/20 | 08:15 PM | Spanish | 63468 | Centurion of Arizona, LLC | PIERCEN | 100152135 | 5 |
| 216 | MHM Services | 5/23/20 | 11:47 AM | Spanish | 356609 | Centurion of Arizona, LLC | DR RAMIREZ | 100026564 | 16 |
| 217 | MHM Services | 5/23/20 | 12:21 PM | Spanish | 66399 | Centurion of Arizona, LLC | | 100028576 | 7 |
| 221 | MHM Services | 5/24/20 | 08:49 AM | Spanish | 353422 | Centurion of Arizona, LLC | IOSAID | 100010309 | 30 |
| 222 | MHM Services | 5/24/20 | 10:10 AM | Spanish | 352902 | Centurion of Arizona, LLC | SUSAN ROSHID | 100013956 | 19 |
| 223 | MHM Services | 5/25/20 | 06:45 AM | Spanish | 356460 | Centurion of Arizona, LLC | DR MITCHELL | 100006848 | 5 |
| 224 | MHM Services | 5/26/20 | 06:38 AM | Spanish | 17083 | Centurion of Arizona, LLC | FELDMAN | 100016839 | 17 |
| 225 | MHM Services | 5/26/20 | 07:35 AM | Spanish | 47011 | Centurion of Arizona, LLC | RUSSEL GARNER | 100030421 | 15 |
| 226 | MHM Services | 5/26/20 | 09:24 AM | Spanish | 353894 | Centurion of Arizona, LLC | JOE CANELLY | 100061915 | 10 |
| 227 | MHM Services | 5/26/20 | 09:33 AM | Spanish | 62141 | Centurion of Arizona, LLC | GABINO | 100064351 | 14 |
| 230 | MHM Services | 5/26/20 | 01:32 PM | Spanish | 65926 | Centurion of Arizona, LLC | DR BAILEY | 100136538 | 5 |
| 231 | MHM Services | 5/26/20 | 03:11 PM | Spanish | 63360 | Centurion of Arizona, LLC | | 100158033 | 1 |
| 232 | MHM Services | 5/26/20 | 03:13 PM | Spanish | 49537 | Centurion of Arizona, LLC | POUPARD | 100158259 | 11 |
| 233 | MHM Services | 5/26/20 | 04:20 PM | Spanish | 354083 | Centurion of Arizona, LLC | NAMOVICE | 100167992 | 6 |
| 238 | MHM Services | 5/27/20 | 07:09 AM | Spanish | 46761 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100023257 | 10 |
| 239 | MHM Services | 5/27/20 | 07:09 AM | Spanish | 54765 | Centurion of Arizona, LLC | JOE TANELLI | 100023422 | 11 |
| 240 | MHM Services | 5/27/20 | 07:20 AM | Spanish | 355064 | Centurion of Arizona, LLC | JOYCE LANE | 100025552 | 12 |
| 241 | MHM Services | 5/27/20 | 07:49 AM | Spanish | 354989 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100033742 | 2 |
| 242 | MHM Services | 5/27/20 | 07:52 AM | Spanish | 51813 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100034580 | 6 |
| 243 | MHM Services | 5/27/20 | 07:55 AM | Spanish | 352102 | Centurion of Arizona, LLC | DELILAH NUTEMIA | 100035253 | 14 |
| 244 | MHM Services | 5/27/20 | 07:57 AM | Spanish | 21093 | Centurion of Arizona, LLC | OWEN SPENCER | 100035586 | 5 |
| 245 | MHM Services | 5/27/20 | 08:56 AM | Spanish | 358008 | Centurion of Arizona, LLC | SHIELA FELDMAN | 100058785 | 23 |
| 247 | MHM Services | 5/27/20 | 09:29 AM | Spanish | 354562 | Centurion of Arizona, LLC | DAJAE | 100057324 | 7 |
| 248 | MHM Services | 5/27/20 | 11:04 AM | Spanish | 350445 | Centurion of Arizona, LLC | ADOLFO ORTIZ | 100092009 | 22 |
| 249 | MHM Services | 5/27/20 | 11:12 AM | Spanish | 351306 | Centurion of Arizona, LLC | KELY | 100092609 | 22 |
| 253 | MHM Services | 5/27/20 | 02:16 PM | Spanish | 356112 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100140740 | 22 |
| 256 | MHM Services | 5/28/20 | 07:11 AM | Spanish | 358892 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100022379 | 9 |
| 257 | MHM Services | 5/28/20 | 07:44 AM | Spanish | 350439 | Centurion of Arizona, LLC | JHON | 100030679 | 6 |
| 258 | MHM Services | 5/28/20 | 07:59 AM | Spanish | 356294 | Centurion of Arizona, LLC | SHEILA FELDANM | 100034463 | 9 |
| 259 | MHM Services | 5/28/20 | 11:46 AM | Spanish | 358861 | Centurion of Arizona, LLC | CHENG | 100098094 | 14 |
| 260 | MHM Services | 5/28/20 | 12:07 PM | Spanish | 359143 | Centurion of Arizona, LLC | ARONA | 100103872 | 1 |
| 261 | MHM Services | 5/28/20 | 12:10 PM | Spanish | 353545 | Centurion of Arizona, LLC | ORONA | 100104718 | 28 |
| 262 | MHM Services | 5/28/20 | 01:53 PM | Spanish | 48151 | Centurion of Arizona, LLC | SHERYL BURTSON | 100130759 | 9 |
| 265 | MHM Services | 5/29/20 | 07:34 AM | Spanish | 58303 | Centurion of Arizona, LLC | JOHN MANDRIL | 100026179 | 5 |
| 266 | MHM Services | 5/29/20 | 07:59 AM | Spanish | 66464 | Centurion of Arizona, LLC | NURSE MARY | 100034055 | 11 |
| 267 | MHM Services | 5/29/20 | 08:36 AM | Spanish | 24341 | Centurion of Arizona, LLC | | 100043732 | 2 |
| 268 | MHM Services | 5/29/20 | 08:38 AM | Spanish | 50486 | Centurion of Arizona, LLC | PARENTEAU | 100044120 | 11 |
| 269 | MHM Services | 5/29/20 | 09:21 AM | Spanish | 59771 | Centurion of Arizona, LLC | PARENTEAU | 100054962 | 8 |
| 270 | MHM Services | 5/29/20 | 09:51 AM | Spanish | 55927 | Centurion of Arizona, LLC | NURSE MARIE | 100063538 | 8 |
| 271 | MHM Services | 5/29/20 | 10:54 AM | Spanish | 58476 | Centurion of Arizona, LLC | DIPAOLO | 100080202 | 1 |
| 272 | MHM Services | 5/29/20 | 10:55 AM | Spanish | 354711 | Centurion of Arizona, LLC | DIPAOLO | 100080531 | 11 |
| 274 | MHM Services | 5/29/20 | 11:20 AM | Spanish | 53749 | Centurion of Arizona, LLC | KING | 100086752 | 14 |
| 275 | MHM Services | 5/29/20 | 12:35 PM | Spanish | 59473 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100106987 | 17 |
| 277 | MHM Services | 5/29/20 | 03:44 PM | Spanish | 352990 | Centurion of Arizona, LLC | CHENG | 100142090 | 5 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 279 | ▮▮▮▮▮ | MHM Services | 5/30/20 | 08:26 AM | Spanish | 353613 | Centurion of Arizona, LLC | KING | 100013830 | 20▮▮▮▮▮ | ▮▮▮▮▮ |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ATTACHMENT 16**

**[REDACTED]**

**ATTACHMENT 16**

**[REDACTED]**



1 Lower Ragsdale Drive, Bldg. 2, Monterey, CA 93940

**Thank you for using Language Line Services**

**This invoice reflects usage for June of 2020.**

**Please visit us at www.LanguageLine.com**

MHM SERVICES

ATTN: ACCOUNTS PAYABLE

1593 SPRING HILL RD.

VIENNA, VA 22182

| | |
|---|---|
| **ACCOUNT NUMBER:** | |
| **INVOICE DATE:** | Jun 30, 2020 |
| **TERMS:** | N30 |
| **FOR BILLING INQUIRIES:** | 800-752-6096 Opt. 2 |
| **INVOICE NUMBER:** | 4841004 |
| **OUR TIN:** | |

| | | |
|---|---|---|
| **BALANCE BROUGHT FORWARD** | PRIOR BALANCE | |
| | PAYMENTS | |
| | ADJUSTMENTS | |
| | BALANCE FORWARD | |
| **NEW CHARGES** | OVER-THE-PHONE INTERPRETATION | |
| | INSIGHT VIDEO INTERPRETATION | |
| | ON-SITE INTERPRETATION | |
| | DOCUMENT TRANSLATION | |
| | EQUIPMENT MAINTENANCE | |
| | OTHER | |
| | STATE/LOCAL TAX | |
| | **TOTAL NEW CHARGES** | |
| | **NEW BALANCE** | |
| | **AMOUNT DUE** | |

Language Line Services must receive any invoice inquiries or disputes prior to the end of the month.  Click on the "Customer Service" tab on our website, then select "Billing Question" to complete your request.

You may not have noticed... but your account is now past due. Please correct this by paying the amount indicated above.  If you have already submitted payment, please disregard this notice.

**PAST DUE BALANCE HISTORY**

| TOTAL | CURRENT | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| | | | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ▉▉▉▉▉
**INVOICE DATE: Jun 30, 2020**

| DATE | TIME(PST) | LANGUAGE | INTERP NUMBER | DEVICE D | MINUTES | CHARGES INSIGHT ONLY - NO OPI |
|------|-----------|----------|---------------|----------|---------|-------------------------------|
| ▉▉ | **MHM SERVICES - INSIGHT** | | | | | |
| 06/02/2020 | 08:14 | ASL | 323581 | COMPUTER-UJNS | 15 | ▉ |
| 06/02/2020 | 09:02 | ASL | 323583 | Perryville-UJNS | 39 | ▉ |
| 06/02/2020 | 13:29 | ASL | 65466 | CarlosMedical-UJNS | 7 | ▉ |
| 06/03/2020 | 07:59 | ASL | 50902 | CarlosMedical-UJNS | 2 | ▉ |
| 06/03/2020 | 08:01 | ASL | 66313 | CarlosMedical-UJNS | 4 | ▉ |
| 06/03/2020 | 08:32 | ASL | 359521 | CarlosMedical-UJNS | 6 | ▉ |
| 06/03/2020 | 08:48 | ASL | 47413 | CarlosMedical-UJNS | 4 | ▉ |
| 06/03/2020 | 09:04 | ASL | 24764 | CarlosMedical-UJNS | 3 | ▉ |
| 06/04/2020 | 08:22 | ASL | 24764 | RN Perryville-UJNS | 7 | ▉ |
| 06/06/2020 | 12:44 | ASL | 48681 | carlosmedical-UJNS | 2 | ▉ |
| 06/06/2020 | 12:47 | ASL | 354830 | Carlosmedical-UJNS | 5 | ▉ |
| 06/08/2020 | 09:05 | ASL | 323581 | PV CRUZ MENTAL-UJNS | 19 | ▉ |
| 06/09/2020 | 06:46 | ASL | 356331 | CarlosMedical-UJNS | 1 | ▉ |
| 06/09/2020 | 06:47 | ASL | 67106 | CarlosMedical-UJNS | 3 | ▉ |
| 06/12/2020 | 09:30 | ASL | 19566 | RN Perryville-UJNS | 8 | ▉ |
| 06/15/2020 | 13:23 | ASL | 358248 | Perryville-UJNS | 23 | ▉ |
| 06/16/2020 | 08:23 | SPANISH | 8832 | Cruz Provider-U | 9 | ▉ |
| 06/17/2020 | 10:53 | SPANISH | 57696 | Yuma, Az-UJNS | 1 | ▉ |
| 06/17/2020 | 10:56 | SPANISH | 55605 | LLSIT-TEST-UJNS | 1 | ▉ |
| 06/17/2020 | 11:17 | SPANISH | 60884 | LLSIT-TEST-UJNS | 1 | ▉ |
| 06/18/2020 | 07:56 | ASL | 58411 | ASPC TUCSON CAT-UJNS | 1 | ▉ |
| 06/18/2020 | 07:58 | ASL | 356331 | ASPTC Catalina-UJNS | 1 | ▉ |
| 06/18/2020 | 09:34 | ASL | 56208 | Yuma, Az-UJNS | 26 | ▉ |
| 06/19/2020 | 10:01 | SPANISH | 63336 | RN Perryville-UJNS | 7 | ▉ |
| 06/24/2020 | 14:38 | SPANISH | 357143 | Cruz Provider-U | 19 | ▉ |
| 06/26/2020 | 13:13 | SPANISH | 62869 | Horner-UJNS | 12 | ▉ |
| | | | | **TOTAL** ▉▉ **MHM SERVICES - INSIGHT** | 226 | ▉ |

**SUMMARY**

| | | |
|---|---|---|
| INSIGHT VIDEO INTERPRETATION DURATION | | 226 |
| TOTAL CHARGE | ▉▉▉▉▉ | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

**ACCOUNT NUMBER:** ███████

**June 30, 2020**

| SUMMARY | MINUTES | CHARGES |
|---|---|---|
| Over-the-phone Interpretation: | 3,937 | ████████ |
| Discount: | | ████████ |
| Minimum Usage: | | ████████ |
| **TOTAL CHARGES:** | | ████████ |

SORT ON:Client_ID

| ITEM | CLIENT ID | CLIENT NAME | DATE | TIME(PST) | LANGUAGE | INT NUMBER | NUMBER, NO LEADING ZEROES OR DASHES | CALLER'S NAME | REF NUMBER | DURATION | CHARGE | DIAL OUT | ANI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | MHM Services | 6/1/20 | 08:01 AM | Spanish | 358905 | Centurion of Arizona, LLC | JOE PINELLI | 100036378 | 9 | | | |
| 2 | | MHM Services | 6/1/20 | 09:45 AM | Spanish | 59344 | Centurion of Arizona, LLC | AMBER FOSTER | 100066084 | 17 | | | |
| 4 | | MHM Services | 6/1/20 | 11:44 AM | Spanish | 352222 | Centurion of Arizona, LLC | IBRAHAM | 100101891 | 23 | | | |
| 6 | | MHM Services | 6/1/20 | 12:36 PM | Spanish | 50476 | Centurion of Arizona, LLC | MORINGUEZ | 100116912 | 10 | | | |
| 7 | | MHM Services | 6/1/20 | 01:16 PM | Spanish | 47341 | Centurion of Arizona, LLC | KAROLE | 100128212 | 7 | | | |
| 9 | | MHM Services | 6/1/20 | 01:55 PM | Spanish | 355608 | Centurion of Arizona, LLC | JONATHAN | 100138013 | 8 | | | |
| 11 | | MHM Services | 6/2/20 | 07:28 AM | Spanish | 353305 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100028979 | 12 | | | |
| 12 | | MHM Services | 6/2/20 | 07:31 AM | Spanish | 48561 | Centurion of Arizona, LLC | JOE PANELLI | 100029536 | 6 | | | |
| 13 | | MHM Services | 6/2/20 | 07:50 AM | Spanish | 47245 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100034344 | 10 | | | |
| 14 | | MHM Services | 6/2/20 | 08:08 AM | Spanish | 355654 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100039478 | 18 | | | |
| 15 | | MHM Services | 6/2/20 | 08:56 AM | Spanish | 350234 | Centurion of Arizona, LLC | JOE PANELLI | 100053498 | 12 | | | |
| 16 | | MHM Services | 6/2/20 | 09:22 AM | Spanish | 355270 | Centurion of Arizona, LLC | JOE PANELLI | 100059775 | 9 | | | |
| 18 | | MHM Services | 6/2/20 | 09:32 AM | Spanish | 55440 | Centurion of Arizona, LLC | LEO | 100064397 | 21 | | | |
| 19 | | MHM Services | 6/2/20 | 09:56 AM | Spanish | 50486 | Centurion of Arizona, LLC | WHITE | 100070671 | 13 | | | |
| 20 | | MHM Services | 6/2/20 | 10:48 AM | Spanish | 60365 | Centurion of Arizona, LLC | MARIANNE POWELL | 100085650 | 10 | | | |
| 23 | | MHM Services | 6/3/20 | 06:58 AM | Spanish | 356326 | Centurion of Arizona, LLC | JOE PINELLY | 100020557 | 8 | | | |
| 24 | | MHM Services | 6/3/20 | 07:23 AM | Spanish | 49653 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100027334 | 12 | | | |
| 25 | | MHM Services | 6/3/20 | 08:02 AM | Spanish | 47858 | Centurion of Arizona, LLC | JOE TANELLI | 100036617 | 6 | | | |
| 26 | | MHM Services | 6/3/20 | 08:02 AM | Spanish | 351997 | Centurion of Arizona, LLC | WNP | 100036618 | 10 | | | |
| 28 | | MHM Services | 6/3/20 | 08:34 AM | Spanish | 52378 | Centurion of Arizona, LLC | STEIN | 100045525 | 32 | | | |
| 29 | | MHM Services | 6/3/20 | 08:35 AM | Spanish | 356329 | Centurion of Arizona, LLC | TIMOTHY JOHNSON PA | 100045833 | 10 | | | |
| 33 | | MHM Services | 6/4/20 | 07:18 AM | Spanish | 351075 | Centurion of Arizona, LLC | JOSE BELTRAN | 100028077 | 9 | | | |
| 34 | | MHM Services | 6/4/20 | 08:05 AM | Spanish | 59771 | Centurion of Arizona, LLC | MAYRA COOLAY | 100037253 | 16 | | | |
| 35 | | MHM Services | 6/4/20 | 08:09 AM | Spanish | 353152 | Centurion of Arizona, LLC | JOE | 100038315 | 11 | | | |
| 36 | | MHM Services | 6/4/20 | 08:29 AM | Spanish | 356396 | Centurion of Arizona, LLC | ABERI | 100043678 | 11 | | | |
| 38 | | MHM Services | 6/4/20 | 09:20 AM | Spanish | 45953 | Centurion of Arizona, LLC | NATHAN VISON | 100058764 | 7 | | | |
| 39 | | MHM Services | 6/4/20 | 09:59 AM | Spanish | 61506 | Centurion of Arizona, LLC | WEPPRECHT | 100068756 | 4 | | | |
| 40 | | MHM Services | 6/4/20 | 10:30 AM | Spanish | 66757 | Centurion of Arizona, LLC | RACHEL MINNICH | 100077490 | 5 | | | |
| 42 | | MHM Services | 6/4/20 | 12:54 PM | Spanish | 52187 | Centurion of Arizona, LLC | DEMINI JOHN | 100116823 | 22 | | | |
| 43 | | MHM Services | 6/4/20 | 02:05 PM | Spanish | 356414 | Centurion of Arizona, LLC | SHIELLA F | 100133562 | 11 | | | |
| 44 | | MHM Services | 6/4/20 | 10:31 PM | Spanish | 355187 | Centurion of Arizona, LLC | NURSE SMOKENIN | 100166290 | 16 | | | |
| 47 | | MHM Services | 6/5/20 | 07:34 AM | Spanish | 351997 | Centurion of Arizona, LLC | PAMELA | 100028175 | 13 | | | |
| 48 | | MHM Services | 6/5/20 | 08:48 AM | Spanish | 350509 | Centurion of Arizona, LLC | FELISHA | 100047277 | 6 | | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 49 | | MHM Services | 6/5/20 | 08:54 AM | Spanish | 55242 | Centurion of Arizona, LLC | DR, WORTHEN | 100048978 | 32 | | |
| 50 | | MHM Services | 6/5/20 | 09:07 AM | Spanish | 351509 | Centurion of Arizona, LLC | HELEN LICHTMAN | 100056572 | 33 | | |
| 51 | | MHM Services | 6/5/20 | 09:18 AM | Spanish | 360040 | Centurion of Arizona, LLC | FLETCHER | 100057147 | 15 | | |
| 55 | | MHM Services | 6/5/20 | 10:51 AM | Spanish | 351910 | Centurion of Arizona, LLC | FLETCHER | 100080244 | 9 | | |
| 56 | | MHM Services | 6/6/20 | 07:34 AM | Spanish | 357066 | Centurion of Arizona, LLC | LAURIE HOFFMAN | 100009909 | 8 | | |
| 57 | | MHM Services | 6/6/20 | 12:01 PM | Spanish | 22179 | Centurion of Arizona, LLC | JORDAN | 100027647 | 11 | | |
| 60 | | MHM Services | 6/7/20 | 08:35 AM | Spanish | 20481 | Centurion of Arizona, LLC | SUSAN RASHID | 100010182 | 34 | | |
| 63 | | MHM Services | 6/8/20 | 07:06 AM | Spanish | 358525 | Centurion of Arizona, LLC | BRITTANY | 100024096 | 9 | | |
| 64 | | MHM Services | 6/8/20 | 09:14 AM | Spanish | 358103 | Centurion of Arizona, LLC | PAM | 100063517 | 18 | | |
| 69 | | MHM Services | 6/8/20 | 12:54 PM | Spanish | 60744 | Centurion of Arizona, LLC | MAYRA NKULE | 100129807 | 26 | | |
| 70 | | MHM Services | 6/8/20 | 01:30 PM | Spanish | 356031 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100139855 | 29 | | |
| 71 | | MHM Services | 6/8/20 | 02:40 PM | Spanish | 60685 | Centurion of Arizona, LLC | AMBAR | 100156347 | 15 | | |
| 73 | | MHM Services | 6/9/20 | 08:12 AM | Spanish | 357488 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100041709 | 18 | | |
| 74 | | MHM Services | 6/9/20 | 08:40 AM | Spanish | 47733 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100049922 | 7 | | |
| 75 | | MHM Services | 6/9/20 | 09:22 AM | Spanish | 357006 | Centurion of Arizona, LLC | CHARLOTTE RIOS | 100063417 | 7 | | |
| 76 | | MHM Services | 6/9/20 | 10:36 AM | Spanish | 359119 | Centurion of Arizona, LLC | | 100084460 | 2 | | |
| 77 | | MHM Services | 6/9/20 | 10:39 AM | Spanish | 350323 | Centurion of Arizona, LLC | SIGYTHAMS | 100085294 | 7 | | |
| 78 | | MHM Services | 6/9/20 | 11:27 AM | Spanish | 18929 | Centurion of Arizona, LLC | TIMMOTHY JHONSON | 100100551 | 13 | | |
| 79 | | MHM Services | 6/9/20 | 02:00 PM | Spanish | 354189 | Centurion of Arizona, LLC | TIMOTHY JOHNSON | 100141964 | 13 | | |
| 80 | | MHM Services | 6/9/20 | 02:05 PM | Spanish | 60008 | Centurion of Arizona, LLC | MARCUS | 100143100 | 2 | | |
| 81 | | MHM Services | 6/9/20 | 02:07 PM | Spanish | 356045 | Centurion of Arizona, LLC | MARCUS | 100143534 | 30 | | |
| 82 | | MHM Services | 6/9/20 | 02:41 PM | Spanish | 357118 | Centurion of Arizona, LLC | TIMOTHY JHONSON | 100150395 | 31 | | |
| 84 | | MHM Services | 6/10/20 | 06:36 AM | Spanish | 356673 | Centurion of Arizona, LLC | JOE PENALI | 100017363 | 12 | | |
| 87 | | MHM Services | 6/10/20 | 07:34 AM | Spanish | 352607 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100030605 | 7 | | |
| 88 | | MHM Services | 6/10/20 | 07:48 AM | Spanish | 47693 | Centurion of Arizona, LLC | PERRYMAN | 100034098 | 15 | | |
| 91 | | MHM Services | 6/10/20 | 08:14 AM | Spanish | 47440 | Centurion of Arizona, LLC | SIGTI THOMAS | 100040949 | 8 | | |
| 92 | | MHM Services | 6/10/20 | 08:15 AM | Spanish | 20493 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100041336 | 6 | | |
| 93 | | MHM Services | 6/10/20 | 08:30 AM | Spanish | 354772 | Centurion of Arizona, LLC | SARAH WEPPRECHT | 100045567 | 7 | | |
| 94 | | MHM Services | 6/10/20 | 08:36 AM | Spanish | 63821 | Centurion of Arizona, LLC | THOMAS | 100047245 | 11 | | |
| 95 | | MHM Services | 6/10/20 | 10:03 AM | Spanish | 355720 | Centurion of Arizona, LLC | CHERRY | 100072048 | 26 | | |
| 96 | | MHM Services | 6/10/20 | 10:24 AM | Spanish | 61608 | Centurion of Arizona, LLC | SAJA THOMAS | 100078032 | 23 | | |
| 97 | | MHM Services | 6/10/20 | 11:12 AM | Spanish | 351522 | Centurion of Arizona, LLC | SIGI THOMAS | 100093953 | 29 | | |
| 99 | | MHM Services | 6/10/20 | 11:42 AM | Spanish | 355963 | Centurion of Arizona, LLC | SSAJI TOHAJAMS | 100100648 | 12 | | |
| 100 | | MHM Services | 6/10/20 | 12:44 PM | Spanish | 358892 | Centurion of Arizona, LLC | SHANNON SLIGHTA | 100117433 | 11 | | |
| 101 | | MHM Services | 6/10/20 | 12:58 PM | Spanish | 359132 | Centurion of Arizona, LLC | DENERY | 100121004 | 17 | | |
| 102 | | MHM Services | 6/10/20 | 01:10 PM | Spanish | 356230 | Centurion of Arizona, LLC | MARTINEZ | 100123861 | 14 | | |
| 103 | | MHM Services | 6/10/20 | 01:26 PM | Spanish | 60433 | Centurion of Arizona, LLC | TIMOTHE JHONSON | 100127323 | 11 | | |
| 104 | | MHM Services | 6/10/20 | 02:03 PM | Spanish | 355722 | Centurion of Arizona, LLC | BEGRI | 100137106 | 26 | | |
| 105 | | MHM Services | 6/10/20 | 07:07 PM | Spanish | 63904 | Centurion of Arizona, LLC | DAREN MALLOQUE | 100167592 | 11 | | |
| 107 | | MHM Services | 6/11/20 | 07:35 AM | Spanish | 66023 | Centurion of Arizona, LLC | JOE PANELLI | 100030283 | 6 | | |
| 108 | | MHM Services | 6/11/20 | 07:41 AM | Spanish | 15866 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100031584 | 17 | | |
| 109 | | MHM Services | 6/11/20 | 08:21 AM | Spanish | 356024 | Centurion of Arizona, LLC | SINGI THAMAS | 100041959 | 15 | | |
| 110 | | MHM Services | 6/11/20 | 08:27 AM | Spanish | 350509 | Centurion of Arizona, LLC | RENA | 100043725 | 21 | | |
| 111 | | MHM Services | 6/11/20 | 08:33 AM | Spanish | 62412 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100045260 | 8 | | |
| 112 | | MHM Services | 6/11/20 | 08:50 AM | Spanish | 45962 | Centurion of Arizona, LLC | BARTER | 100049993 | 12 | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113 | | MHM Services | 6/11/20 | 09:10 AM | Spanish | 351659 | Centurion of Arizona, LLC | JOE | 100054948 | 8 |
| 114 | | MHM Services | 6/11/20 | 09:22 AM | Spanish | 52517 | Centurion of Arizona, LLC | JOE PANELLI | 100056731 | 3 |
| 115 | | MHM Services | 6/11/20 | 10:21 AM | Spanish | 353124 | Centurion of Arizona, LLC | ERICK FELBER | 100075336 | 30 |
| 116 | | MHM Services | 6/11/20 | 11:35 AM | Spanish | 49098 | Centurion of Arizona, LLC | FLETCHER | 100096801 | 16 |
| 117 | | MHM Services | 6/11/20 | 12:20 PM | Spanish | 355569 | Centurion of Arizona, LLC | LEO EASLEY | 100109390 | 16 |
| 119 | | MHM Services | 6/12/20 | 07:51 AM | Spanish | 63111 | Centurion of Arizona, LLC | SHELLA FELDMAN | 100030711 | 5 |
| 120 | | MHM Services | 6/12/20 | 08:56 AM | Spanish | 359125 | Centurion of Arizona, LLC | PAM OLNSTEAD | 100050250 | 18 |
| 121 | | MHM Services | 6/12/20 | 10:47 AM | Spanish | 358173 | Centurion of Arizona, LLC | SIGIDHOM | 100078185 | 6 |
| 122 | | MHM Services | 6/12/20 | 10:58 AM | Spanish | 351885 | Centurion of Arizona, LLC | SIGI | 100080733 | 7 |
| 123 | | MHM Services | 6/12/20 | 12:08 PM | Spanish | 62897 | Centurion of Arizona, LLC | BRITNEY WOOD | 100099373 | 39 |
| 124 | | MHM Services | 6/12/20 | 02:41 PM | Spanish | 357988 | Centurion of Arizona, LLC | MAURIEN GAY | 100131926 | 11 |
| 125 | | MHM Services | 6/12/20 | 04:03 PM | Spanish | 353942 | Centurion of Arizona, LLC | MEUREN GAY | 100142645 | 25 |
| 126 | | MHM Services | 6/12/20 | 04:11 PM | Spanish | 25441 | Centurion of Arizona, LLC | KING | 100143416 | 16 |
| 128 | | MHM Services | 6/13/20 | 06:35 AM | Spanish | 353420 | Centurion of Arizona, LLC | CHANG | 100006354 | 8 |
| 129 | | MHM Services | 6/14/20 | 08:28 AM | Spanish | 355202 | Centurion of Arizona, LLC | ARIANA SANDOVAL | 100009893 | 11 |
| 130 | | MHM Services | 6/14/20 | 10:43 AM | Spanish | 351994 | Centurion of Arizona, LLC | DAYLE COOK | 100015952 | 10 |
| 132 | | MHM Services | 6/15/20 | 07:28 AM | Spanish | 357484 | Centurion of Arizona, LLC | ARIANA SANDOVAL | 100028754 | 8 |
| 133 | | MHM Services | 6/15/20 | 07:36 AM | Spanish | 65390 | Centurion of Arizona, LLC | LEO ISLE | 100032519 | 15 |
| 134 | | MHM Services | 6/15/20 | 08:00 AM | Spanish | 357393 | Centurion of Arizona, LLC | JOE PENELLI | 100039019 | 7 |
| 135 | | MHM Services | 6/15/20 | 08:33 AM | Spanish | 359108 | Centurion of Arizona, LLC | | 100053459 | 3 |
| 136 | | MHM Services | 6/15/20 | 09:03 AM | Spanish | 53754 | Centurion of Arizona, LLC | JOE LLEAN | 100071105 | 3 |
| 137 | | MHM Services | 6/15/20 | 09:06 AM | Spanish | 58783 | Centurion of Arizona, LLC | | 100063542 | 2 |
| 138 | | MHM Services | 6/15/20 | 09:12 AM | Spanish | 356614 | Centurion of Arizona, LLC | ORTEGA | 100073027 | 8 |
| 139 | | MHM Services | 6/15/20 | 09:12 AM | Spanish | 351507 | Centurion of Arizona, LLC | | 100073217 | 2 |
| 140 | | MHM Services | 6/15/20 | 09:20 AM | Spanish | 350454 | Centurion of Arizona, LLC | MRIN GAY | 100075194 | 15 |
| 145 | | MHM Services | 6/15/20 | 11:56 AM | Spanish | 356436 | Centurion of Arizona, LLC | | 100143928 | 2 |
| 146 | | MHM Services | 6/15/20 | 12:00 PM | Spanish | 66637 | Centurion of Arizona, LLC | RUSSEL GARDNER | 100145546 | 19 |
| 147 | | MHM Services | 6/15/20 | 12:01 PM | Spanish | 352333 | Centurion of Arizona, LLC | | 100146112 | 2 |
| 148 | | MHM Services | 6/15/20 | 12:03 PM | Spanish | 66813 | Centurion of Arizona, LLC | | 100146954 | 2 |
| 149 | | MHM Services | 6/15/20 | 12:05 PM | Spanish | 59875 | Centurion of Arizona, LLC | | 100147832 | 4 |
| 150 | | MHM Services | 6/15/20 | 12:06 PM | Spanish | 52940 | Centurion of Arizona, LLC | | 100148500 | 2 |
| 151 | | MHM Services | 6/15/20 | 12:16 PM | Spanish | 56857 | Centurion of Arizona, LLC | THIMOTHY JHONSON | 100152711 | 12 |
| 152 | | MHM Services | 6/15/20 | 01:18 PM | Spanish | 354101 | Centurion of Arizona, LLC | SIGY TOMAS | 100174820 | 18 |
| 153 | | MHM Services | 6/15/20 | 01:21 PM | Spanish | 360266 | Centurion of Arizona, LLC | | 100175611 | 2 |
| 154 | | MHM Services | 6/15/20 | 01:22 PM | Spanish | 353665 | Centurion of Arizona, LLC | ROBERT CORONA | 100175929 | 10 |
| 155 | | MHM Services | 6/15/20 | 01:22 PM | Spanish | 358639 | Centurion of Arizona, LLC | RUSSELL | 100176028 | 19 |
| 156 | | MHM Services | 6/16/20 | 08:02 AM | Spanish | 45956 | Centurion of Arizona, LLC | LEO EASLEY | 100040709 | 13 |
| 157 | | MHM Services | 6/16/20 | 08:33 AM | Spanish | 49079 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100050209 | 7 |
| 158 | | MHM Services | 6/16/20 | 08:49 AM | Spanish | 59861 | Centurion of Arizona, LLC | MAYRA | 100055088 | 7 |
| 159 | | MHM Services | 6/16/20 | 09:04 AM | Spanish | 65992 | Centurion of Arizona, LLC | RUSSLE | 100059390 | 18 |
| 160 | | MHM Services | 6/16/20 | 09:40 AM | Spanish | 355854 | Centurion of Arizona, LLC | BUICK | 100070609 | 8 |
| 161 | | MHM Services | 6/16/20 | 09:42 AM | Spanish | 59238 | Centurion of Arizona, LLC | DANIEL MILLER | 100071036 | 9 |
| 162 | | MHM Services | 6/16/20 | 10:00 AM | Spanish | 351016 | Centurion of Arizona, LLC | QUALS | 100076085 | 11 |
| 163 | | MHM Services | 6/16/20 | 10:00 AM | Spanish | 358636 | Centurion of Arizona, LLC | HELENE | 100076214 | 22 |
| 164 | | MHM Services | 6/16/20 | 10:07 AM | Spanish | 360033 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100078181 | 15 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 165 | | MHM Services | 6/16/20 | 10:27 AM | Spanish | 51813 | Centurion of Arizona, LLC | MAUREEN GAY | 100084242 | 19 | | |
|-----|---|-------------|----------|----------|---------|--------|---------------------------|-------------|-----------|----|---|---|
| 166 | | MHM Services | 6/16/20 | 11:05 AM | Spanish | 357236 | Centurion of Arizona, LLC | SIJI TOMAS | 100096189 | 36 | | |
| 167 | | MHM Services | 6/16/20 | 11:21 AM | Spanish | 351885 | Centurion of Arizona, LLC | VERONICA | 100101186 | 18 | | |
| 168 | | MHM Services | 6/16/20 | 11:59 AM | Spanish | 358523 | Centurion of Arizona, LLC | SIGITHOMAS | 100113380 | 14 | | |
| 170 | | MHM Services | 6/16/20 | 12:31 PM | Spanish | 25890 | Centurion of Arizona, LLC | RUSSELL | 100122790 | 23 | | |
| 172 | | MHM Services | 6/17/20 | 06:45 AM | Spanish | 61250 | Centurion of Arizona, LLC | JOE PINELLI | 100019857 | 4 | | |
| 173 | | MHM Services | 6/17/20 | 07:39 AM | Spanish | 356295 | Centurion of Arizona, LLC | JOE PINELLI | 100033024 | 3 | | |
| 174 | | MHM Services | 6/17/20 | 07:40 AM | Spanish | 60210 | Centurion of Arizona, LLC | CHANG | 100033403 | 7 | | |
| 175 | | MHM Services | 6/17/20 | 07:53 AM | Spanish | 354194 | Centurion of Arizona, LLC | PANELLI | 100036834 | 9 | | |
| 176 | | MHM Services | 6/17/20 | 08:34 AM | Spanish | 55927 | Centurion of Arizona, LLC | ORTEGA | 100048163 | 15 | | |
| 177 | | MHM Services | 6/17/20 | 09:37 AM | Spanish | 44087 | Centurion of Arizona, LLC | LEO EASLEY | 100066819 | 4 | | |
| 178 | | MHM Services | 6/17/20 | 09:45 AM | Spanish | 355960 | Centurion of Arizona, LLC | BAILEY | 100068994 | 6 | | |
| 180 | | MHM Services | 6/17/20 | 01:30 PM | Spanish | 47594 | Centurion of Arizona, LLC | MAYRA CULAY | 100132866 | 11 | | |
| 181 | | MHM Services | 6/17/20 | 03:23 PM | Spanish | 360240 | Centurion of Arizona, LLC | MAUREEN GAY | 100154291 | 12 | | |
| 182 | | MHM Services | 6/18/20 | 07:13 AM | Spanish | 358456 | Centurion of Arizona, LLC | JOPENENI | 100024530 | 4 | | |
| 183 | | MHM Services | 6/18/20 | 08:11 AM | Spanish | 351050 | Centurion of Arizona, LLC | SIJI THOMAS | 100039745 | 20 | | |
| 184 | | MHM Services | 6/18/20 | 08:12 AM | Spanish | 352599 | Centurion of Arizona, LLC | DAVID ROUN | 100040100 | 11 | | |
| 185 | | MHM Services | 6/18/20 | 08:26 AM | Spanish | 47258 | Centurion of Arizona, LLC | SHEILA HELDMAN | 100043967 | 5 | | |
| 186 | | MHM Services | 6/18/20 | 08:27 AM | Spanish | 52957 | Centurion of Arizona, LLC | JOSANELI | 100044307 | 4 | | |
| 187 | | MHM Services | 6/18/20 | 08:56 AM | Spanish | 55438 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100052187 | 6 | | |
| 188 | | MHM Services | 6/18/20 | 09:21 AM | Spanish | 358611 | Centurion of Arizona, LLC | PERIMAN | 100060509 | 5 | | |
| 189 | | MHM Services | 6/18/20 | 09:26 AM | Spanish | 354196 | Centurion of Arizona, LLC | MAYRA NKULE | 100061505 | 10 | | |
| 190 | | MHM Services | 6/18/20 | 09:34 AM | Spanish | 58303 | Centurion of Arizona, LLC | SHANNON | 100063675 | 15 | | |
| 191 | | MHM Services | 6/18/20 | 09:52 AM | Spanish | 65483 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100068133 | 6 | | |
| 193 | | MHM Services | 6/18/20 | 10:49 AM | Spanish | 18624 | Centurion of Arizona, LLC | TESSA KRULEY | 100084168 | 7 | | |
| 194 | | MHM Services | 6/18/20 | 12:23 PM | Spanish | 359136 | Centurion of Arizona, LLC | JANOON SLAITON | 100110793 | 20 | | |
| 195 | | MHM Services | 6/18/20 | 12:54 PM | Spanish | 354196 | Centurion of Arizona, LLC | WORDINGTON | 100118976 | 9 | | |
| 198 | | MHM Services | 6/19/20 | 07:13 AM | Spanish | 353124 | Centurion of Arizona, LLC | TERRY LESTER | 100023317 | 10 | | |
| 199 | | MHM Services | 6/19/20 | 07:32 AM | Spanish | 353297 | Centurion of Arizona, LLC | JAMES PITTS | 100028084 | 7 | | |
| 200 | | MHM Services | 6/19/20 | 08:00 AM | Spanish | 360247 | Centurion of Arizona, LLC | WORDON | 100034916 | 48 | | |
| 201 | | MHM Services | 6/19/20 | 08:04 AM | Spanish | 47981 | Centurion of Arizona, LLC | SHEILA FELDMAN | 100035967 | 11 | | |
| 202 | | MHM Services | 6/19/20 | 09:17 AM | Spanish | 354226 | Centurion of Arizona, LLC | CHRISTIANSON | 100054324 | 5 | | |
| 203 | | MHM Services | 6/19/20 | 09:55 AM | Spanish | 352186 | Centurion of Arizona, LLC | STACY THOMAS | 100064436 | 35 | | |
| 204 | | MHM Services | 6/19/20 | 10:30 AM | Spanish | 355394 | Centurion of Arizona, LLC | SIGI THOMAS | 100073450 | 16 | | |
| 205 | | MHM Services | 6/19/20 | 01:20 PM | Spanish | 323570 | Centurion of Arizona, LLC | CHANG | 100115550 | 8 | | |
| 207 | | MHM Services | 6/19/20 | 02:33 PM | Spanish | 356750 | Centurion of Arizona, LLC | JAREZ | 100130177 | 21 | | |
| 208 | | MHM Services | 6/19/20 | 03:22 PM | Spanish | 356935 | Centurion of Arizona, LLC | PROVIDE KING | 100137155 | 33 | | |
| 209 | | MHM Services | 6/19/20 | 04:29 PM | Spanish | 356947 | Centurion of Arizona, LLC | PROVIDER KING | 100144244 | 22 | | |
| 211 | | MHM Services | 6/20/20 | 09:33 AM | Spanish | 356986 | Centurion of Arizona, LLC | JORDAN | 100018516 | 4 | | |
| 212 | | MHM Services | 6/21/20 | 10:39 AM | Spanish | 352816 | Centurion of Arizona, LLC | GRIFFIN | 100016028 | 9 | | |
| 215 | | MHM Services | 6/22/20 | 08:51 AM | Spanish | 22167 | Centurion of Arizona, LLC | JOE | 100053259 | 4 | | |
| 216 | | MHM Services | 6/22/20 | 09:05 AM | Spanish | 62754 | Centurion of Arizona, LLC | SHANNON SOLTON | 100057678 | 10 | | |
| 217 | | MHM Services | 6/22/20 | 10:52 AM | Spanish | 49865 | Centurion of Arizona, LLC | DANIEL MILLER | 100089734 | 15 | | |
| 218 | | MHM Services | 6/22/20 | 12:09 PM | Spanish | 66659 | Centurion of Arizona, LLC | JENKI | 100114611 | 12 | | |
| 219 | | MHM Services | 6/22/20 | 12:10 PM | Spanish | 66648 | Centurion of Arizona, LLC | MARTINEZ | 100114907 | 14 | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | | MHM Services | 6/22/20 | 12:29 PM | Spanish | 58002 | Centurion of Arizona, LLC | DR RAMIREZ | 100120415 | 10 |
| 221 | | MHM Services | 6/22/20 | 01:15 PM | Spanish | 358350 | Centurion of Arizona, LLC | JOHNSON | 100132969 | 10 |
| 222 | | MHM Services | 6/22/20 | 02:29 PM | Spanish | 59389 | Centurion of Arizona, LLC | MARTINA | 100152077 | 2 |
| 223 | | MHM Services | 6/22/20 | 02:32 PM | Spanish | 350891 | Centurion of Arizona, LLC | MARTINEZ | 100152696 | 37 |
| 224 | | MHM Services | 6/22/20 | 02:44 PM | Spanish | 43797 | Centurion of Arizona, LLC | DUARTE | 100155141 | 14 |
| 225 | | MHM Services | 6/23/20 | 07:23 AM | Spanish | 60042 | Centurion of Arizona, LLC | OWEN SPENCER | 100029002 | 8 |
| 226 | | MHM Services | 6/23/20 | 07:28 AM | Spanish | 54241 | Centurion of Arizona, LLC | JESUS PORTILLO | 100029566 | 9 |
| 228 | | MHM Services | 6/23/20 | 08:01 AM | Spanish | 355519 | Centurion of Arizona, LLC | SHIELA FELDMAN | 100040254 | 3 |
| 229 | | MHM Services | 6/23/20 | 08:30 AM | Spanish | 13628 | Centurion of Arizona, LLC | JOE PANELLI | 100048913 | 22 |
| 231 | | MHM Services | 6/23/20 | 12:20 PM | Spanish | 352706 | Centurion of Arizona, LLC | RUSSELL | 100119002 | 18 |
| 232 | | MHM Services | 6/23/20 | 12:23 PM | Spanish | 63624 | Centurion of Arizona, LLC | MAUREEN GAY | 100119667 | 12 |
| 233 | | MHM Services | 6/23/20 | 12:55 PM | Spanish | 357506 | Centurion of Arizona, LLC | TOBY UNDERWOOD | 100128674 | 10 |
| 234 | | MHM Services | 6/23/20 | 03:21 PM | Spanish | 352991 | Centurion of Arizona, LLC | TIMOTHY JHONSON | 100161578 | 9 |
| 237 | | MHM Services | 6/24/20 | 06:52 AM | Spanish | 62414 | Centurion of Arizona, LLC | LEANE | 100020993 | 7 |
| 239 | | MHM Services | 6/24/20 | 08:20 AM | Spanish | 45838 | Centurion of Arizona, LLC | CON? | 100044012 | 4 |
| 240 | | MHM Services | 6/24/20 | 08:57 AM | Spanish | 358274 | Centurion of Arizona, LLC | JORDAN | 100054649 | 7 |
| 242 | | MHM Services | 6/24/20 | 10:16 AM | Spanish | 60700 | Centurion of Arizona, LLC | TIA LOGG | 100078017 | 7 |
| 243 | | MHM Services | 6/24/20 | 10:56 AM | Spanish | 350447 | Centurion of Arizona, LLC | SOTO | 100089279 | 29 |
| 244 | | MHM Services | 6/24/20 | 12:12 PM | Spanish | 350194 | Centurion of Arizona, LLC | TEKESTE | 100112833 | 24 |
| 245 | | MHM Services | 6/24/20 | 01:12 PM | Spanish | 47594 | Centurion of Arizona, LLC | CRISTAL | 100128504 | 6 |
| 246 | | MHM Services | 6/24/20 | 01:37 PM | Spanish | 359105 | Centurion of Arizona, LLC | MARTINEZ | 100135960 | 9 |
| 247 | | MHM Services | 6/24/20 | 01:53 PM | Spanish | 25992 | Centurion of Arizona, LLC | CRYSTAL | 100139880 | 10 |
| 248 | | MHM Services | 6/24/20 | 06:54 PM | Spanish | 356841 | Centurion of Arizona, LLC | CATELIN CONLON | 100173878 | 5 |
| 249 | | MHM Services | 6/25/20 | 07:21 AM | Spanish | 19539 | Centurion of Arizona, LLC | NAYRA CULEE | 100026522 | 12 |
| 250 | | MHM Services | 6/25/20 | 08:14 AM | Spanish | 352660 | Centurion of Arizona, LLC | DAVID RON | 100040754 | 15 |
| 251 | | MHM Services | 6/25/20 | 08:30 AM | Spanish | 356443 | Centurion of Arizona, LLC | CRISTAL | 100045113 | 11 |
| 252 | | MHM Services | 6/25/20 | 08:37 AM | Spanish | 350439 | Centurion of Arizona, LLC | ALEXY GULELAND | 100047251 | 31 |
| 253 | | MHM Services | 6/25/20 | 09:18 AM | Spanish | 46115 | Centurion of Arizona, LLC | JONES | 100057860 | 13 |
| 255 | | MHM Services | 6/25/20 | 01:20 PM | Spanish | 62363 | Centurion of Arizona, LLC | CORNFORTH | 100126065 | 10 |
| 256 | | MHM Services | 6/25/20 | 01:28 PM | Spanish | 65810 | Centurion of Arizona, LLC | LEO | 100127066 | 6 |
| 257 | | MHM Services | 6/25/20 | 01:40 PM | Spanish | 55142 | Centurion of Arizona, LLC | NATHEN VINCENT | 100131781 | 25 |
| 258 | | MHM Services | 6/25/20 | 03:02 PM | Spanish | 352619 | Centurion of Arizona, LLC | GABINA | 100148400 | 7 |
| 260 | | MHM Services | 6/26/20 | 07:25 AM | Spanish | 358175 | Centurion of Arizona, LLC | SHELY FELDMAN | 100027579 | 13 |
| 261 | | MHM Services | 6/26/20 | 09:27 AM | Spanish | 62295 | Centurion of Arizona, LLC | CINTIA ORTIZ | 100056782 | 4 |
| 263 | | MHM Services | 6/26/20 | 02:42 PM | Spanish | 52512 | Centurion of Arizona, LLC | RACHEL MINNICH | 100135297 | 6 |
| 264 | | MHM Services | 6/26/20 | 03:55 PM | Spanish | 60272 | Centurion of Arizona, LLC | ORONA | 100145224 | 19 |
| 265 | | MHM Services | 6/27/20 | 08:04 AM | Spanish | 66656 | Centurion of Arizona, LLC | TERY LESTER | 100012818 | 5 |
| 268 | | MHM Services | 6/28/20 | 12:15 PM | Spanish | 66400 | Centurion of Arizona, LLC | NAMOVICE | 100021039 | 11 |
| 269 | | MHM Services | 6/29/20 | 07:31 AM | Spanish | 360450 | Centurion of Arizona, LLC | JOE PANELLI | 100028296 | 9 |
| 270 | | MHM Services | 6/29/20 | 08:35 AM | Spanish | 358353 | Centurion of Arizona, LLC | MAYRA COOLAID | 100049952 | 18 |
| 271 | | MHM Services | 6/29/20 | 08:41 AM | Spanish | 63570 | Centurion of Arizona, LLC | BRITNEY | 100051704 | 4 |
| 272 | | MHM Services | 6/29/20 | 10:16 AM | Spanish | 355596 | Centurion of Arizona, LLC | OPHRA | 100080632 | 8 |
| 273 | | MHM Services | 6/29/20 | 12:43 PM | Spanish | 301646 | Centurion of Arizona, LLC | PAMELA O | 100126688 | 8 |
| 274 | | MHM Services | 6/29/20 | 12:51 PM | Spanish | 323546 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100129148 | 22 |
| 275 | | MHM Services | 6/29/20 | 02:49 PM | Spanish | 63585 | Centurion of Arizona, LLC | TIMMOTHY JOHNSON | 100158914 | 6 |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**

| 276 | | MHM Services | | 6/30/20 | 07:14 AM | Spanish | 354355 | Centurion of Arizona, LLC | MAYRA NKUAE | 100026984 | 6 | | |
| 277 | | MHM Services | | 6/30/20 | 07:27 AM | Spanish | 62087 | Centurion of Arizona, LLC | MAIRA CULE | 100028926 | 5 | | |
| 278 | | MHM Services | | 6/30/20 | 07:30 AM | Spanish | 352570 | Centurion of Arizona, LLC | | 100029039 | 2 | | |
| 279 | | MHM Services | | 6/30/20 | 07:32 AM | Spanish | 323546 | Centurion of Arizona, LLC | OWEN SPENCER | 100031726 | 6 | | |
| 280 | | MHM Services | | 6/30/20 | 07:48 AM | Spanish | 47325 | Centurion of Arizona, LLC | DR MITCHEL | 100037047 | 7 | | |
| 281 | | MHM Services | | 6/30/20 | 08:00 AM | Spanish | 351914 | Centurion of Arizona, LLC | PAM OLMSTEAD | 100040291 | 7 | | |
| 283 | | MHM Services | | 6/30/20 | 08:26 AM | Spanish | 350457 | Centurion of Arizona, LLC | DR KHAN | 100047866 | 14 | | |
| 284 | | MHM Services | | 6/30/20 | 08:47 AM | Spanish | 355561 | Centurion of Arizona, LLC | MARCUS | 100054299 | 19 | | |
| 285 | | MHM Services | | 6/30/20 | 08:53 AM | Spanish | 353305 | Centurion of Arizona, LLC | SIMBA VEIBA | 100056378 | 20 | | |
| 286 | | MHM Services | | 6/30/20 | 08:58 AM | Spanish | 63821 | Centurion of Arizona, LLC | DAVE RUN | 100057598 | 6 | | |
| 288 | | MHM Services | | 6/30/20 | 01:36 PM | Spanish | 54776 | Centurion of Arizona, LLC | DR BAILEY | 100140866 | 24 | | |

**NON-RELVANT TRADE SECRET/PROPRIETARY, ACCOUNT AND FINANCIAL INFORMATION HAS BEEN REDACTED**