# EXHIBIT 5

# (REDACTED)

Daniel P. Struck, Bar No. 012377
Rachel Love, Bar No. 019881
Timothy J. Bojanowski, Bar No. 022126
Nicholas D. Acedo, Bar No. 021644
STRUCK LOVE BOJANOWSKI & ACEDO, PLC
3100 West Ray Road, Suite 300
Chandler, Arizona 85226
Telephone: (480) 420-1600
Fax: (480) 420-1696
dstruck@strucklove.com
rlove@strucklove.com
tbojanowski@strucklove.com
nacedo@strucklove.com

*Attorneys for Defendants*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

Victor Parsons, *et al.*, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law,

Plaintiffs,

v.

David Shinn, Director, Arizona Department of Corrections; and Richard Pratt, Interim Division Director, Division of Health Services, Arizona Department of Corrections, in their official capacities,

Defendants.

NO. 2:12-cv-00601-ROS

**DECLARATION OF JENNINE GAHRIS**

I, Jennine Gahris, make the following Declaration:

1. I am over the age of 18 years and have personal knowledge of and am competent to testify to the matters set forth in this Declaration.

2. I am intimately familiar with the healthcare delivery system at the Arizona Department of Corrections, Rehabilitation and Reentry ("ADCRR"), as I have been employed by two of its healthcare contractors in various roles since September 2013.

3. From September 2013 through July 2019, I was employed by Corizon, Inc. During my tenure, I served as ASPC-Florence's Clinical Coordinator, the Regional Compliance Monitor, and as the Director of Compliance.

4.     On July 1, 2019, Centurion of Arizona, LLC ("Centurion") replaced Corizon as ADCRR's healthcare vendor.  On that date, I became Centurion's Regional Director of Compliance.  As the Regional Director of Compliance, I manage a team of ten Healthcare Delivery Facilitators ("HDFs") and two Business Data Analysts ("BDAs").  Each HDF is assigned to a facility.  Their job is to review underperforming Performance Measures ("PMs") at their assigned facility, run reports and trackers to assist in achieving compliance with those PMs, and follow up with medical staff to ensure inmates are receiving the care or information required by the PMs.  They report to me on a daily basis.  The BDAs provide the source documents which are utilized to monitor compliance with the PMs, and run various reports to track items such as productivity and compliance obligations.

5.     Additionally, I ensure Centurion meets its obligations with all contractual provisions, internal policies, and the Stipulation in this litigation.  I also assist Regional Centurion leadership and clinical personnel with performance implement initiatives, and identify opportunities for improvement in healthcare practices and policies.

6.     Accurate encounters between healthcare staff and patients are essential for ensuring that the patients receive quality care and continuity of care if they are transferred to another complex or unit where the healthcare staff may be unfamiliar with the patient.

7.     Accuracy is also important for compliance with Paragraph 14 and when the Performance Measures ("PM") are audited for compliance.  For example, PM 9 requires that the Subjective, Assessment, Plan, and Education ("SOAPE") format will be utilized in the medical record for encounters.

8.     Because of its importance, Centurion provides on-board training for all new healthcare staff and continuing education for current healthcare staff.  Included in these training and continuing education sessions are instruction on the steps required to create an encounter in eOMIS for various encounters, including nurse sick call, provider sick call, chronic care, mental health, and dental.   (Attachment 1.)

9.     When an inmate patient arrives for his/her appointment, healthcare staff must create an encounter in eOMIS to record the inmate's complaints, assessment, and treatment

provided.   An encounter is created by completing the following steps:   (1) open the appointment tab in eOMIS; (2) select the inmate's date/time hyperlink in the schedule grid for the appropriate appointment.; (3) select "Prepare to Add Encounter," which is located at the bottom of the appointment detail, to start a SOAPE note; and (4) select the appropriate visit type.

10.     The interpreter service "hard stop" is present in the following types of encounters:

Nursing:
- Nursing Chart Review
- Nurse Detox
- Nurse Dialysis
- Nurse Diet Counseling
- Nurse Distribute Med Equipment
- Nurse EKG
- Nurse HIV Pre/Post Test Counseling
- Nurse ICS Response
- Nurse Immunizations
- Nurse Infirmary Admission / Discharge / Notes / Return from Offsite / Rounds
- Nurse Intake History / Lab / Screening
- Nurse Man Down Response
- Nurse Medication Renewal
- Nurse Observation Rounds
- Nurse Release Planning
- Nurse Restraint Check
- Nurse Return from Offsite
- Nurse Segregation Visit
- Nurse Sick Call Scheduled / Unscheduled
- Nurse TB Follow Up
- Nurse Transfer Receiving / Sending
- Nurse Treatment Call
- Nurse Verbal / Telephone Orders
- Nurse Watch Notes

Providers:
- Lab
- Provider Chronic Care
- Provider Emergency Response
- Provider Follow Up Care
- Provider Infirmary Admission / Discharge / Health Assessment / Rounds
- Provider Renewal
- Provider OB/GYN
- Provider Onsite Consult
- Provider Optometry
- Provider Intake
- Provider Physical Periodic
- Provider Prenatal Initial / Follow Up
- Provider Return from Offsite
- Provider Schedule / Unscheduled

- X-Ray

Mental Health:
- MH 10 Minute Watch Contact
- MH 30 Minute Watch Contact
- MH AIMS Review
- MH Chart Review
- MH Constant Watch Contact
- MH Forced Medication Hearing
- MH Group Counseling
- MH Health & Welfare Rounds
- MH Individual Counseling
- MH Initial Psychiatric Evaluation
- MH Intake
- MH Mid-Level Scheduled / Unscheduled
- MH Non Clinical Contact Note
- MH Provider Medication Renewal
- MH Psychiatric Nurse Scheduled / Unscheduled
- MH Psychiatrist Initial Psychiatric Evaluation
- MH Psychiatrist Scheduled / Unscheduled
- MH Psychological Evaluations
- MH Segregation Visit
- MH Sick Call Scheduled / Unscheduled
- MH SMI Determination
- MH Treatment Plan
- MH Treatment Plan Review
- MH Release Planning

Dental:
- Dental Call Back
- Dental Chart Review
- Dental Follow up
- Dental Intake / Intake Exam
- Dental Medication Renewal
- Dental Prosthetics
- Dental Routine Treatment
- Dental Urgent Care

11. After the completion of steps described above, healthcare staff must then answer the interpreter services question: "Are interpreter services needed for this inmate?" This question is a "hard-stop," which means staff must answer it before they are permitted to move on in the chart. If the answer is "No," healthcare staff can continue to the next section. If the answer is "Yes," an additional drop-down menu appears and asks, "What type of interpreter services were used for the encounter?" The choices are "Language Line," "Healthcare Staff Used for Interpreter Services," or "Inmate Refused Interpreter Services." (Attachment 2.) This question is also a "hard stop," and must be answered before continuing to the other sections in the SOAPE note.

12. Events such as pill call or an inmate coming to pick up a medical device, however, are two examples where a non-SOAPE encounter can take place. In these situations, there is no need for interpreter services.

13. On July 24, 2020, I had a query created and those results were extracted from eOMIS, which I then reviewed. (Attachment 3.) This report provides the encounter date, encounter time, inmate number, first and last name, health service provided, encounter type, interpreter used, interpreter service, and facility. The only encounters that are not included in the report are: (1) encounters where healthcare staff indicated interpreter services were not needed, but used them anyway; and (2) encounters where healthcare staff indicated interpreter services were not needed because the staff member spoke the inmate's language.

14. Since July 1, 2019, there have been 6,100 encounters where healthcare staff indicating that interpreter services were needed. Of those, "Language Line" was selected 2,429 times, "Healthcare Staff Used for Interpreter Services" was selected 3,469 times, and "Inmate Refused Interpreter Services" was selected 202 times.

15. It is reasonable that the number of encounters identified in eOMIS as using the "Language Line" is less than the total number of calls placed and billed by LanguageLine Solutions. There may be multiple calls to the LanguageLine during a single encounter, for example, if the call is dropped, or if the inmate has a follow-up question, after the interpretation session has been ended. Further, the eOMIS hard stop does not capture encounters where the decision to use the LanguageLine was not made until after the encounter had begun, such as due to an increasing complexity of the encounter requiring additional interpretive services.

16. The eOMIS hard stops described above ensure healthcare staff identify whether interpreter services are needed and the manner in which interpretation services were provided.

17. In preparation of making this declaration, I consulted the above-referenced report and identified whether the inmates who submitted declarations in support of Plaintiffs' motion to enforce had encounters where interpreter services were needed.

18. Inmates [redacted], [redacted], and [redacted] were released prior to July 1, 2019, and therefore do not appear on the report. Inmates [redacted] [redacted], [redacted], [redacted] (deceased), and [redacted], while still incarcerated, do not appear on the report, indicating that the staff who created their encounters, did not indicate interpreter services were needed for their encounters.

19. Inmates [redacted], [redacted], [redacted], [redacted], [redacted], [redacted], and [redacted] all had encounters between July 1, 2019 and July 23, 2020 where healthcare staff indicated interpreter services were needed.

20. Inmate [redacted] had one encounter, on June 28, 2020. Healthcare staff was used for interpreter services.

21. Inmate [redacted] had four encounters: February 27, 2020, March 7, 2020, April 10, 2020, and April 17, 2020. Language Line interpretation services were used for three encounters. Inmate [redacted] refused translation services at one encounter.

22. Inmate [redacted] had 16 encounters: July 19, 2019, July 23, 2019, October 1, 2019, October 28, 2019, November 5, 2019, January 2, 2020, January 30, 2020, February 18, 2020, February 25, 2020, February 28, 2020, March 12, 2020, March 20, 2020, March 25, 2020, April 18, 2020, May 6, 2020, and June 3, 2020. Language Line interpretation services were used 13 times. Healthcare staff provided interpretation services for two encounters. Inmate [redacted] refused translation services at one encounter.

23. Inmate [redacted] had four encounters: May 7, 2020, June 10, 2020, July 1, 2020, and July 20, 2020. Healthcare staff was used for interpretation services for all four encounters.

24. Inmate [redacted] had two encounters: December 11, 2019 and March 11, 2020. Healthcare staff was used for interpretation services at both encounters.

25. Inmate [redacted] had four encounters: December 24, 2019, January 7, 2020, April 23, 2020, and July 21, 2020. Healthcare staff was used for interpretation services for all four encounters.

26. Inmate [redacted] had three encounters: February 28, 2020, April 24, 2020, and July 1, 2020. Language Line interpretation services were used for one encounter. Inmate [redacted] refused interpretation services for the two other encounters.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 22 day of July, 2020.

Jennine Gahris

# ATTACHMENT 1

ATTACHMENT 1



## Nurse Health Needs Requests/Sick Call Process

**Every** Health Service/Needs Request (HNR) must be triaged in eOMIS **Before** the Encounter / Note is started. When the Encounter / Note is started, it is then linked to the HNR - **this will mark the HNR as completed, link them together, and ensure accurate reporting**.

| Triaging and Scheduling | | |
|---|---|---|
| **1.** | HNR received from the inmate patient or HNR box - timestamp and initial top right corner | |
| | CGAR PM 36 All HNRs are triaged with within 24 hours by and RN or LPN. | |
| **2.** | HNR triaged into eOMIS<br>Click the **blue Health Service Requests** tab | HSR |
| **3.** | Click **Prepare to Add** | Prepare To Add |
| **4.** | Enter the **Received Date** and **Patient Requested Date** (date the patient wrote - do not change) | Received Date*:<br>Patient Request Date*: |
| **5.** | Select the **Area of Interest** | Area of Interest*: Nursing |
| **6.** | Select the **Request Type**<br>• Duplicate HNR should only be indicated if received same time/same issue<br>• Not Required to be Seen should be used for items such as KOP refill, when refills are available, or status requests such as when their next Chronic Care appointment is | Request Type*: Routine |
| **7.** | Complete **Inmate Health Issue** with complaint from HNR<br>***If this is the 3rd visit for the same complaint within 30 days, indicate it here - this will alert the nurse seeing them at Sick Call to refer to the Provider.*** | Inmate Health Issue*<br>Enter in Patient Health Issue. |
| **8.** | Change **Status** to **Scheduled Appointment** | Status*: Schedule Appointment |



| | |
|---|---|
| **9.** | Click **Red Arrow** |
| **10.** | Select Generic, Clinic Nurse in the **Refer to Staff** field - type last name in the text field or click on first letter of their last name, then choose from drop down menu<br>Refer to Staff*: Generic, Clinic Nurse |
| | CGAR PM 37 If the paitent has a physical sign or symptom must be seen by RN within 24 hours. |
| **11.** | Select **Encounter Type**: Nurse - Sick Call - Scheduled<br>Encounter Type*: Nurse - Sick Call - Scheduled |
| **12.** | Type the **Appointment Date** (MM/DD/YYYY) or click Calendar Icon to select the date<br>Appointment Scheduled Date*: 08/01/2019 |
| **13.** | Type the **Begin Time** for the Appointment or click the Clock icon to select the time<br>Time*: 16:00:00 |
| **14.** | Click **Add** at the bottom of the page, you will be taken to the full scheduling page **Add** |
| **15.** | Scroll down and choose the appropriate **TOSS Appointment Type**<br>TOSS Appointment Type*: 1 NURSE'S LINE<br>and **TOSS Appointment Location** for your site/appointment<br>TOSS Appointment Location*: BLDG 1 |
| | Note: TOSS - Turn Out Schedule Sheet (it is the security scheduling system). Nothing you need to remember but now you know what TOSS stands for. |
| **16.** | Change **Status** to **Scheduled** Status*: Scheduled<br>Select As of Date As of Date*:<br>Click **Add** to commit appointment **Add** |
| | Note: **Add** and/or **Update** is your Save! |
| **17.** | Complete Section III of the paper HNR with Area of Interest, stamp, signature, and timestamp |



## Completing Encounter Note - *CANNOT be started until Triage/Schedule is complete*

**1.** Next, start Encounter (note) by clicking the blue tab **Appointments** [Appointments]

**2.** Click patient's **Date/Time** hyperlink in Schedule grid for the appropriate appointment

| Date/Begin Time | Priority | Type |
|---|---|---|
| 08/01/2019 16:00 | | Nurse - Sick Call - Scheduled |

**3.** Click [Prepare to Add Encounter] at the bottom of the appointment detail to start the SOAPE Encounter

**4.** Verify the **Appointment Type**, select appropriate Nursing Protocol from **Forms**, Click **Red Arrow** [Form Type: NET-Headache]

**5.** In the **Subjective** section, indicate if **Interpreter Services** were used - Yes or No

Are interpreter services needed for this inmate*: No

**6.** Ensure that the appropriate Health Service Request(s) is selected, which will pull the information to the **Subjective Notes** section - add any appropriate information

Related Health Service Requests (1 - 10 of 10)

| Select | Request Date | Area of Interest |
|---|---|---|
| ✓ | 08/02/2019 | Nursing |

Subjective Notes: Request Date 08/02/2019 Patient states "they have an headache"

Every site is different on the process of closing out of Mental Health and/or Dental, Health Service Request(s). Please refer to you site Administration for your site process.

**7.** Click **Continue with Add** [Continue with Add] to complete your SOAPE note, including all applicable sections of the Encounter Note

**8.** Click **Link** in alert to add Vital Signs - or - click **Prepare to Add** in Vital Signs in Objective

Encounter Header added successfully
Vital Signs are required for this type of encounter but they have not yet been entered. If you still intend to enter vital signs for this encounter click on this link.

Primary: Weight*: 200 lb.; Body Temperature*: 98.8; Pulse Rate*: 60 /Minute; BP - Systolic*: 120; Respiration Rate*: 15 /Minute; Height: 5 ft. 8 in.; Scale*: Fahrenheit; Method*: Radial; Diastolic*: 80; Peak Flow:; Body Mass Index:; Method*: Oral; Position*: Sitting - Right Arm

Oxygen: O2 Saturation: %; Liters: /minute; Source:; Via:

Enter Vital Sign values and click **Add** [Add]

CGAR PM 38 A full set of vitals includes weight, temperature, BP, respiration, and O2 Saturation in order to be complient.





| | |
|---|---|
| 9. | Return to the **Subjective Section** of the encounter and answer all questions in this section and the objective section of the encounter<br><br>All blue highlighted areas are required |
| | GCAR PM 8 A NET must be completed on a Nurse Sick Call Visit. |
| 10. | Enter **Assessment** using NANDA<br>Assessment Notes<br>Enter the NANDA here.<br>LPNs - Enter, defer to RN |
| | At any time, you can use your SOAPE icon quick keys. Click the A and you jump to the **Assessment**. CGAR PM 9 SOAPE format must be utilized for Encounters. |
| 11. | Answer all questions in the **Plan, Patient Education,** and **Meaningful Use** sections of encounter<br>NET-Headache - Patient Education<br>Patient Education:<br>☑ Patient educated to contact medical if symptoms develop or worsen<br>☑ Written information provided ☑ Verbal information given<br>☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care<br>Meaningful Use Measurement<br>☑ Demographic Information in Patient Header verified<br>☑ Current Medical Problem List verified (or Patient has no Medical Problems)<br>☑ Current Medications List verified (or Patient has no Medical Medications) ☐ Medications List NOT verified<br>☑ Medication Allergies List verified (or Patient is not allergic to any Medications) |
| 12. | If orders were received and entered or Provider review is needed, in the **Encounter Orders Review** section, select **Practitioner Review** and the appropriate Provider<br>Encounter Orders Review<br>Review Type*: Practitioner Review Review Staff: Test, T |
| 13. | Click **Update** to Save - complete section IV of the paper HNR with action taken, stamp, signature, and timestamp Update |



| Reminders! Completing the HNRs |
|---|
|  Paper HNR must be scanned into eOMIS. Go back to the **Health Service Request**, find the appropriate HNR, click on the date, click on **Prepare to Update** (), then click **Prepare to Add** under the **Scanned Documents/Photos** section - scan as normal. Must be scanned within 48 hours of completion. |
| CGAR PM 5 Scanned Documents / Photos must be scanned in within two business days.<br>CGAR PM 7 Records need to be legible and complete with time, name stamp and signature. |
| If HNR does not need to be seen by a nurse, schedule appointment from HNR screen as normal.<br>- Lab results review, medication renewals, etc. schedule appointment as **Provider – Review.**<br>- Non-urgent/medical requests for Dental or Mental Health, refer to them same day for scheduling. |



## Medical Provider Visit

| Steps | |
|---|---|
| Providers your Team will have scheduled your Appointments. | |
| **1.** | Click **the** blue **Appointment** tab [Appointments] to search for your scheduled Appointments |
| **2.** | Click patient's **Date/Time** hyperlink in the Appointment Schedule to select the appropriate appointment |
| **3.** | Click [Prepare to Add Encounter] at the bottom of the appointment detail to start the **SOAPEC** Note |
| **4.** | Select your **Type** of visit – Example this visit is a Practitioner – Sick Call Visit |
| **5.** | Select are interpreter services needed for this inmate |
| **6.** | Verify all appointment information and click the **Red Arrow** |
| **7.** | Add any **Subjective Notes** |
| **8.** | Click **Continue with Add** |

| | |
|---|---|
| **9.** | If vitals have not already been taken, click the **Link** in alert to add **Vital Signs** or click **Prepare to Add** in the **Vital Signs** in **Objective** section of the encounter. |
| **10.** | In the **Objective** section of the encounter, enter any **Objective Notes** |
| **11.** | Check the box if you have verified the patient's Health Problems and Medical Score |
| **12.** | Enter the diagnosis by typing in the first few letters of the diagnosis and select the appropriate ICD10 code<br>If **Diagnosis** is a **Chronic Condition**, check the box to indicate and record the **Flow Findings**<br>**Current associated SNOMED** codes will be populated based on the diagnosis entered<br><br>If you do not see any options in the dropdown box, in the **Or Add new SNOMED** dropdown box, type at least 3 characters of the diagnosis to start the search<br><br>Choose the most appropriate option<br><br>When complete, click **Add Row** |
| **13.** | If allergies are not in **Active Health Problems/Conditions**, add by clicking **Prepare to Add** under **Related Allergies/Health Problems/Conditions** |
| **14.** | Choose either **Allergies-Medication** or **Allergies-Other than Medication** |
| **15.** | Select appropriate Allergen type from the **Type** dropdown *(if no drug allergies exist, choose NKDA)* |

| | |
|---|---|
| **16.** | Click **Onset Date** calendar and enter date (or for older dates, just key in the date in the mm/dd/yyyy format)<br><br>Select the reaction from the **Reaction/Intolerance** dropdown<br><br>Select **Severity** from the dropdown<br><br>Select Patient Reported (or Assessed if they allergy has been verified) in the **Status** dropdown<br><br>Category*: Allergies - Other than Medications ID Number:<br>Type*: Lemon<br>SNOMED Code: Type at least 3 chars to search...<br>Reaction/Intolerance*: Rash Severity*: Mild<br>Onset Date*: 07/29/2019 Reported by Staff*: Practitioner1, Test<br>Location*: ASPC-T WINCHESTER GP [C41]<br>Staff Resolving Problem: type/click 1st letter of last name<br>Status*: Assessed As of Date*: 07/29/2019 |
| **17.** | Click Add/Next to add additional allergies – click Add if no additional allergies — **Add** **Add/Next** **Prior Page** |
| | Scroll down to **Plan** and **Treatment Orders.** Click **Prepare to Add** in the appropriate Plan container (ex., **Treatment, Drug Prescriptions**, **Lab Test**, **X-Ray Orders).** Below is an example for a new medication for Insulin, which will also require a Treatment Order for a finger stick. |
| **18.** | Select the **Type & Frequency** from the dropdown boxes<br>Enter the **Days, Specify Comments** and Select **Add Order**<br><br>Plan<br>Treatment Orders<br>Category \| Type \| Frequency \| For Days \| Specify Comments<br>Treatments \| Soak (in infirmary) \| Every Morning \| 10 \| \| Add Order |
| **19.** | Select **Prepare to Add** for **Drug Prescription Orders**<br><br>Lab Test Orders View History Prepare To Add<br>Lab Test Type \| National HIE Code(s) \| Priority \| Status \| Results \| Value<br>No Rows Found |
| **20.** | Your name should be **Ordering Practitioner** and you want to mark that you have reviewed the **Allergies**<br><br>Ordering Practitioner*: Practitioner4, Test<br>Have you reviewed this patient's allergies?*: Yes |
| **21.** | Select the **Diagnosis Code*** from the drop down box<br><br>Select **Formulary** or **Non Formulary**<br><br>Select the **Drug Type** from the dropdown box<br><br>Then hit the **Red Arrow**<br><br>Diagnosis Code*: Cough [R05]<br>Formulary Non-Formulary<br>Drug Type: GUAIFENESIN-DM (UD) (10) SYRP |

If you enter a medication that has an interaction with another medication or allergy, you will receive a **Drug Interaction Alert.** The screen below will appear.

The interactions will show on a scale. If you decide to still give the medication, choose **Accept and Continue.** If not, select **Cancel** and enter a different medication. Any and all questions should go through your nursing supervisor or other designated person at your facility who approves interactions.

**22.** Enter the following information for the medication order:

**Generic Acceptable**

**Profile Only** – (means clinic it comes from Clinic stock, not checking the box orders from Pharmacy)

**Dosage:** Enter the amount to take at one time

**Strength:** This will auto populate with the information in the database for the medication you selected

**Frequency**: If the medication is 'as directed', it will show up on all med passes

**For**: Usually 30 days unless specified

**Route of Administration:** Choose from dropdown

**Pill Call:** Select only times to be given

**Method:** Choose from dropdown



| Step | Instruction |
|---|---|
| 23. | Never change the Status<br>Order Information — Pharmacy Indicated # Refills: 0 — # Refills Issued: 0 — Received Fm Pharmacy: — Status*: Approved/Approval — As of Date*: 07/31/2019 |
| | If ordering insulin click the Standard Sliding Scale drop down box and append to add the sliding scale.<br>Click the **Standard Phrases** to see the **Sliding Scale** options.<br>Click **Append** to load it in the comments section.<br>Very important to add any additional information about the order for Pharmacy in the Comments box. Pharmacy only sees the first 75 characters.<br>Comments — Standard Phrases: Standard Sliding Scale — Append<br>STANDARD SLIDING SCALE<br>For BS <60 and patient symptomatic, refer to Hypoglycemia NET<br>150-200= 4 units Regular Insulin<br>201-250= 6 units Regular Insulin<br>251-300= 8 units Regular Insulin<br>301-400= 10 units Regular Insulin<br>>400= 12 units Regular Insulin<br>For BS values over 300 and patient symptomatic, refer to Hyperglycemia NET |
| 24. | Scroll down to **Plan** or click P to add the **Lab Test Orders**<br>Lab Test Orders — View History — Prepare To Add<br>Lab Test Type / National HIE Code(s) / Priority / Status / Results / Value — No Rows Found<br>Next click **Prepare to Add** |
| 25. | From **Lab Test Ordered**, select Lab Test |
| 26. | Select **Priority** and **Fasting** |
| 27. | Verify **Status** (defaults to Ordered) |
| 28. | Click **Add/Next** to add additional lab orders or click **Add** if no additional lab orders<br>Add — Add/Next — Prior Page |
| | To get back to the **Plan/Orders quickly**, you can click on P across the top of the form to jump to the Plan. |
| 29. | For **X-ray Orders**, click **Prepare to Add**<br>X-Ray Orders (1 - 1 of 1) — View History — Prepare To Add<br>X-Ray Body Area / Priority / Status |
| 30. | Select appropriate **Diagnosis Code**<br>Diagnosis Code*: Bipolar and related disorder due to another medical condition. With manic features [F06.33] |
| 31. | Select Radiology Test from **X-Ray Ordered**<br>X-Ray Ordered*: CT Head/Brain w/o contrast material / 70450 |
| 32. | Select **Priority** and the **X-Ray Scheduled Date**<br>The **Status** defaults to Order Placed by Practitioner<br>Priority*: Routine (X-Ray-10days;Results-48hrs) — X-Ray Schedule Date*: 08/29/2019 — Status*: Order Placed by Practitioner |
| 33. | Add any **Instructions** in the **Instructions** box |



| Step | Instruction | Screen |
|---|---|---|
| **34.** | Click **Add** to commit order | Add |
| | EKG's are under X-Ray's | Diagnosis Code*: Bipolar and related disorder due to another medical condition. With manic features [F06.33; X-Ray Ordered*: EKG; National ... Code(s); CPT: 93000 - ELECTROCARDIOGRAM, ROUTINE ECG WITH AT LEAST 12 LEADS; WITH;; Priority*: Routine (X-Ray-10days;Results-48hrs); X-Ray Schedule Date*: 08/29/2019 |
| **35.** | For **Consultations Request**, click **Prepare to Add** | View History; Prepare To Add; Consultation Request (1 - 1 of 1); Request Type; Service Type; Priority; Status |
| **36.** | Select **Request Type** | Request Type*: On-site Clinic |
| **37.** | Select **Priority** | Priority*: Routine |
| **38.** | If adding Consultation make sure to select **Service Type** for type of Consultation | Service Type*: General Surgery |
| **39.** | Select **In-house/Offsite Location and In-house/Offsite Provider**, as appropriate | In-house Location:; In-house Provider: type/click 1st letter of last name |
| **40.** | Enter comments in the **Procedure Requested Comments** section | Procedure Requested Comments; B I U |
| **41.** | Enter **Presumed Diagnosis** | Presumed Diagnosis: Primary thunderclap headache [G44.53] |
| **42.** | Click **Add** to save consult | Add |
| **43.** | **Follow-up Appointments** - Start by clicking **Prepare to Add** | Prepare To Add; Follow-up Appointments; Date; Time; Type; Staff; Location; No Rows Found |
| **44.** | Select the **Appointment Date** from the **calendar icon** | Appointment Date*: |
| **45.** | Select the **Begin time** of the visit with the clock icon and hit **OK** | Begin Time*:; Hour: 15 Minute: 52 OK |
| **46.** | Enter **Duration in minutes** and hit Enter | Duration in minutes: |
| **47.** | Your end appointment time will auto calculate (or you can use the clock icon and enter the **End Time** instead of entering the **Duration in minutes**) | OR End Time*: 02:15:00 PM |
| **48.** | Select **Appointment with Staff** | Appointment with Staff*: Practitioner4, Test |

| | |
|---|---|
| **49.** | Choose **H/S Encounter Type**<br>H/S Encounter Type<br>Approved by Staff*:<br>verbooking For Staff:<br>Nurse - Verbal/Telephone Orders<br>Nurse - Watch Notes<br>Practitioner - Infirmary Rounds<br>Practitioner - Sick Call - Scheduled<br>Practitioner - Sick Call - Unscheduled<br>Provider - Chronic Care |
| **50.** | **Approved by Staff** defaults to the logged in user (modify if needed)<br>Approved by Staff*: Practitioner4, Test<br>A B C D E F G H I J K L M N O P Q R S T U V W X Y Z All Help |
| **51.** | Add **TOSS Appointment Type** and **Location**<br>TOSS Appointment Type*: 1 DOCTOR'S LINE<br>TOSS Appointment Location*: BLDG 1<br>**Status** should be set to Scheduled<br>Status*: Scheduled |
| **52.** | **As of Date** will default to today<br>As of Date*: 09/20/2019 |
| **53.** | **Comments** are not requried but are the only way know the details of the appointment<br>(It is encouraged to enter as many details as possible)<br>Comments |
| **54.** | Select **Add** to schedule this appointment<br>Add |
| **55.** | Enter any Patient Education in **Patient Education Notes**<br>Patient Education<br>Patient Education Notes<br>Explained the medication and side effects |
| **56.** | **Encounter Orders Review** (Use if you need the Practitioner to sign off on documentation)<br>Choose **Review Type:** Practitioner Review<br>**Review Staff:** Choose person to review note<br>Enter a note under the **Review Notes** section<br>**Encounter Orders Review**<br>Review Type*: Pending Nurses Order<br>Review Staff: Generic, Clinic Nurse |
| **57.** | Click **Update** (Encounter open for 14 hours)<br>Update |



## Chronic Care Appointment

| Steps | |
|---|---|
| | Providers your Team will have scheduled your Appointments. |
| **1.** | Click **the blue Appointment** tab [Appointments] to search for your scheduled Appointments |
| **2.** | Click patient's **Date/Time** hyperlink in the Appointment Schedule to select the appropriate appointment |
| **3.** | Click **Prepare to Add Encounter**, at bottom of the screen [Prepare to Add Encounter] |
| **4.** | In the **Form Type**, select **Chronic Care Clinic**, and click the Red Arrow |
| **5.** | Select Yes or No for if interpreter services are needed |
| **6.** | Enter **Subjective Notes** and click **Continue with Add** |
| **7.** | Complete **Chronic Care Clinic Subjective** section as appropriate for patient/visit |
| **8.** | Complete **Objective** section, including reviewing **Vital Signs** (View History allows prior vitals to be viewed), and the **Chronic Care Clinic Objective** section as appropriate for patient/visit |
| **9.** | For a new diagnosis: Start typing in the **Diagnosis/Complaint** field under the Assessment section<br>A problem list with ICD-10 codes will populate to match what you've typed, select the correct code<br>Select a **SNOMED** code, click **Add Row** |
| **10.** | For Chronic Conditions already diagnosed and being evaluated, check box(es) for appropriate diagnosis |
| **11.** | Click **Enter Chronic Care Flow Findings** |

| | |
|---|---|
| **12.** | Select diagnosis control descriptor from **Control** and diagnosis status descriptor from **Status** |
| **13.** | Click the checkbox for the row of clinical data to associate with this assessment |
| **14.** | Click **Update** |
| **15.** | Check box to verify Health Problems and Medical Score<br>I have verified this patient's Health Problems and Medical Score*: |
| **16.** | Complete **Assessment**, including **Has the MPL been updated?** |
| **17.** | If Treatment Orders are needed, add in the **Treatment Orders** section |
| **18.** | If medication is needed, click **Prepare to Add** in the **Drug Prescription Orders** section – Allergen acknowledgement, Diagnosis Code<br>Pull in Drug Type by selecting the red arrow<br>Select Generic Acceptable, Profile Only (means clinic it comes from Clinic stock, not checking the box orders from Pharmacy), Enter the Dosage (# of pills), Frequency, Total Duration of Days, Route of Administration, Method, Pill Call ,<br>Drug Type: ASPIRIN EC TBEC<br>Effective Date: 07/29/2019<br>Generic Acceptable<br>Profile Only:<br>Dosage*:<br>Strength*: 81 Mg<br>Frequency*:<br>for*: days (Total duration)<br>Route of Administration*: Method*:<br>Pill Call* AM: Noon: PM: Bed Time:<br>Keep on Person?*: Expiration:<br>Delivery Tm Frame*: Routine Drug on hold until: |
| **19.** | If labs are needed, click **Prepare to Add** for **Lab Test Orders**<br>Select **Priority** and **Fasting**<br>Verify **Status** (defaults to Ordered)<br>Click **Add/Next** [Add/Next] to add additional lab orders or click **Add** [Add] if no additional lab orders |
| **20.** | If X-Rays are needed, click **Prepare to Add** for **X-Ray Orders**<br>X-Ray Orders (1 - 1 of 1) View History Prepare To Add<br>X-Ray Body Area \| Priority \| Status<br>Select appropriate **Diagnosis Code X-Ray Ordered** Diagnosis Code*: X-Ray Ordered*:<br>Priority*: Routine (X-Ray-10days;Results-48hrs)<br>X-Ray Schedule Date*: 08/29/2019<br>Select **Priority** and the **X-Ray Scheduled Date**<br>The **Status** defaults to Order Placed by Practitioner Status*: Order Placed by Practitioner<br>Add any Instructions comments Instructions<br>Note: EKG order are under X-Ray's X-Ray Ordered*: EKG |



| | |
|---|---|
| **21.** | For offsite consults, click **Prepare to Add** for **Consultations Request**<br>Select **Request Type**<br>**Service Type** for type of Consultation<br>Select **In-house/Offsite Location and In-house/Offsite Provider**, as appropriate<br>Enter **Presumed Diagnosis** and click **Add** to save consult |
| **22.** | Enter Management goals in the **Chronic Care Clinic Plan** section |
| **23.** | Enter the Number of Days for next follow up |
| **24.** | Complete **Chronic Care Clinic Patient Education** section |
| **25.** | Complete **Meaningful Use Measurements** and verify **Medical Score** |
| **26.** | Verify **Encounter Orders Review**<br>**Review** (Use if you need the Practitioner to sign off on documentation)<br>Choose **Review Type:** Practitioner Review<br>**Review Staff:** Choose person to review note<br>Enter a note under the **Review Notes** section |
| **27.** | Click **Update** to conclude visit (Encounter open for 14 hours) |

# ATTACHMENT 2

ATTACHMENT 2

What type of interpreter services were used for the encount

No
Yes

Healthcare Staff Used for Interpreter Services
Inmate Refused Interpreter Services
Language Line

**ATTACHMENT 3**

**[REDACTED]**

**ATTACHMENT 3**

**[REDACTED]**

| ENCOUNTER DATE | ENCOUNTER TIME | ADCNUMBER | PATIENT LAST NAME | PATIENT FIRST NAME | HEALTH SERVICE | ENCOUNTER TYPE | INTERPRETER USED | INTERPRETER SERVICE | FACILITY |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2020 | 08:07:25 | | | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/1/2020 | 08:20:13 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/1/2020 | 09:24:26 | | | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/1/2020 | 09:47:35 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/1/2020 | 09:53:08 | | | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/1/2020 | 10:38:33 | | | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/1/2020 | 12:07:02 | | | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I EAST |
| 6/1/2020 | 12:15:13 | | | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WHETSTONE |
| 6/1/2020 | 12:32:53 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/1/2020 | 13:15:45 | | | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-E RYNNING EAST |
| 6/1/2020 | 13:17:34 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/1/2020 | 13:51:42 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/1/2020 | 15:49:43 | | | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/1/2020 | 20:48:49 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/1/2020 | 21:19:23 | | | | Mental Health | MH - Sick Call - Unscheduled | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHU |
| 6/2/2020 | 07:21:25 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/2/2020 | 07:26:28 | | | | Nursing | Nurse - Sick Call - Unscheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/2/2020 | 07:33:13 | | | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/2/2020 | 07:42:19 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/2/2020 | 08:02:50 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/2/2020 | 08:08:58 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/2/2020 | 08:17:20 | | | | Dental | Dental - Call Back | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/2/2020 | 09:02:17 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN CARLOS |
| 6/2/2020 | 09:05:17 | | | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/2/2020 | 09:24:38 | | | | Mental Health | MH - Psychiatrist - Initial Psychiatric Evaluation | Y | Language Line | ASPC-T WHETSTONE |
| 6/2/2020 | 09:29:25 | | | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/2/2020 | 09:35:11 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/2/2020 | 09:59:20 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/2/2020 | 10:32:49 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/2/2020 | 10:45:24 | | | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-F FLOR/GLOBE |
| 6/2/2020 | 11:34:45 | | | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-PHX ASPEN/SPU |
| 6/2/2020 | 11:45:43 | | | | Mental Health | MH - Sick Call - Scheduled | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/2/2020 | 12:12:46 | | | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F EAST UNIT |
| 6/2/2020 | 12:42:26 | | | | Dental | Dental - Followup | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/2/2020 | 12:57:44 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WINCHESTER GP |
| 6/2/2020 | 12:59:00 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/2/2020 | 13:45:02 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/2/2020 | 13:57:02 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/2/2020 | 20:14:14 | | | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/2/2020 | 20:46:01 | | | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T RINCON MHU |
| 6/2/2020 | 22:25:53 | | | | Nursing | Nurse - Return From Offsite | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/3/2020 | 06:51:09 | | | | Nursing | Nurse - Infirmary Admission | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/3/2020 | 06:55:26 | | | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/3/2020 | 07:33:38 | | | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/3/2020 | 07:42:11 | | | | Dental | Dental - Intake Exam | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/3/2020 | 07:49:02 | | | | Dental | Dental - Urgent Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/3/2020 | 08:05:11 | | | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/3/2020 | 08:16:51 | | | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-L BARCHEY MDM I |
| 6/3/2020 | 08:33:27 | | | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/3/2020 | 09:52:35 | | | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/3/2020 | 09:55:13 | | | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I NORTH |
| 6/3/2020 | 10:22:18 | | | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-E RYNNING CDU |
| 6/3/2020 | 11:09:16 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T RINCON I |
| 6/3/2020 | 13:43:16 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WHETSTONE |
| 6/3/2020 | 14:28:38 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WHETSTONE |
| 6/3/2020 | 21:49:57 | | | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/4/2020 | 07:03:22 | | | | Nursing | Nurse - Infirmary Assessment | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/4/2020 | 07:43:34 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/4/2020 | 08:17:43 | | | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/4/2020 | 08:24:11 | | | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-Y YUMA CHEYENNE |
| 6/4/2020 | 08:26:09 | | | | Nursing | Nurse - Treatment Call | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/4/2020 | 08:30:59 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/4/2020 | 08:42:02 | | | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/4/2020 | 09:06:43 | | | | Medical Provider | Provider - OB/GYN | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN CARLOS |
| 6/4/2020 | 09:49:52 | | | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/4/2020 | 10:03:51 | | | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/4/2020 | 10:07:50 | | | | Nursing | Nurse - Treatment Call | Y | Language Line | ASPC-F CENTRAL CLOSE |
| 6/4/2020 | 10:11:42 | | | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E BROWNING UNIT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2020 | 10:15:13 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/4/2020 | 10:21:44 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-T SANTA RITA |
| 6/4/2020 | 10:37:08 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/4/2020 | 11:03:09 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/4/2020 | 13:09:38 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/4/2020 | 13:52:04 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/4/2020 | 14:01:31 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W APACHE UNIT |
| 6/4/2020 | 16:48:40 | | Mental Health | MH - Psychiatrist - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/4/2020 | 21:47:13 | | Nursing | Nurse - Observation Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/5/2020 | 06:51:01 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I NORTH |
| 6/5/2020 | 07:29:53 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-E BROWNING STG |
| 6/5/2020 | 08:01:02 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/5/2020 | 08:46:08 | | Mental Health | MH - Psychiatrist - Initial Psychiatric Evaluation | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX BAKER FRONT |
| 6/5/2020 | 09:15:24 | | Nursing | Nurse - Observation Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/5/2020 | 09:18:01 | | Dental | Dental - Intake Exam | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/5/2020 | 10:04:17 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-W KAIBAB I |
| 6/5/2020 | 10:15:02 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/5/2020 | 10:21:22 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W APACHE UNIT |
| 6/5/2020 | 10:50:35 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/5/2020 | 11:52:19 | | Dental | Dental - Intake Exam | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WHETSTONE |
| 6/5/2020 | 13:20:03 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA CDU |
| 6/5/2020 | 18:22:50 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/5/2020 | 20:38:48 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/5/2020 | 22:47:42 | | Nursing | Nurse - Segregation Visit | Y | Healthcare Staff Used for Interpreter Services | ASPC-F KASSON MHU |
| 6/6/2020 | 07:31:07 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/6/2020 | 07:39:59 | | Nursing | Nurse - Observation Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/6/2020 | 09:01:35 | | Nursing | Nurse - Verbal/Telephone Orders | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX BAKER FRONT |
| 6/6/2020 | 09:32:43 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/6/2020 | 12:54:48 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/7/2020 | 08:29:39 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-E COOK UNIT |
| 6/7/2020 | 10:34:27 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/7/2020 | 11:49:55 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/7/2020 | 14:45:17 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA |
| 6/8/2020 | 07:19:27 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/8/2020 | 07:44:47 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/8/2020 | 08:25:00 | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/8/2020 | 08:31:49 | | Dental | Dental - Urgent Care | Y | Inmate Refused Interpreter Services | ASPC-F FLOR/GLOBE |
| 6/8/2020 | 08:35:07 | | Nursing | Nurse - Infirmary Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/8/2020 | 09:10:44 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-E MAX INTAKE |
| 6/8/2020 | 09:20:01 | | Mental Health | MH - Initial Psychiatric Evaluation | Y | Healthcare Staff Used for Interpreter Services | ASPC-L STINER UNIT I |
| 6/8/2020 | 09:54:00 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/8/2020 | 10:13:16 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-L BARCHEY MDM I |
| 6/8/2020 | 12:52:57 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/8/2020 | 13:27:52 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/8/2020 | 14:38:55 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/8/2020 | 16:29:44 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FG MILE DET |
| 6/8/2020 | 18:35:23 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/8/2020 | 23:05:43 | | Mental Health | MH - Sick Call - Unscheduled | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHU |
| 6/8/2020 | 23:21:31 | | Mental Health | MH - Sick Call - Unscheduled | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHU |
| 6/9/2020 | 06:35:32 | | Dental | Dental - Urgent Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/9/2020 | 08:10:04 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/9/2020 | 08:45:57 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S FORT GRANT |
| 6/9/2020 | 09:01:15 | | Nursing | Nurse - Observation Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/9/2020 | 09:15:42 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/9/2020 | 09:26:19 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-L RAST MAX |
| 6/9/2020 | 09:35:19 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL CLOSE |
| 6/9/2020 | 10:27:39 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-E COOK UNIT |
| 6/9/2020 | 11:21:41 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/9/2020 | 11:38:57 | | Medical Provider | Provider - OB/GYN | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN CARLOS |
| 6/9/2020 | 12:29:25 | | Dental | Dental - Followup | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/9/2020 | 12:44:15 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/9/2020 | 13:05:20 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-W APACHE UNIT |
| 6/9/2020 | 14:39:29 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/9/2020 | 14:47:37 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/9/2020 | 14:54:57 | | Mental Health | MH - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WINCHESTER GP |
| 6/9/2020 | 15:21:51 | | Nursing | Nurse - Return From Offsite | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/9/2020 | 17:07:01 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN CARLOS |
| 6/10/2020 | 06:29:06 | | Nursing | Nurse - Segregation Visit | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/10/2020 | 06:47:06 | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN CARLOS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2020 | 06:52:37 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/10/2020 | 07:31:36 | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-L STINER UNT II |
| 6/10/2020 | 08:09:24 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-E COOK UNIT |
| 6/10/2020 | 08:14:30 | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-L RAST CLOSE |
| 6/10/2020 | 10:03:12 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/10/2020 | 10:10:00 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MINORS FEMALE |
| 6/10/2020 | 10:13:55 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/10/2020 | 10:30:47 | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/10/2020 | 11:27:06 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/10/2020 | 12:09:23 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-F CENTRAL CLOSE |
| 6/10/2020 | 12:17:37 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-F CENTRAL CLOSE |
| 6/10/2020 | 12:34:47 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/10/2020 | 12:56:40 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-E COOK UNIT |
| 6/10/2020 | 13:04:04 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-F SOUTH UNIT |
| 6/10/2020 | 13:23:36 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/10/2020 | 14:59:57 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-F FLOR/GLOBE |
| 6/10/2020 | 15:56:03 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/10/2020 | 17:33:18 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T RINCON MHU |
| 6/10/2020 | 21:19:11 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/11/2020 | 06:48:49 | | Nursing | Nurse - Infirmary Assessment | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/11/2020 | 07:36:46 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/11/2020 | 08:12:41 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-E COOK UNIT |
| 6/11/2020 | 08:31:19 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W KAIBAB I |
| 6/11/2020 | 08:40:29 | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-F SOUTH UNIT |
| 6/11/2020 | 08:46:23 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/11/2020 | 09:16:45 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/11/2020 | 09:19:54 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/11/2020 | 09:29:19 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/11/2020 | 09:56:29 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/11/2020 | 10:29:21 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/11/2020 | 10:59:41 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/11/2020 | 11:33:16 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W APACHE CDU |
| 6/11/2020 | 12:07:58 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WINCHESTER GP |
| 6/11/2020 | 12:08:48 | | Mental Health | MH - Treatment Plan | Y | Healthcare Staff Used for Interpreter Services | ASPC-L BACHMAN CDU |
| 6/11/2020 | 12:18:07 | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-T WHETSTONE |
| 6/11/2020 | 13:02:27 | | Nursing | Nurse - Transfer - Receiving | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/11/2020 | 13:16:42 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/11/2020 | 13:27:57 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-L STINER UNT II |
| 6/11/2020 | 13:44:01 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I NORTH |
| 6/11/2020 | 14:41:38 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/11/2020 | 21:54:09 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/12/2020 | 07:48:15 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W CORONADO UNIT |
| 6/12/2020 | 07:57:37 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/12/2020 | 08:27:55 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/12/2020 | 08:48:42 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-L STINER UNIT I |
| 6/12/2020 | 08:52:14 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CDU |
| 6/12/2020 | 08:52:46 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-E BROWNING UNIT |
| 6/12/2020 | 09:35:13 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/12/2020 | 09:54:10 | | Nursing | Nurse - Treatment Call | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/12/2020 | 10:22:05 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/12/2020 | 10:43:01 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-E COOK UNIT |
| 6/12/2020 | 11:10:12 | | Nursing | Nurse - Intake - Screening | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX FLAMENCO IDA WATCH |
| 6/12/2020 | 11:17:31 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX FLAMENCO IDA WATCH |
| 6/12/2020 | 11:30:51 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FG MILE DET |
| 6/12/2020 | 12:46:12 | | Medical Provider | Provider - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-L RAST MAX |
| 6/12/2020 | 13:14:18 | | Nursing | Nurse - TB Follow-Up | Y | Language Line | ASPC-S FORT GRANT |
| 6/12/2020 | 14:37:12 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/12/2020 | 15:18:29 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I CDU |
| 6/12/2020 | 16:03:44 | | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/12/2020 | 16:06:09 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-E MEADOWS MED |
| 6/12/2020 | 23:33:51 | | Mental Health | MH - Sick Call - Unscheduled | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHU |
| 6/13/2020 | 06:30:28 | | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX FLAMENCO IDA WATCH |
| 6/13/2020 | 09:40:27 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/13/2020 | 10:19:36 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/13/2020 | 20:35:20 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T COMPLEX CDU |
| 6/14/2020 | 08:53:26 | | Nursing | Nurse - TB Follow-Up | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/14/2020 | 09:33:46 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/14/2020 | 10:40:12 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PHX ASPEN/SPU |
| 6/14/2020 | 12:34:10 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/2020 | 19:29:04 | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/15/2020 | 06:40:18 | Nursing | Nurse - Infirmary Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-F CENTRAL IPC |
| 6/15/2020 | 07:33:51 | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-T SANTA RITA |
| 6/15/2020 | 07:36:00 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T COMPLEX CDU |
| 6/15/2020 | 07:57:09 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/15/2020 | 08:04:11 | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/15/2020 | 08:39:48 | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/15/2020 | 08:40:18 | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/15/2020 | 09:04:49 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F SOUTH UNIT |
| 6/15/2020 | 09:06:14 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/15/2020 | 09:20:52 | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-E MEADOWS MED |
| 6/15/2020 | 09:25:25 | Medical Provider | Provider - Physical - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/15/2020 | 09:41:20 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/15/2020 | 10:54:52 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/15/2020 | 11:51:21 | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W CORONADO UNIT |
| 6/15/2020 | 12:00:03 | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/15/2020 | 12:00:04 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/15/2020 | 12:26:29 | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-F KASSON MHU |
| 6/15/2020 | 12:33:25 | Mental Health | MH - Psychiatrist - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/15/2020 | 12:59:51 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/15/2020 | 13:20:44 | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/15/2020 | 13:30:44 | Nursing | Nurse - Sick Call - Unscheduled | Y | Language Line | ASPC-PV SAN PEDRO 1 |
| 6/15/2020 | 14:41:16 | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/16/2020 | 08:02:56 | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-T WHETSTONE |
| 6/16/2020 | 08:08:33 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F EAST UNIT |
| 6/16/2020 | 08:28:50 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/16/2020 | 08:30:29 | Medical Provider | Provider - Medication Renewal | Y | Healthcare Staff Used for Interpreter Services | ASPC-W KAIBAB I |
| 6/16/2020 | 08:41:58 | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F FLOR/GLOBE |
| 6/16/2020 | 08:48:42 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/16/2020 | 09:00:54 | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/16/2020 | 09:13:26 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/16/2020 | 09:25:14 | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/16/2020 | 09:38:48 | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/16/2020 | 10:02:24 | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/16/2020 | 10:28:12 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W APACHE UNIT |
| 6/16/2020 | 10:39:43 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-E MEADOWS MED |
| 6/16/2020 | 10:53:32 | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/16/2020 | 12:28:59 | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-F CENTRAL CLOSE |
| 6/16/2020 | 12:29:33 | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/16/2020 | 12:40:59 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/16/2020 | 12:45:11 | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-W KAIBAB I |
| 6/16/2020 | 12:52:40 | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/16/2020 | 13:02:29 | Medical Provider | Provider - OB/GYN | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN CARLOS |
| 6/16/2020 | 14:24:15 | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/16/2020 | 14:27:22 | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-L BUCKLY UNT I |
| 6/16/2020 | 14:27:58 | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/16/2020 | 14:45:46 | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/16/2020 | 21:11:26 | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/16/2020 | 23:35:10 | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/17/2020 | 06:43:31 | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/17/2020 | 06:46:22 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/17/2020 | 07:36:06 | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/17/2020 | 07:40:24 | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/17/2020 | 08:00:06 | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/17/2020 | 08:17:19 | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/17/2020 | 08:56:36 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/17/2020 | 09:32:49 | Medical Provider | Provider - OB/GYN | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN PEDRO 1 |
| 6/17/2020 | 09:36:33 | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-T CIMARRON I |
| 6/17/2020 | 09:44:17 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-L BACHMAN CDU |
| 6/17/2020 | 10:01:36 | Nursing | Nurse - Release Planning | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/17/2020 | 10:10:49 | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WINCHESTER GP |
| 6/17/2020 | 10:28:08 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/17/2020 | 10:40:27 | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/17/2020 | 11:58:42 | Mental Health | MH - Intake | Y | Language Line | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/17/2020 | 12:30:23 | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/17/2020 | 12:32:56 | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/17/2020 | 12:50:16 | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/17/2020 | 13:09:50 | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T RINCON MHU |
| 6/17/2020 | 13:30:44 | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E BROWNING UNIT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2020 | 13:32:27 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/17/2020 | 14:09:00 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I EAST |
| 6/17/2020 | 20:18:28 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/18/2020 | 07:13:50 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/18/2020 | 08:23:32 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W APACHE UNIT |
| 6/18/2020 | 08:54:02 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W APACHE UNIT |
| 6/18/2020 | 09:32:36 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/18/2020 | 09:34:42 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W KAIBAB I |
| 6/18/2020 | 09:42:18 | | Mental Health | MH - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/18/2020 | 09:43:46 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W APACHE UNIT |
| 6/18/2020 | 10:05:40 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/18/2020 | 10:30:56 | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/18/2020 | 10:43:40 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/18/2020 | 10:48:33 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/18/2020 | 10:49:40 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W CORONADO UNIT |
| 6/18/2020 | 10:54:58 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/18/2020 | 11:27:52 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/18/2020 | 11:47:22 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T CATALINA UNIT |
| 6/18/2020 | 12:21:01 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/18/2020 | 12:50:37 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/18/2020 | 14:43:21 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-Y YUMA LA PAZ |
| 6/18/2020 | 15:26:24 | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-L RAST CLS III |
| 6/19/2020 | 01:32:57 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/19/2020 | 07:10:16 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/19/2020 | 07:58:15 | | Mental Health | MH - Psychiatrist - Initial Psychiatric Evaluation | Y | Language Line | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/19/2020 | 08:00:49 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W CORONADO UNIT |
| 6/19/2020 | 09:12:45 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/19/2020 | 09:23:42 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/19/2020 | 09:27:54 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/19/2020 | 09:34:21 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 09:54:05 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/19/2020 | 09:58:34 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:09:04 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/19/2020 | 10:13:16 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:16:38 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:25:24 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:28:04 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:28:12 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-E COOK UNIT |
| 6/19/2020 | 10:30:56 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:36:00 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 10:59:57 | | Mental Health | MH - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX BAKER FRONT |
| 6/19/2020 | 11:06:01 | | Nursing | Nurse - Treatment Call | Y | Language Line | ASPC-L BACHMAN MDM I |
| 6/19/2020 | 11:20:26 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FG MILE DET |
| 6/19/2020 | 11:31:40 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T SANTA RITA |
| 6/19/2020 | 12:26:12 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/19/2020 | 13:01:10 | | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 13:43:30 | | Medical Provider | Provider - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/19/2020 | 14:18:13 | | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 15:07:30 | | Medical Provider | Provider - Infirmary Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/19/2020 | 15:13:29 | | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 15:17:04 | | Medical Provider | Provider - Physical - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 15:30:47 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/19/2020 | 15:35:03 | | Medical Provider | Provider - Physical - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 16:20:55 | | Medical Provider | Provider - Physical - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/19/2020 | 19:14:08 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-L STINER CDU |
| 6/19/2020 | 19:36:38 | | Nursing | Nurse - Verbal/Telephone Orders | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/20/2020 | 09:20:46 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/20/2020 | 09:27:56 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/20/2020 | 10:46:43 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/20/2020 | 11:13:16 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/20/2020 | 11:51:28 | | Nursing | Nurse - Verbal/Telephone Orders | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/20/2020 | 15:13:34 | | Nursing | Nurse - Verbal/Telephone Orders | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/20/2020 | 15:50:47 | | Mental Health | MH - 10 Minute Watch Contact | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHW |
| 6/20/2020 | 17:54:10 | | Nursing | Nurse - Return From Offsite | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/21/2020 | 08:15:34 | | Nursing | Nurse - Infirmary Assessment | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/21/2020 | 12:52:42 | | Mental Health | MH - 10 Minute Watch Contact | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHW |
| 6/21/2020 | 13:42:28 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/22/2020 | 07:20:36 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/22/2020 | 07:24:18 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/22/2020 | 07:33:18 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F FLOR/GLOBE |
| 6/22/2020 | 07:41:14 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F FLOR/GLOBE |
| 6/22/2020 | 08:09:01 | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T SANTA RITA |
| 6/22/2020 | 08:43:19 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/22/2020 | 08:54:36 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/22/2020 | 08:55:05 | | Mental Health | MH - Segregation Visit | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |
| 6/22/2020 | 09:53:19 | | Dental | Dental - Call Back | Y | Healthcare Staff Used for Interpreter Services | ASPC-E RYNNING WEST |
| 6/22/2020 | 10:08:33 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/22/2020 | 10:14:16 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV SAN PEDRO 1 |
| 6/22/2020 | 10:49:15 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/22/2020 | 11:14:50 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/22/2020 | 11:57:04 | | Medical Provider | Provider - Infirmary Rounds | Y | Healthcare Staff Used for Interpreter Services | ASPC-T RINCON IPC |
| 6/22/2020 | 12:07:13 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-E MEADOWS MED |
| 6/22/2020 | 12:07:16 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-F SOUTH UNIT |
| 6/22/2020 | 12:47:25 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/22/2020 | 13:12:15 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/22/2020 | 14:04:00 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/22/2020 | 14:14:21 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-F SOUTH UNIT |
| 6/22/2020 | 14:41:40 | | Nursing | Nurse - Return From Offsite | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/22/2020 | 15:01:17 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I NORTH |
| 6/22/2020 | 16:41:41 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-E RYNNING EAST |
| 6/22/2020 | 17:00:42 | | Medical Provider | Provider - Follow Up Care | Y | Inmate Refused Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/22/2020 | 17:14:21 | | Mental Health | MH - Constant Watch Contact | Y | Language Line | ASPC-T RINCON MHW |
| 6/22/2020 | 17:26:54 | | Mental Health | MH - 30 Minute Watch Contact | Y | Language Line | ASPC-T RINCON MHW |
| 6/23/2020 | 07:21:18 | | Mental Health | MH - Sick Call - Scheduled | Y | Language Line | ASPC-T WHETSTONE |
| 6/23/2020 | 07:22:27 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/23/2020 | 07:58:18 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W KAIBAB I |
| 6/23/2020 | 08:08:30 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/23/2020 | 08:12:45 | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-L STINER UNIT I |
| 6/23/2020 | 08:25:46 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/23/2020 | 08:29:46 | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/23/2020 | 08:38:07 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/23/2020 | 09:20:01 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/23/2020 | 09:20:41 | | Medical Provider | Provider - Physical - Intake | Y | Language Line | ASPC-PHX BAKER FRONT |
| 6/23/2020 | 10:14:26 | | Mental Health | MH - 10 Minute Watch Contact | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX QUIET MHW |
| 6/23/2020 | 10:38:44 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/23/2020 | 10:45:47 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/23/2020 | 11:14:39 | | Mental Health | MH - Treatment Plan | Y | Language Line | ASPC-T WHETSTONE |
| 6/23/2020 | 11:54:32 | | Dental | Dental - Followup | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/23/2020 | 12:17:45 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-W CORONADO UNIT |
| 6/23/2020 | 12:36:04 | | Dental | Dental - Prosthetics | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/23/2020 | 12:43:54 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/23/2020 | 13:02:20 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-S FORT GRANT |
| 6/23/2020 | 13:17:12 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/23/2020 | 15:09:06 | | Medical Provider | Provider - Review | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/23/2020 | 15:17:51 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/23/2020 | 15:54:52 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/24/2020 | 06:57:29 | | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/24/2020 | 07:08:43 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/24/2020 | 08:10:55 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE UNIT |
| 6/24/2020 | 08:13:40 | | Mental Health | MH - Psychiatrist - Scheduled | Y | Language Line | ASPC-L BUCKLY UNT I |
| 6/24/2020 | 08:33:14 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WINCHESTER GP |
| 6/24/2020 | 08:52:32 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/24/2020 | 09:01:58 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/24/2020 | 09:17:32 | | Mental Health | Release Planning | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/24/2020 | 10:11:32 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/24/2020 | 10:18:08 | | Mental Health | MH - 30 Minute Watch Contact | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX QUIET MHW |
| 6/24/2020 | 10:37:11 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/24/2020 | 10:56:55 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/24/2020 | 12:11:19 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-PV LUMLEY 1 |
| 6/24/2020 | 12:47:18 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CHEYENNE |
| 6/24/2020 | 12:55:54 | | Nursing | Nurse - TB Follow-Up | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/24/2020 | 13:13:49 | | Medical Provider | Provider - Physical - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/24/2020 | 13:32:20 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-F SOUTH UNIT |
| 6/24/2020 | 13:34:22 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX FLAMENCO M.HLTH MALE |
| 6/24/2020 | 13:55:55 | | Mental Health | MH - Segregation Visit | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I NORTH |
| 6/24/2020 | 14:25:19 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/24/2020 | 14:34:01 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-E RYNNING WEST |
| 6/24/2020 | 14:55:21 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-PV SANTA CRZ I |

| 6/24/2020 | 14:57:00 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-E RYNNING EAST |
|---|---|---|---|---|---|---|---|
| 6/24/2020 | 17:43:04 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/24/2020 | 18:00:26 | | Mental Health | MH - Sick Call - Unscheduled | Y | Inmate Refused Interpreter Services | ASPC-T RINCON MHU |
| 6/24/2020 | 21:23:55 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/25/2020 | 08:23:32 | | Mental Health | MH - Psychiatrist - Scheduled | Y | Language Line | ASPC-E COOK UNIT |
| 6/25/2020 | 09:00:56 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/25/2020 | 09:09:14 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/25/2020 | 10:56:42 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/25/2020 | 12:49:14 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-PHX ASPEN/SPU |
| 6/25/2020 | 13:13:37 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SAN PEDRO 1 |
| 6/25/2020 | 13:23:38 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-F NORTH UNIT |
| 6/25/2020 | 14:44:53 | | Mental Health | MH - Segregation Visit | Y | Inmate Refused Interpreter Services | ASPC-D MOHAVE CDU |
| 6/25/2020 | 19:05:51 | | Mental Health | MH - Mid-Level - Scheduled | Y | Language Line | ASPC-T SANTA RITA |
| 6/25/2020 | 21:07:09 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T SANTA RITA |
| 6/26/2020 | 04:37:31 | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/26/2020 | 07:22:07 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |
| 6/26/2020 | 08:06:14 | | Mental Health | MH - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/26/2020 | 08:26:34 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/26/2020 | 08:59:10 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-S GRAHAM UNIT |
| 6/26/2020 | 09:17:53 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |
| 6/26/2020 | 09:34:50 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/26/2020 | 10:02:35 | | Nursing | Nurse - Release Planning | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/26/2020 | 10:53:12 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/26/2020 | 11:07:16 | | Mental Health | MH - Sick Call - Unscheduled | Y | Language Line | ASPC-PV SAN PEDRO 1 |
| 6/26/2020 | 12:18:20 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/26/2020 | 12:26:23 | | Mental Health | MH - Individual Counseling | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/26/2020 | 12:31:34 | | Medical Provider | Provider - Physical - Intake | Y | Healthcare Staff Used for Interpreter Services | ASPC-PHX ALHAMBRA |
| 6/26/2020 | 12:35:31 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WINCHESTER GP |
| 6/26/2020 | 12:46:17 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/26/2020 | 13:25:16 | | Dental | Dental - Routine Treatment | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/26/2020 | 13:35:00 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-PV SANTA CRZ I |
| 6/26/2020 | 14:05:28 | | Medical Provider | Provider - Emergency Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-E BROWNING UNIT |
| 6/26/2020 | 14:08:43 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T SANTA RITA |
| 6/26/2020 | 14:10:58 | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-E BROWNING UNIT |
| 6/26/2020 | 15:21:14 | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E BROWNING UNIT |
| 6/26/2020 | 15:43:48 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E BROWNING UNIT |
| 6/27/2020 | 08:00:57 | | Nursing | Nurse - TB Follow-Up | Y | Language Line | ASPC-W KAIBAB I |
| 6/27/2020 | 09:25:33 | | Nursing | Nurse - Medication Renewal | Y | Healthcare Staff Used for Interpreter Services | ASPC-E RYNNING EAST |
| 6/27/2020 | 20:52:38 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |
| 6/28/2020 | 01:51:18 | | Nursing | Nurse - ICS Response | Y | Healthcare Staff Used for Interpreter Services | ASPC-E MEADOWS MED |
| 6/28/2020 | 09:20:39 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/28/2020 | 09:53:42 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D GILA UNIT |
| 6/28/2020 | 14:41:32 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-F SOUTH UNIT |
| 6/28/2020 | 18:04:38 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-PV S. MARIA I |
| 6/29/2020 | 07:37:38 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/29/2020 | 07:52:05 | | Dental | Dental - Call Back | Y | Healthcare Staff Used for Interpreter Services | ASPC-F FLOR/GLOBE |
| 6/29/2020 | 08:20:50 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/29/2020 | 08:47:12 | | Nursing | Nurse - Release Planning | Y | Language Line | ASPC-S FORT GRANT |
| 6/29/2020 | 09:35:15 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-S FORT GRANT |
| 6/29/2020 | 09:54:47 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA COCOPAH |
| 6/29/2020 | 10:18:03 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y DAKOTA II |
| 6/29/2020 | 10:43:14 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/29/2020 | 10:45:18 | | Mental Health | Release Planning | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA LA PAZ |
| 6/29/2020 | 11:05:06 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WHETSTONE |
| 6/29/2020 | 11:21:20 | | Mental Health | MH - Mid-Level - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-T WHETSTONE |
| 6/29/2020 | 12:04:06 | | Medical Provider | Provider - Chronic Care | Y | Language Line | ASPC-W KAIBAB I |
| 6/29/2020 | 12:38:24 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-E BROWNING UNIT |
| 6/29/2020 | 13:00:24 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/29/2020 | 13:03:30 | | Medical Provider | Provider - Chronic Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |
| 6/29/2020 | 14:13:57 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-PHX ASPEN/SPU |
| 6/29/2020 | 14:35:17 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |
| 6/29/2020 | 14:45:59 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-PV SAN CARLOS |
| 6/29/2020 | 16:04:48 | | Medical Provider | Provider - Follow Up Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-T MANZANITA SNU |
| 6/29/2020 | 22:54:35 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |
| 6/30/2020 | 07:25:16 | | Mental Health | MH - Sick Call - Scheduled | Y | Language Line | ASPC-T WHETSTONE |
| 6/30/2020 | 07:38:56 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-S GRAHAM UNIT |
| 6/30/2020 | 07:57:12 | | Medical Provider | Provider - Return from Offsite | Y | Language Line | ASPC-E BROWNING STG |
| 6/30/2020 | 08:19:48 | | Mental Health | MH - Psychiatrist - Scheduled | Y | Language Line | ASPC-L BUCKLY UNT I |
| 6/30/2020 | 08:31:02 | | Medical Provider | Provider - Sick Call - Scheduled | Y | Language Line | ASPC-W KAIBAB I |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2020 | 08:31:57 | [redacted] | Dental | Dental - Urgent Care | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/30/2020 | 08:40:37 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T MANZANITA |
| 6/30/2020 | 08:56:55 | | Medical Provider | Provider - Follow Up Care | Y | Language Line | ASPC-W KAIBAB I |
| 6/30/2020 | 09:17:06 | | Mental Health | MH - Treatment Plan | Y | Language Line | ASPC-T WHETSTONE |
| 6/30/2020 | 09:37:30 | | Nursing | Nurse - Sick Call - Unscheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-Y YUMA CIBOLA |
| 6/30/2020 | 10:14:55 | | Nursing | Nurse - Sick Call - Scheduled | Y | Language Line | ASPC-T WHETSTONE |
| 6/30/2020 | 12:54:46 | | Dental | Dental - Intake Exam | Y | Healthcare Staff Used for Interpreter Services | ASPC-E COOK UNIT |
| 6/30/2020 | 13:08:44 | | Mental Health | MH - Initial Psychiatric Evaluation | Y | Language Line | ASPC-PHX ALHAMBRA |
| 6/30/2020 | 14:29:01 | | Medical Provider | Provider - Return from Offsite | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I CDU |
| 6/30/2020 | 16:12:05 | | Nursing | Nurse - Sick Call - Scheduled | Y | Healthcare Staff Used for Interpreter Services | ASPC-E SMU I WEST |
| 6/30/2020 | 19:59:37 | | Mental Health | MH - Individual Counseling | Y | Language Line | ASPC-T SANTA RITA |
| 6/30/2020 | 22:40:27 | | Nursing | Nurse - Treatment Call | Y | Healthcare Staff Used for Interpreter Services | ASPC-D MOHAVE CDU |