**Index of Exhibits to Declaration of Corene Kendrick**

| Exhibit | Description |
|---------|-------------|
| 1 | "Staffing Variance Report by Facility 10.31.19" Bates-stamped ADCM1595670-81 |
| 2 | "Staffing Variance Report by Facility 051020-060620" Bates-stamped ADCM1625067-77 |
| 3 | "ADC Institutional Capacity Committed Population" report, August 4, 2020, available at https://corrections.az.gov/sites/default/files/DAILY_COUNT/Aug2020/08042020_count_sheet.pdf |
| 4 | ADC FY 2021 Summary Budget Request, September 3, 2019, available at https://corrections.az.gov/sites/default/files/documents/BudgetReq/adc-fy-2021-operating-budget-request_090319.pdf |
| 5 | "Centene Subsidiary Selected To Provide Comprehensive Medical Services To Arizona Department Of Corrections," January 22, 2019, available at https://www.centurionmanagedcare.com/newsroom/centurion-healthcare-arizona-012219.html |
| 6 | Centene Corp. website as of August 2, 2020, available at https://www.centene.com/ |
| 7 | Fortune 500 list for 2020, searched for Centene Corp., available at https://fortune.com/fortune500/2020/search/?name=centene |

# Exhibit 1

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **AZ Regional Office** | | | |
| Associate Regional Mental Health Director | 1.00 | **1.00** | 0.00 |
| Associate VPO | 1.00 | **1.00** | 0.00 |
| Business Analyst | 1.00 | **1.00** | 0.00 |
| Director Operations | 1.00 | **1.00** | 0.00 |
| Education Coordinator | 1.00 | **0.00** | **-1.00** |
| Lead Outpatient UM Reviewer | 1.00 | **1.00** | 0.00 |
| Office Manager | 1.00 | **1.00** | 0.00 |
| Recruiter | 1.00 | **1.00** | 0.00 |
| Regional Behavioral Health Tech | 1.00 | **1.00** | 0.00 |
| Regional Clinical Pharmacy Director | 1.00 | **1.00** | 0.00 |
| Regional Dental Director | 1.00 | **1.00** | 0.00 |
| Regional Director CQI | 1.00 | **1.00** | 0.00 |
| Regional Director of Nursing | 1.00 | **2.00** | 1.00 |
| Regional Grievance Coordinator | 1.00 | **1.00** | 0.00 |
| Regional Infection Control Nurse | 1.00 | **1.00** | 0.00 |
| Regional Lead Psychology Associate | 1.00 | **1.00** | 0.00 |
| Regional Medical Director | 1.00 | **1.00** | 0.00 |
| Regional Mental Health Director | 1.00 | **1.00** | 0.00 |
| Regional Psychiatric Director | 1.00 | **1.00** | 0.00 |
| Release / Discharge Planner | 1.00 | **1.00** | 0.00 |
| Service Desk Analyst | 1.00 | **1.00** | 0.00 |
| Telehealth Coordinator | 1.00 | **1.00** | 0.00 |
| Training & Development Mgr | 1.00 | **1.00** | 0.00 |
| Utilization Review RN | 3.00 | **3.00** | 0.00 |
| VP of Operations | 1.00 | **1.00** | 0.00 |
| Associate Regional Medical Director | 0.00 | **1.00** | 1.00 |
| Medical Records Clerk | 0.00 | **1.00** | 1.00 |
| QA Director | 0.00 | **1.00** | 1.00 |
| | 27.00 | **30.00** | **-1.00** |

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Douglas Complex** | | | |
| Administrative Assistant | 1.00 | **1.00** | 0.00 |
| Assistant Director of Nursing | 1.00 | **1.00** | 0.00 |
| Clinical Coordinator | 0.50 | **1.00** | 0.50 |
| Dental Assistant | 2.00 | **3.00** | 1.00 |
| Dental Director | 1.00 | **0.00** | **-1.00** |
| Dentist | 1.00 | **0.80** | **-0.20** |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| Lead Inventory Coordinator | 1.00 | **0.00** | **-1.00** |
| LPN/MA | 4.00 | **4.00** | 0.00 |
| Medical Director | 1.00 | **0.00** | **-1.00** |
| Medical Records Clerk | 1.00 | **1.00** | 0.00 |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Midlevel Practitioner | 1.50 | **0.00** | **-1.50** |
| Nursing Assistant / PCT | 4.00 | **4.00** | 0.00 |
| Psychology Associate (CLINICIAN) | 1.00 | **1.00** | 0.00 |
| RN | 8.00 | **7.20** | **-0.80** |
| Scheduler | 0.50 | **0.50** | 0.00 |
| X-Ray Technician | 0.25 | **0.25** | 0.00 |
| | 33.75 | **29.75** | **-5.50** |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1595671**

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Eyman Complex** | | | |
| Administrative Assistant | 2.00 | **1.00** | **-1.00** |
| Assistant Director of Nursing | 6.00 | **3.00** | **-3.00** |
| Assistant Facility Health Administrator | 1.00 | **0.00** | **-1.00** |
| Behavioral Health Tech | 4.00 | **3.00** | **-1.00** |
| Clinical Coordinator | 1.50 | **1.00** | **-0.50** |
| Dental Assistant | 6.00 | **5.00** | **-1.00** |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Dentist | 3.00 | **3.25** | 0.25 |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 3.00 | **3.00** | 0.00 |
| Lead Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| MH Lead | 1.00 | **1.00** | 0.00 |
| LPN/MA | 30.00 | **15.80** | **-14.20** |
| Medical Director | 1.00 | **1.00** | 0.00 |
| Medical Records Clerk | 4.00 | **4.00** | 0.00 |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Mental Health Clerk | 1.00 | **1.00** | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | **2.00** | **-1.50** |
| Mental Health RN | 2.00 | **1.90** | **-0.10** |
| Midlevel Practitioner | 5.50 | **4.00** | **-1.50** |
| Nursing Assistant / PCT | 9.00 | **9.90** | 0.90 |
| Psychiatrist (PROVIDER) | 1.00 | **2.00** | 1.00 |
| Psychologist (CLINICIAN) | 3.00 | **3.00** | 0.00 |
| Psychology Associate (CLINICIAN) | 13.00 | **7.00** | **-6.00** |
| Release / Discharge Planner | 1.00 | **1.00** | 0.00 |
| RN | 20.00 | **10.30** | **-9.70** |
| Scheduler | 3.00 | **2.00** | **-1.00** |
| Staff Physician | 1.00 | **1.00** | 0.00 |
| X-Ray Technician | 1.00 | **1.00** | 0.00 |
| | 132.50 | **93.15** | **-41.50** |

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Florence Complex** | | | |
| Administrative Assistant | 2.00 | **3.00** | 1.00 |
| Assistant Director of Nursing | 6.00 | **4.90** | **-1.10** |
| Assistant Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Behavioral Health Tech | 4.00 | **4.00** | 0.00 |
| Dental Assistant | 6.00 | **5.00** | **-1.00** |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Dentist | 3.00 | **3.00** | 0.00 |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **0.00** | **-1.00** |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 3.00 | **3.00** | 0.00 |
| Lab Technician | 0.50 | **0.50** | 0.00 |
| Lead Inventory Coordinator | 1.00 | **0.80** | **-0.20** |
| MH Lead | 1.00 | **1.00** | 0.00 |
| LPN/MA | 30.00 | **14.60** | **-15.40** |
| Medical Director | 1.00 | **0.00** | **-1.00** |
| Medical Records Clerk | 5.00 | **4.00** | **-1.00** |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Mental Health Clerk | 1.00 | **1.00** | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | **3.00** | **-0.50** |
| Mental Health RN | 1.00 | **1.80** | 0.80 |
| Midlevel Practitioner | 6.00 | **6.25** | 0.25 |
| Nursing Assistant / PCT | 20.00 | **19.60** | **-0.40** |
| Psychiatrist (PROVIDER) | 1.00 | **1.00** | 0.00 |
| Psychologist (CLINICIAN) | 3.00 | **0.90** | **-2.10** |
| Psychology Associate (CLINICIAN) | 8.00 | **8.00** | 0.00 |
| Release / Discharge Planner | 1.00 | **1.00** | 0.00 |
| RN | 36.00 | **20.70** | **-15.30** |
| Staff Physician | 2.00 | **2.00** | 0.00 |
| X-Ray Technician | 1.00 | **1.00** | 0.00 |
| | 152.00 | **115.05** | **-39.00** |

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Lewis Complex** | | | |
| **Administrative Assistant** | 2.00 | **2.00** | 0.00 |
| **Assistant Director of Nursing** | 6.00 | **5.00** | **-1.00** |
| **Assistant Facility Health Administrator** | 1.00 | **1.00** | 0.00 |
| **Behavioral Health Tech** | 4.00 | **3.00** | **-1.00** |
| **Clinical Coordinator** | 1.00 | **1.00** | 0.00 |
| **Dental Assistant** | 6.00 | **4.65** | **-1.35** |
| **Dental Director** | 1.00 | **1.00** | 0.00 |
| **Dentist** | 3.00 | **2.75** | **-0.25** |
| **Director of Nursing** | 1.00 | **1.00** | 0.00 |
| **Facility Health Administrator** | 1.00 | **0.00** | **-1.00** |
| **Healthcare Delivery Facilitator** | 1.00 | **1.00** | 0.00 |
| **Inventory Coordinator** | 4.00 | **3.00** | **-1.00** |
| **Lead Inventory Coordinator** | 1.00 | **1.00** | 0.00 |
| **MH Lead** | 1.00 | **1.00** | 0.00 |
| **LPN/MA** | 34.00 | **17.60** | **-16.40** |
| **Medical Director** | 1.00 | **1.00** | 0.00 |
| **Medical Records Clerk** | 3.00 | **4.00** | 1.00 |
| **Medical Records Supervisor** | 1.00 | **1.00** | 0.00 |
| **Mental Health Clerk** | 1.00 | **0.00** | **-1.00** |
| **Mental Health Midlevel (NP / PA) (PROVIDER)** | 3.50 | **3.00** | **-0.50** |
| **Mental Health RN** | 2.00 | **1.90** | **-0.10** |
| **Midlevel Practitioner** | 6.00 | **7.00** | 1.00 |
| **Nursing Assistant / PCT** | 14.00 | **15.60** | 1.60 |
| **Psychiatrist (PROVIDER)** | 1.00 | **1.00** | 0.00 |
| **Psychologist (CLINICIAN)** | 3.00 | **1.00** | **-2.00** |
| **Psychology Associate (CLINICIAN)** | 12.00 | **9.00** | **-3.00** |
| **Release / Discharge Planner** | 1.00 | **1.00** | 0.00 |
| **RN** | 30.00 | **15.20** | **-14.80** |
| **Scheduler** | 1.50 | **0.50** | **-1.00** |
| **Staff Physician** | 2.00 | **0.75** | **-1.25** |
| **X-Ray Technician** | 1.00 | **1.00** | 0.00 |
| **Dental Hygienist** | 0.00 | **1.00** | 1.00 |
| | 150.00 | **108.95** | **-45.65** |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1595674

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Perryville Complex | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 6.00 | 5.00 | -1.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 3.00 | 2.00 | -1.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 6.00 | 7.00 | 1.00 |
| Dental Director | 1.00 | 0.00 | -1.00 |
| Dentist | 4.00 | 3.75 | -0.25 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 2.00 | 1.00 | -1.00 |
| Lab Technician | 0.50 | 2.00 | 1.50 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| MH Lead | 1.00 | 1.00 | 0.00 |
| LPN/MA | 24.00 | 22.60 | -1.40 |
| Medical Director | 0.80 | 1.00 | 0.20 |
| Medical Records Clerk | 4.00 | 4.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 0.00 | -1.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | 3.20 | -0.30 |
| Mental Health RN | 5.20 | 4.40 | -0.80 |
| Midlevel Practitioner | 5.00 | 5.55 | 0.55 |
| Nursing Assistant / PCT | 14.00 | 12.10 | -1.90 |
| Psychiatrist (PROVIDER) | 1.00 | 2.00 | 1.00 |
| Psychologist (CLINICIAN) | 2.00 | 0.00 | -2.00 |
| Psychology Associate (CLINICIAN) | 10.00 | 6.00 | -4.00 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 30.00 | 20.00 | -10.00 |
| Scheduler | 1.00 | 1.00 | 0.00 |
| Staff Physician | 1.20 | 1.50 | 0.30 |
| X-Ray Technician | 0.50 | 1.00 | 0.50 |
| Dental Hygienist | 0.00 | 1.00 | 1.00 |
| | 136.70 | 117.10 | -25.65 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1595675

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Phoenix Complex | | | |
| Administrative Assistant | 1.00 | 1.00 | 0.00 |
| Assistant Director of Nursing | 3.00 | 1.00 | -2.00 |
| Behavioral Health Tech | 5.00 | 5.80 | 0.80 |
| Clinical Director (Ph.D) | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 3.00 | 2.80 | -0.20 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lab Technician | 0.50 | 1.00 | 0.50 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| LPN/MA | 3.00 | 1.95 | -1.05 |
| Medical Director | 1.00 | 0.00 | -1.00 |
| Medical Records Clerk | 3.00 | 3.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | 2.00 | -1.50 |
| Mental Health RN | 15.80 | 13.75 | -2.05 |
| MH RN Charge | 1.00 | 0.00 | -1.00 |
| Midlevel Practitioner | 4.00 | 5.00 | 1.00 |
| Nursing Assistant / PCT | 5.75 | 2.00 | -3.75 |
| Psychiatrist (PROVIDER) | 1.00 | 1.00 | 0.00 |
| Psychologist (CLINICIAN) | 4.00 | 2.50 | -1.50 |
| Psychology Associate (CLINICIAN) | 11.00 | 8.00 | -3.00 |
| RN | 12.00 | 9.10 | -2.90 |
| Scheduler | 0.50 | 0.00 | -0.50 |
| Staff Physician | 1.00 | 1.00 | 0.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| | 88.05 | 69.90 | -20.45 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1595676

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Safford Complex | | | |
| Administrative Assistant | 1.00 | 1.00 | 0.00 |
| Assistant Director of Nursing | 2.00 | 2.00 | 0.00 |
| Dental Assistant | 2.00 | 2.00 | 0.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| LPN/MA | 6.00 | 3.00 | -3.00 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 1.00 | 1.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 1.00 | 1.00 | 0.00 |
| Nursing Assistant / PCT | 4.00 | 3.75 | -0.25 |
| Psychology Associate (CLINICIAN) | 1.00 | 1.00 | 0.00 |
| RN | 8.00 | 10.20 | 2.20 |
| Scheduler | 0.50 | 0.75 | 0.25 |
| X-Ray Technician | 0.25 | 0.25 | 0.00 |
| | 34.75 | 33.95 | -3.25 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1595677

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Tucson Complex | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 8.00 | 6.00 | -2.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 6.00 | 6.00 | 0.00 |
| Clinical Coordinator | 1.00 | 2.00 | 1.00 |
| Dental Assistant | 6.00 | 6.00 | 0.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 2.00 | -1.00 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 3.00 | 4.00 | 1.00 |
| Lab Technician | 2.00 | 2.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| MH Lead | 1.00 | 1.00 | 0.00 |
| LPN/MA | 40.00 | 36.30 | -3.70 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 6.00 | 7.00 | 1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | 3.00 | -0.50 |
| Mental Health RN | 2.00 | 2.00 | 0.00 |
| Midlevel Practitioner | 8.00 | 6.00 | -2.00 |
| Nursing Assistant / PCT | 19.00 | 21.30 | 2.30 |
| Psychiatrist (PROVIDER) | 1.00 | 2.00 | 1.00 |
| Psychologist (CLINICIAN) | 4.00 | 3.00 | -1.00 |
| Psychology Associate (CLINICIAN) | 14.00 | 12.00 | -2.00 |
| Release / Discharge Planner | 2.00 | 1.00 | -1.00 |
| RN | 36.00 | 26.50 | -9.50 |
| Scheduler | 1.00 | 1.50 | 0.50 |
| Staff Physician | 2.00 | 0.75 | -1.25 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| Dental Hygienist | 0.00 | 0.20 | 0.20 |
| | 180.50 | 163.55 | -23.95 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Winslow Complex | | | |
| Administrative Assistant | 1.00 | **2.00** | 1.00 |
| Assistant Director of Nursing | 2.00 | **2.00** | 0.00 |
| Dental Assistant | 2.00 | **2.00** | 0.00 |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 1.00 | **0.00** | **-1.00** |
| Lead Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| LPN/MA | 4.00 | **1.90** | **-2.10** |
| Medical Director | 1.00 | **0.00** | **-1.00** |
| Medical Records Clerk | 1.00 | **0.00** | **-1.00** |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Midlevel Practitioner | 2.00 | **2.00** | 0.00 |
| Nursing Assistant / PCT | 3.00 | **3.00** | 0.00 |
| Psychology Associate (CLINICIAN) | 1.00 | **1.00** | 0.00 |
| RN | 6.00 | **12.60** | 6.60 |
| Scheduler | 0.50 | **1.00** | 0.50 |
| X-Ray Technician | 0.50 | **0.50** | 0.00 |
| | 31.00 | **34.00** | **-5.10** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1595679

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Yuma Complex | | | |
| Administrative Assistant | 2.00 | 1.00 | -1.00 |
| Assistant Director of Nursing | 5.00 | 5.00 | 0.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 3.00 | 1.00 | -2.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 4.00 | 5.00 | 1.00 |
| Dental Director | 1.00 | 0.75 | -0.25 |
| Dentist | 2.00 | 0.90 | -1.10 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 2.00 | 2.00 | 0.00 |
| Lab Technician | 2.00 | 2.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| MH Lead | 1.00 | 1.00 | 0.00 |
| LPN/MA | 10.00 | 6.75 | -3.25 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 3.00 | 3.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 2.00 | -1.00 |
| Mental Health RN | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 4.00 | 3.90 | -0.10 |
| Nursing Assistant / PCT | 6.00 | 9.75 | 3.75 |
| Psychiatrist (PROVIDER) | 1.00 | 0.00 | -1.00 |
| Psychologist (CLINICIAN) | 1.00 | 0.00 | -1.00 |
| Psychology Associate (CLINICIAN) | 9.00 | 6.60 | -2.40 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 14.00 | 11.55 | -2.45 |
| Scheduler | 0.50 | 1.00 | 0.50 |
| Staff Physician | 1.00 | 0.00 | -1.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| | 86.50 | 75.20 | -16.55 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **TOTAL FTE VARIANCE** | **1052.75** | **870.60** | 182.15 |
| **TOTAL NEGATIVE VARIANCE** | | | **-227.60** |
| | | | |
| **TOTAL FTE VARIANCE:** | | | |
| DIFFERENCE BETWEEN **TOTAL** NUMBERS OF FTE STAFF REQUIRED UNDER THE CONTRACT (1052.75) AND **TOTAL** NUMBER OF FTE STAFF CURRENTLY EMPLOYED | | | |
| **TOTAL NEGATIVE VARIANCE:** | | | |
| NUMBER OF SPECIFIC FTE POSITIONS REQUIRED UNDER THE CONTRACT (1052.75) THAT ARE UNFILLED BY FACILITY AND POSITION | | | |

# Exhibit 2

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **AZ Regional Office** | | | |
| Associate Regional Mental Health Director | 1.00 | **1.00** | 0.00 |
| Associate VPO | 1.00 | **1.00** | 0.00 |
| Business Analyst | 1.00 | **2.00** | 1.00 |
| Director Operations | 1.00 | **1.00** | 0.00 |
| Education Coordinator | 1.00 | **2.00** | 1.00 |
| Lead Outpatient UM Reviewer | 1.00 | **1.00** | 0.00 |
| Office Manager | 1.00 | **1.00** | 0.00 |
| Recruiter | 1.00 | **1.00** | 0.00 |
| Regional Behavioral Health Tech | 1.00 | **1.00** | 0.00 |
| Regional Clinical Pharmacy Director | 1.00 | **1.00** | 0.00 |
| Regional Dental Director | 1.00 | **1.00** | 0.00 |
| Regional Director CQI | 1.00 | **1.00** | 0.00 |
| Regional Director of Nursing | 1.00 | **2.00** | 1.00 |
| Regional Grievance Coordinator | 1.00 | **1.00** | 0.00 |
| Regional Infection Control Nurse | 1.00 | **1.00** | 0.00 |
| Regional Lead Psychology Associate | 1.00 | **1.00** | 0.00 |
| Regional Medical Director | 1.00 | **1.00** | 0.00 |
| Regional Mental Health Director | 1.00 | **1.00** | 0.00 |
| Regional Psychiatric Director | 1.00 | **1.00** | 0.00 |
| Release / Discharge Planner | 1.00 | **1.00** | 0.00 |
| Service Desk Analyst | 1.00 | **1.00** | 0.00 |
| Telehealth Coordinator | 1.00 | **1.00** | 0.00 |
| Training & Development Mgr | 1.00 | **1.00** | 0.00 |
| Utilization Review RN | 3.00 | **5.00** | 2.00 |
| VP of Operations | 1.00 | **1.00** | 0.00 |
| Associate Regional Medical Director | 0.00 | **1.00** | 1.00 |
| Medical Records Clerk | 0.00 | **1.00** | 1.00 |
| QA Director | 0.00 | **1.00** | 1.00 |
| | 27.00 | **35.00** | 0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625067

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Douglas Complex** | | | |
| Administrative Assistant | 1.00 | 0.75 | -0.25 |
| Assistant Director of Nursing | 1.00 | 1.00 | 0.00 |
| Clinical Coordinator | 0.50 | 1.00 | 0.50 |
| Dental Assistant | 2.00 | 3.00 | 1.00 |
| Dental Director | 1.00 | 0.80 | -0.20 |
| Dentist | 1.00 | 0.75 | -0.25 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| LPN/MA | 4.00 | 4.00 | 0.00 |
| Medical Director | 1.00 | 0.00 | -1.00 |
| Medical Records Clerk | 1.00 | 1.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 1.50 | 1.75 | 0.25 |
| Nursing Assistant / PCT | 4.00 | 4.00 | 0.00 |
| Psychology Associate (CLINICIAN) | 1.00 | 1.00 | 0.00 |
| RN | 8.00 | 9.45 | 1.45 |
| Scheduler | 0.50 | 0.00 | -0.50 |
| X-Ray Technician | 0.25 | 0.25 | 0.00 |
| | 33.75 | 34.75 | -2.20 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625068

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Eyman Complex** | | | |
| Administrative Assistant | 2.00 | 4.00 | 2.00 |
| Assistant Director of Nursing | 6.00 | 6.00 | 0.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 4.00 | 4.00 | 0.00 |
| Clinical Coordinator | 1.50 | 0.00 | -1.50 |
| Dental Assistant | 6.00 | 5.00 | -1.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 2.75 | -0.25 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 3.00 | 5.00 | 2.00 |
| Lead Inventory Coordinator | 1.00 | 0.00 | -1.00 |
| MH Lead | 1.00 | 1.00 | 0.00 |
| LPN/MA | 30.00 | 19.70 | -10.30 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 4.00 | 3.00 | -1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | 3.00 | -0.50 |
| Mental Health RN | 2.00 | 1.90 | -0.10 |
| Midlevel Practitioner | 5.50 | 7.00 | 1.50 |
| Nursing Assistant / PCT | 9.00 | 8.00 | -1.00 |
| Psychiatrist (PROVIDER) | 1.00 | 1.00 | 0.00 |
| Psychologist (CLINICIAN) | 3.00 | 3.00 | 0.00 |
| Psychology Associate (CLINICIAN] | 13.00 | 6.75 | -6.25 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 20.00 | 13.20 | -6.80 |
| Scheduler | 3.00 | 2.00 | -1.00 |
| Staff Physician | 1.00 | 0.00 | -1.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| | 132.50 | 106.30 | -31.70 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625069

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Florence Complex** | | | |
| Administrative Assistant | 2.00 | **3.00** | 1.00 |
| Assistant Director of Nursing | 6.00 | **6.00** | 0.00 |
| Assistant Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Behavioral Health Tech | 4.00 | **4.00** | 0.00 |
| Clinical Coordinator | 0.00 | **1.00** | 1.00 |
| Dental Assistant | 6.00 | **5.00** | -1.00 |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Dentist | 3.00 | **3.00** | 0.00 |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 3.00 | **4.00** | 1.00 |
| Lab Technician | 0.50 | **2.00** | 1.50 |
| Lead Inventory Coordinator | 1.00 | **0.81** | -0.19 |
| MH Lead | 1.00 | **1.00** | 0.00 |
| LPN/MA | 30.00 | **27.20** | -2.80 |
| Medical Director | 1.00 | **1.00** | 0.00 |
| Medical Records Clerk | 5.00 | **5.00** | 0.00 |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Mental Health Clerk | 1.00 | **1.00** | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | **3.00** | -0.50 |
| Mental Health RN | 1.00 | **0.90** | -0.10 |
| Midlevel Practitioner | 6.00 | **7.25** | 1.25 |
| Nursing Assistant / PCT | 20.00 | **19.40** | -0.60 |
| Psychiatrist (PROVIDER) | 1.00 | **1.00** | 0.00 |
| Psychologist (CLINICIAN) | 3.00 | **0.90** | -2.10 |
| Psychology Associate (CLINICIAN) | 8.00 | **3.00** | -5.00 |
| Release / Discharge Planner | 1.00 | **1.00** | 0.00 |
| RN | 36.00 | **24.60** | -11.40 |
| Staff Physician | 2.00 | **1.75** | -0.25 |
| X-Ray Technician | 1.00 | **1.00** | 0.00 |
| | 152.00 | 133.81 | -23.94 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625070

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Lewis Complex** | | | |
| Administrative Assistant | 2.00 | **3.00** | 1.00 |
| Assistant Director of Nursing | 6.00 | **6.00** | 0.00 |
| Assistant Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Behavioral Health Tech | 4.00 | **3.00** | **-1.00** |
| Clinical Coordinator | 1.00 | **1.00** | 0.00 |
| Dental Assistant | 6.00 | **6.65** | 0.65 |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Dentist | 3.00 | **2.75** | **-0.25** |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 4.00 | **4.00** | 0.00 |
| Lead Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| MH Lead | 1.00 | **1.00** | 0.00 |
| LPN/MA | 34.00 | **26.60** | **-7.40** |
| Medical Director | 1.00 | **1.00** | 0.00 |
| Medical Records Clerk | 3.00 | **4.00** | 1.00 |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Mental Health Clerk | 1.00 | **1.00** | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | **2.75** | **-0.75** |
| Mental Health RN | 2.00 | **1.90** | **-0.10** |
| Midlevel Practitioner | 6.00 | **7.00** | 1.00 |
| Nursing Assistant / PCT | 14.00 | **16.40** | 2.40 |
| Psychiatrist (PROVIDER) | 1.00 | **1.00** | 0.00 |
| Psychologist (CLINICIAN) | 3.00 | **3.00** | 0.00 |
| Psychology Associate (CLINICIAN) | 12.00 | **8.00** | **-4.00** |
| Release / Discharge Planner | 1.00 | **1.00** | 0.00 |
| RN | 30.00 | **20.10** | **-9.90** |
| Scheduler | 1.50 | **1.50** | 0.00 |
| Staff Physician | 2.00 | **0.00** | **-2.00** |
| X-Ray Technician | 1.00 | **1.00** | 0.00 |
| Dental Hygienist | 0.00 | **0.00** | 0.00 |
| | 150.00 | 130.65 | -25.40 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625071

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Perryville Complex** | | | |
| Administrative Assistant | 2.00 | **2.00** | 0.00 |
| Assistant Director of Nursing | 6.00 | **5.00** | **-1.00** |
| Assistant Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Behavioral Health Tech | 3.00 | **2.00** | **-1.00** |
| Clinical Coordinator | 1.00 | **1.00** | 0.00 |
| Dental Assistant | 6.00 | **8.00** | 2.00 |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Dentist | 4.00 | **2.00** | **-2.00** |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 2.00 | **2.00** | 0.00 |
| Lab Technician | 0.50 | **2.00** | 1.50 |
| Lead Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| MH Lead | 1.00 | **1.00** | 0.00 |
| LPN/MA | 24.00 | **24.00** | 0.00 |
| Medical Director | 0.80 | **1.00** | 0.20 |
| Medical Records Clerk | 4.00 | **3.00** | **-1.00** |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Mental Health Clerk | 1.00 | **1.00** | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | **4.20** | 0.70 |
| Mental Health RN | 5.20 | **3.80** | **-1.40** |
| Midlevel Practitioner | 5.00 | **6.50** | 1.50 |
| Nursing Assistant / PCT | 14.00 | **14.10** | 0.10 |
| Psychiatrist (PROVIDER) | 1.00 | **1.00** | 0.00 |
| Psychologist (CLINICIAN) | 2.00 | **1.75** | **-0.25** |
| Psychology Associate (CLINICIAN) | 10.00 | **10.00** | 0.00 |
| Release / Discharge Planner | 1.00 | **0.00** | **-1.00** |
| RN | 30.00 | **28.20** | **-1.80** |
| Scheduler | 1.00 | **1.00** | 0.00 |
| Staff Physician | 1.20 | **1.50** | 0.30 |
| X-Ray Technician | 0.50 | **1.00** | 0.50 |
| Dental Hygienist | 0.00 | **0.00** | 0.00 |
| | 136.70 | **134.05** | **-9.45** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625072

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Phoenix Complex** | | | |
| Administrative Assistant | 1.00 | 1.00 | 0.00 |
| Assistant Director of Nursing | 3.00 | 0.00 | -3.00 |
| Behavioral Health Tech | 5.00 | 4.88 | -0.13 |
| Clinical Director (Ph.D) | 1.00 | 0.00 | -1.00 |
| Dental Assistant | 3.00 | 2.80 | -0.20 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 2.00 | 1.00 |
| Lab Technician | 0.50 | 1.00 | 0.50 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| LPN/MA | 3.00 | 3.45 | 0.45 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 3.00 | 4.00 | 1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | 3.00 | -0.50 |
| Mental Health RN | 15.80 | 14.30 | -1.50 |
| MH RN Charge | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 4.00 | 5.00 | 1.00 |
| Nursing Assistant / PCT | 5.75 | 1.00 | -4.75 |
| Psychiatrist (PROVIDER) | 1.00 | 1.00 | 0.00 |
| Psychologist (CLINICIAN) | 4.00 | 3.50 | -0.50 |
| Psychology Associate (CLINICIAN) | 11.00 | 11.00 | 0.00 |
| RN | 12.00 | 11.10 | -0.90 |
| Scheduler | 0.50 | 0.00 | -0.50 |
| Staff Physician | 1.00 | 1.00 | 0.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| | 88.05 | 79.03 | -12.98 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625073

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Safford Complex** | | | |
| Administrative Assistant | 1.00 | **1.00** | 0.00 |
| Assistant Director of Nursing | 2.00 | **2.00** | 0.00 |
| Dental Assistant | 2.00 | **2.00** | 0.00 |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| Lead Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| LPN/MA | 6.00 | **3.00** | **-3.00** |
| Medical Director | 1.00 | **1.00** | 0.00 |
| Medical Records Clerk | 1.00 | **1.00** | 0.00 |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Midlevel Practitioner | 1.00 | **2.00** | 1.00 |
| Nursing Assistant / PCT | 4.00 | **4.00** | 0.00 |
| Psychology Associate (CLINICIAN) | 1.00 | **1.00** | 0.00 |
| RN | 8.00 | **11.00** | 3.00 |
| Scheduler | 0.50 | **0.75** | 0.25 |
| X-Ray Technician | 0.25 | **0.25** | 0.00 |
| | 34.75 | **36.00** | **-3.00** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625074

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Tucson Complex** | | | |
| Administrative Assistant | 2.00 | 3.00 | 1.00 |
| Assistant Director of Nursing | 8.00 | 7.40 | -0.60 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 6.00 | 6.00 | 0.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 6.00 | 6.20 | 0.20 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 3.00 | 0.00 |
| Director of Nursing | 1.00 | 0.00 | -1.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 3.00 | 4.00 | 1.00 |
| Lab Technician | 2.00 | 2.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| MH Lead | 1.00 | 2.00 | 1.00 |
| LPN/MA | 40.00 | 41.50 | 1.50 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 6.00 | 7.00 | 1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.50 | 3.00 | -0.50 |
| Mental Health RN | 2.00 | 2.00 | 0.00 |
| Midlevel Practitioner | 8.00 | 8.00 | 0.00 |
| Nursing Assistant / PCT | 19.00 | 22.90 | 3.90 |
| Psychiatrist (PROVIDER) | 1.00 | 1.75 | 0.75 |
| Psychologist (CLINICIAN) | 4.00 | 3.00 | -1.00 |
| Psychology Associate (CLINICIAN] | 14.00 | 9.00 | -5.00 |
| Release / Discharge Planner | 2.00 | 2.00 | 0.00 |
| RN | 36.00 | 26.80 | -9.20 |
| Scheduler | 1.00 | 2.00 | 1.00 |
| Staff Physician | 2.00 | 1.75 | -0.25 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| Dental Hygienist | 0.00 | 0.00 | 0.00 |
| | 180.50 | 174.30 | -17.55 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625075

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Winslow Complex** | | | |
| Administrative Assistant | 1.00 | **2.00** | 1.00 |
| Assistant Director of Nursing | 2.00 | **2.00** | 0.00 |
| Dental Assistant | 2.00 | **2.00** | 0.00 |
| Dental Director | 1.00 | **1.00** | 0.00 |
| Director of Nursing | 1.00 | **1.00** | 0.00 |
| Facility Health Administrator | 1.00 | **1.00** | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | **1.00** | 0.00 |
| Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| Lead Inventory Coordinator | 1.00 | **1.00** | 0.00 |
| LPN/MA | 4.00 | **1.00** | **-3.00** |
| Medical Director | 1.00 | **1.00** | 0.00 |
| Medical Records Clerk | 1.00 | **0.00** | **-1.00** |
| Medical Records Supervisor | 1.00 | **1.00** | 0.00 |
| Midlevel Practitioner | 2.00 | **2.00** | 0.00 |
| Nursing Assistant / PCT | 3.00 | **5.90** | 2.90 |
| Psychology Associate (CLINICIAN) | 1.00 | **1.00** | 0.00 |
| RN | 6.00 | **13.80** | 7.80 |
| Scheduler | 0.50 | **0.00** | **-0.50** |
| X-Ray Technician | 0.50 | **0.50** | 0.00 |
| | 31.00 | **38.20** | **-4.50** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625076

Staffing Variances - Hired FTE vs Contract FTE

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Yuma Complex** | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 5.00 | 4.00 | -1.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 3.00 | 2.00 | -1.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 4.00 | 5.00 | 1.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 2.00 | 0.65 | -1.35 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 2.00 | 2.00 | 0.00 |
| Lab Technician | 2.00 | 2.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| MH Lead | 1.00 | 1.00 | 0.00 |
| LPN/MA | 10.00 | 13.00 | 3.00 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 3.00 | 4.00 | 1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 3.00 | 0.00 |
| Mental Health RN | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 4.00 | 4.90 | 0.90 |
| Nursing Assistant / PCT | 6.00 | 15.50 | 9.50 |
| Psychiatrist (PROVIDER) | 1.00 | 0.00 | -1.00 |
| Psychologist (CLINICIAN) | 1.00 | 0.00 | -1.00 |
| Psychology Associate (CLINICIAN) | 9.00 | 6.75 | -2.25 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 14.00 | 18.45 | 4.45 |
| Scheduler | 0.50 | 1.00 | 0.50 |
| Staff Physician | 1.00 | 0.00 | -1.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| | 86.50 | 98.25 | -8.60 |
| **TOTAL FTE VARIANCE** | 1052.75 | 1000.34 | 52.41 |
| **TOTAL NEGATIVE VARIANCE** | | 86.90 | -139.31 |
| | | | |
| TOTAL FTE VARIANCE: | | | 913.44 |
| DIFFERENCE BETWEEN **TOTAL** NUMBERS OF FTE STAFF REQUIRED UNDER THE CONTRACT (1052.75) AND **TOTAL** NUMBER OF FTE STAFF CURRENTLY EMPLOYED | | | |
| **TOTAL NEGATIVE VARIANCE:** | | | |
| NUMBER OF SPECIFIC FTE POSITIONS REQUIRED UNDER THE CONTRACT (1052.75) THAT ARE UNFILLED BY FACILITY AND POSITION | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1625077

# Exhibit 3

**4-Aug-20**

OPERATING CAPACITY — ADC INSTITUTIONAL CAPACITY COMMITTED POPULATION — INMATE COMMITTED POPULATION AS MIDNIGHT

| | | | RATED | | | TEMPORARY | | | SPECIAL USE | | | RATED | | TEMPORARY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custody | UNIT | USE | G.P. | M/MH | TOTAL | T/G.P. | T M/MH | TOTAL | S.U. | T.S.U. | TOTAL | G.P. | M/MH | T/G.P. | T M/MH | TOTAL | TOTAL S.U./T.S.U. | INSIDE TOTAL | OUTSIDE TOTAL | GRAND TOTAL |
| **ASPC-DOUGLAS** | | | | | | | | | | | | | | | | | | | | |
| MIN | Gila | GP | 632 | | 632 | 203 | | 835 | | | | 632 | | 155 | | 787 | 0 | 787 | 0 | 787 |
| MED | Mohave | GP | 803 | | 803 | 140 | | 943 | | | | 803 | | 57 | | 860 | 0 | 860 | 15 | 875 |
| | Complex Detention | DET | | | 0 | | | 0 | 45 | 44 | 89 | | | | | | 50 | 50 | 0 | 50 |
| MED | Eggers | GP | 240 | | 240 | | | 240 | | | | 236 | 0 | | | 236 | 0 | 236 | 2 | 238 |
| MIN | Maricopa | GP | 130 | | 130 | | | 130 | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| MIN | Papago - F | GP | 100 | | 100 | | | 100 | | | | 83 | | | | 83 | 0 | 83 | 0 | 83 |
| | **TOTAL** | | 1905 | 0 | 1905 | 343 | 0 | 2248 | 45 | 44 | 89 | 1754 | 0 | 212 | 0 | 1966 | 50 | 2016 | 17 | 2033 |
| **ASPC-EYMAN** | | | | | | | | | | | | | | | | | | | | |
| MED | Cook | SO | 796 | | 796 | 718 | | 1514 | | | | 796 | | 605 | | 1401 | 0 | 1401 | 4 | 1405 |
| MED | Meadows | SO | 796 | | 796 | 483 | | 1279 | | | | 796 | | 448 | | 1244 | 0 | 1244 | 5 | 1249 |
| CLOSE | Meadows | SO | | | 0 | 80 | | 80 | | | | | | 74 | | 74 | 0 | 74 | 0 | 74 |
| | Rynning Detention | DET | | | 0 | | | 0 | 40 | 40 | 80 | | | | | | 47 | 47 | 2 | 49 |
| CLOSE | Rynning A69 | GP | 400 | | 400 | | | 400 | | | | 369 | | | | 369 | 0 | 369 | 2 | 371 |
| CLOSE | Rynning A12 | GP | 400 | | 400 | | | 400 | | | | 373 | | | | 373 | 0 | 373 | 1 | 374 |
| MAX | SMU I | GP | 352 | | 352 | 32 | | 384 | 7 | | 7 | 352 | | 5 | | 357 | 0 | 357 | 1 | 358 |
| MAX | SMU I | SO | 88 | | 88 | 56 | | 144 | | | | 88 | | 53 | | 141 | 0 | 141 | 0 | 141 |
| CLOSE | SMU I SO CLOSE | SO | 328 | | 328 | 184 | | 512 | | | | 328 | | 134 | | 462 | 0 | 462 | 1 | 463 |
| MAX | SMU I P.C. | PC | 32 | | 32 | 0 | | 32 | 1 | | 1 | 12 | | 0 | | 12 | 0 | 12 | 2 | 14 |
| | SMU I Detention | DET | | | 0 | | | 0 | 192 | 192 | 384 | | | | | | 225 | 225 | 8 | 233 |
| MAX | SMU I M/H Watch | MH | | 24 | 24 | | | 24 | | | | | 11 | | | 11 | 0 | 11 | 1 | 12 |
| MAX | Browning Intake | GP | 30 | | 30 | 30 | | 60 | | | | 23 | | 0 | | 23 | 0 | 23 | 0 | 23 |
| MAX | Browning Unit | GP | 344 | | 344 | 146 | | 490 | | | | 344 | | 97 | | 441 | 0 | 441 | 5 | 446 |
| MAX | Browning STG | STG | 230 | | 230 | 10 | | 240 | | | | 180 | | 0 | | 180 | 0 | 180 | 3 | 183 |
| MAX | Browning D/Row | DR | 35 | | 35 | | | 35 | | | | 30 | | 0 | | 30 | 0 | 30 | 1 | 31 |
| CLOSE | Browning D/Row | DR | 5 | | 5 | | | 5 | | | | 5 | | 0 | | 5 | 0 | 5 | 0 | 5 |
| MAX | Browning M/H Watch | MH | | 10 | 10 | | | 10 | | | | | 1 | | | 1 | 0 | 1 | 0 | 1 |
| MAX | Browning Enhanced | GP | 60 | | 60 | | | 60 | | | | 50 | | 0 | | 50 | 0 | 50 | 2 | 52 |
| MAX | Browning RSHP | GP | 30 | | 30 | 30 | | 60 | | | | 10 | 0 | | | 10 | 0 | 10 | 0 | 10 |
| CLOSE | Browning Close Management | GP | 24 | | 24 | 24 | | 48 | | | | 24 | 0 | 3 | | 27 | 0 | 27 | 1 | 28 |
| | **TOTAL** | | 3950 | 34 | 3984 | 1793 | 0 | 5777 | 240 | 232 | 472 | 3780 | 12 | 1419 | 0 | 5211 | 272 | 5483 | 39 | 5522 |
| **ASPC-FLORENCE** | | | | | | | | | | | | | | | | | | | | |
| CLOSE | Central Unit Close | GP | 707 | | 707 | | | 707 | | | | 676 | | | | 676 | 0 | 676 | 3 | 679 |
| CLOSE | Central Unit Death Row | GP | 97 | | 97 | | | 97 | | | | 78 | | | | 78 | 0 | 78 | 0 | 78 |
| MAX | Kasson BMU | MH | | 24 | 24 | | | 24 | | | | | 13 | | | 13 | 0 | 13 | 2 | 15 |
| MAX | Kasson MH | MH | | 152 | 152 | | | 152 | | | | | 105 | | | 105 | 0 | 105 | 1 | 106 |
| MAX | Kasson M/H Watch | MH | | 16 | 16 | | | 16 | 8 | | 8 | | 12 | | | 12 | 0 | 12 | 2 | 14 |
| MED | Housing Unit 8 | MED | | 22 | 22 | 20 | | 42 | | | | | 22 | | 16 | 38 | 0 | 38 | 4 | 42 |
| MAX | Health Unit | MED | | | 0 | | | 0 | 15 | | 15 | | | | | | 14 | 14 | 1 | 15 |
| MED | East Unit | GP | 600 | | 600 | 80 | | 680 | | | | 600 | | 61 | | 661 | 0 | 661 | 2 | 663 |
| MIN | North Unit | GP | 872 | | 872 | 124 | | 996 | | | | 432 | | 0 | | 432 | 0 | 432 | 3 | 435 |
| MED | South Unit | SO | 544 | | 544 | 421 | | 965 | | | | 544 | | 353 | | 897 | 0 | 897 | 3 | 900 |
| MIN | Globe | GP | 250 | | 250 | 52 | | 302 | | | | 250 | | 9 | | 259 | 0 | 259 | 0 | 259 |
| | Globe Detention | DET | | | | | | | 9 | | 9 | | | | | | 0 | 0 | 0 | 0 |
| | **TOTAL** | | 3070 | 214 | 3284 | 697 | 0 | 3981 | 32 | 0 | 32 | 2580 | 152 | 423 | 16 | 3171 | 14 | 3185 | 21 | 3206 |
| **ASPC-PERRYVILLE-F** | | | | | | | | | | | | | | | | | | | | |
| MED | Santa Cruz | GP | 576 | | 576 | | | 576 | | | | 555 | | | | 555 | 0 | 555 | 5 | 560 |
| CLOSE | Lumley 1 | GP | 192 | | 192 | | | 192 | | | 0 | 151 | | | | 151 | 0 | 151 | 1 | 152 |
| CLOSE | Santa Cruz 2 | GP | 192 | | 192 | | | 192 | | | 0 | 150 | | | | 150 | 0 | 150 | 2 | 152 |
| CLOSE | Lumley Mental Health | MH | | 36 | 36 | | | 36 | | | | | 23 | | | 23 | 0 | 23 | 0 | 23 |
| CLOSE | Perryville SNU | MED | | | 0 | | 10 | 10 | | | | | | | 8 | 8 | 0 | 8 | 0 | 8 |
| MED | Lumley Medium | GP | 528 | | 528 | | | 528 | | | | 507 | | | | 507 | 0 | 507 | 7 | 514 |
| MED | Santa Maria WTU | MH | | 24 | 24 | | | 24 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 |
| CLOSE | Perryville Watch Cells | MH | | | | 26 | | 26 | | | | | | | 7 | 7 | 0 | 7 | 0 | 7 |
| | Recp&Asmnt | GP | 144 | | 144 | | | 144 | | | | 71 | | | | 71 | 0 | 71 | 0 | 71 |
| CLOSE | Building 45 Central  MH Unit | MH | | 12 | 12 | | | 12 | 2 | | 2 | | 11 | | | 11 | 0 | 11 | 0 | 11 |
| CLOSE | Treatment MH Ward | MH | | | | 16 | | 16 | | | | | | | 13 | 13 | 0 | 13 | 0 | 13 |
| MIN | San Pedro | GP | 432 | | 432 | | | 432 | | | | 382 | | | | 382 | 0 | 382 | 0 | 382 |
| MED | Santa-Maria | GP | 168 | | 168 | 4 | | 172 | | | | 168 | | 7 | | 175 | 0 | 175 | 1 | 176 |
| | Santa Maria Detention | DET | | | | | | | 24 | 20 | 44 | | | | | | 15 | 15 | 1 | 16 |
| CLOSE | Perryville IPC | MED | | 10 | 10 | | 5 | 15 | | | | | 6 | | | 6 | 0 | 6 | 1 | 7 |
| MIN | Piestewa | GP | 210 | | 210 | | | 210 | | | | 0 | | | | 0 | 0 | 0 | 1 | 1 |
| MIN | Piestewa Second Chance Center | GP | 50 | | 50 | | | 50 | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| MIN | Santa Rosa | GP | 390 | | 390 | | | 390 | | | | 390 | | 88 | | 478 | 0 | 478 | 28 | 506 |
| MIN | San Carlos | GP | 1250 | | 1250 | 80 | | 1330 | | | | 1220 | | | | 1220 | 0 | 1220 | 2 | 1222 |
| | **TOTAL** | | 4132 | 82 | 4214 | 84 | 57 | 4355 | 26 | 20 | 46 | 3594 | 40 | 95 | 28 | 3757 | 15 | 3772 | 49 | 3821 |
| **ASPC-PHOENIX** | | | | | | | | | | | | | | | | | | | | |
| MAX | Reception | GP | 207 | | 207 | 129 | | 336 | | | | 199 | | | | 199 | 0 | 199 | 5 | 204 |
| MIN | Inmate Worker | GP | 30 | | 30 | 31 | | 61 | | | | 30 | | 13 | | 43 | 0 | 43 | 0 | 43 |
| MAX | B-Ward | MH | | 40 | 40 | 8 | | 48 | | | | | 29 | | 0 | 29 | 0 | 29 | 2 | 31 |
| CLOSE | Flamenco Ida Ward- M | MH | | 25 | 25 | | | 25 | | | | | 28 | | | 28 | 6 | 34 | 0 | 34 |
| CLOSE | Flamenco Ida Watch M | MH | | 15 | 15 | | | 15 | | | | | 20 | | | 20 | 0 | 20 | 0 | 20 |
| CLOSE | Flamenco John PS- M | MH | | 30 | 30 | | | 30 | 9 | | 9 | | 19 | | | 19 | 0 | 19 | 0 | 19 |
| CLOSE | Flamenco King - M | MH | | 35 | 35 | | | 35 | | | | | 19 | | | 19 | 0 | 19 | 0 | 19 |
| CLOSE | Flamenco-George | MH | | 20 | 20 | | | 20 | 2 | | 2 | | 11 | | | 11 | 0 | 11 | 0 | 11 |
| MED | Aspen/SPU | MH | | 150 | 150 | | | 150 | | | | | 129 | | | 129 | 0 | 129 | 0 | 129 |
| | **TOTAL** | | 237 | 315 | 552 | 160 | 8 | 720 | 11 | 0 | 11 | 229 | 255 | 13 | 0 | 497 | 6 | 503 | 7 | 510 |

| 4-Aug-20 | | | OPERATING CAPACITY | | | | | | ADC INSTITUTIONAL CAPACITY COMMITTED POPULATION | | | INMATE COMMITTED POPULATION AS MIDNIGHT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RATED | | | TEMPORARY | | | SPECIAL USE | | | RATED | | TEMPORARY | | | TOTAL | INSIDE | OUTSIDE | GRAND |
| Custody | UNIT | USE | G.P. | M/MH | TOTAL | T/G.P. | T M/MH | TOTAL | S.U. | T.S.U. | TOTAL | G.P. | M/MH | T/G.P. | T M/MH | TOTAL | S.U./T.S.U. | TOTAL | TOTAL | TOTAL |
| | ASPC-LEWIS | | | | | | | | | | | | | | | | | | | |
| CLOSE | Morey | GP | 800 | | 800 | | | 800 | 16 | | 16 | 0 | | | | | 0 | 0 | 0 | 0 | 0 |
| | Morey Detention | DET | | | 0 | | | | 80 | | 80 | | | | | | 0 | 69 | 69 | 1 | 70 |
| CLOSE | Rast | PC | 404 | | 404 | | | 404 | | | | 364 | | | | | 364 | 0 | 364 | 5 | 369 |
| CLOSE | Rast III | PC | 48 | | 48 | | | 48 | | | | 28 | | | | | 28 | 0 | 28 | 0 | 28 |
| CLOSE | RAST III | PC | 96 | | 96 | | | 96 | | | | 96 | | | | | 96 | 0 | 96 | 1 | 97 |
| MAX | Rast PC | PC | 320 | | 320 | | | 320 | | | | 301 | | | | | 301 | 0 | 301 | 1 | 302 |
| CLOSE | Rast Close Mgt. | PC | 36 | | 36 | | | 36 | | | | 17 | | | | | 17 | 0 | 17 | 0 | 17 |
| | Lewis Medical | MED | | | 0 | | | 0 | 17 | | 17 | | | | | | 0 | 13 | 13 | 0 | 13 |
| MED | Stiner I | GP | 378 | | 378 | 197 | | 575 | | | | 378 | | 79 | | | 457 | 0 | 457 | 5 | 462 |
| MED | Stiner II | GP | 400 | | 400 | 208 | | 608 | | | | 400 | | 178 | | | 578 | 0 | 578 | 2 | 580 |
| | Stiner Detention | DET | | | | | | | 70 | | 70 | | | | | | 0 | 44 | 44 | 2 | 46 |
| MIN | Bachman PC | PC | 300 | | 300 | 76 | | 376 | | | | 300 | | 18 | | | 318 | 0 | 318 | 2 | 320 |
| MED | Bachman GP | GP | 300 | | 300 | 76 | | 376 | | | | 300 | | 9 | | | 309 | 0 | 309 | 1 | 310 |
| MED | Stiner Transitory | TRANS | 22 | | 22 | 11 | | 33 | | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 |
| | Bachman Detention | DET | | | | | | | 80 | | 80 | | | | | | 0 | 70 | 70 | 0 | 70 |
| CLOSE | Buckley PC | PC | 750 | | 750 | | | 750 | 16 | | 16 | 718 | | | | | 718 | 0 | 718 | 5 | 723 |
| CLOSE | Buckley PC II | PC | 50 | | 50 | | | 50 | | | | 42 | | | | | 42 | 0 | 42 | 1 | 43 |
| MED | Barchey PC I | PC | 370 | | 370 | 150 | | 520 | | | 0 | 370 | | 18 | | | 388 | 0 | 388 | 2 | 390 |
| MED | Barchey PC II | PC | 370 | | 370 | 120 | | 490 | | | | 339 | | 0 | | | 339 | 0 | 339 | 0 | 339 |
| MED | Barchey PC III | PC | 60 | | 60 | | | 60 | | | | 35 | | 0 | | | 35 | 0 | 35 | 1 | 36 |
| MED | Barchey PC Watch Cells | MH | | | | | 20 | 20 | | | | | | | 13 | | 13 | 0 | 13 | 0 | 13 |
| MIN | Sunrise | GP | 100 | | 100 | 12 | | 112 | | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 |
| MIN | Eagle Point Second Chance Center | GP | 300 | | 300 | | | 300 | | | | 116 | | | | | 116 | 0 | 116 | 0 | 116 |
| | TOTAL | | 5104 | 0 | 5104 | 850 | 20 | 5974 | 279 | 0 | 279 | 3804 | 0 | 302 | 13 | 4119 | 196 | 4315 | 29 | 4344 |
| | ASPC-SAFFORD | | | | | | | | | | | | | | | | | | | |
| MIN | Fort Grant | GP | 588 | | 588 | 160 | | 748 | | | | 588 | | 16 | | | 604 | 0 | 604 | 0 | 604 |
| | Miles Detention | DET | | | 0 | | | 0 | 25 | 24 | 49 | | | | | | 0 | 42 | 42 | 3 | 45 |
| MIN | Graham | GP | 615 | | 615 | 96 | | 711 | | | | 572 | | 0 | | | 572 | 0 | 572 | 0 | 572 |
| MED | Tonto | PC | 250 | | 250 | 160 | | 410 | | | | 250 | | 77 | | | 327 | 0 | 327 | 1 | 328 |
| | Tonto Detention | DET | | | 0 | | | 0 | 6 | | 6 | | | | | | 0 | 0 | 0 | 0 | 0 |
| | TOTAL | | 1453 | 0 | 1453 | 416 | 0 | 1869 | 31 | 24 | 55 | 1410 | 0 | 93 | 0 | 1503 | 42 | 1545 | 4 | 1549 |
| | ASPC-TUCSON | | | | | | | | | | | | | | | | | | | |
| CLOSE | Cimarron | GP | 648 | | 648 | | | 648 | | | | 593 | | 0 | | | 593 | 0 | 593 | 7 | 600 |
| | Cimarron Detention | DET | | | | | | | 48 | 48 | 96 | | | | | | 0 | 95 | 95 | 0 | 95 |
| CLOSE | Rincon MH Watch | MH | | 79 | 79 | | 6 | 85 | | | | | 32 | | 0 | | 32 | 0 | 32 | 1 | 33 |
| CLOSE | Rincon Medical | MED | | | 0 | | | 0 | 66 | | 66 | | | | | | 0 | 56 | 56 | 2 | 58 |
| CLOSE | Rincon S.N.U. | MED | | 16 | 16 | | | 16 | | | | | 12 | | | | 12 | 0 | 12 | 0 | 12 |
| CLOSE | Cimarron Transitory | TRANS | | | 0 | 24 | | 24 | | | 0 | | | 20 | | | 20 | 0 | 20 | 0 | 20 |
| CLOSE | Rincon | GP | 340 | | 340 | | | 340 | | | 0 | 337 | | | | | 337 | 0 | 337 | 1 | 338 |
| CLOSE | Rincon MH Program | MH | | 228 | 228 | | | 228 | | | | | 196 | | | | 196 | 0 | 196 | 1 | 197 |
| CLOSE | Minors Male | GP | 152 | | 152 | | | 152 | | | | 42 | | | | | 42 | 0 | 42 | 0 | 42 |
| CLOSE | Minors Female | GP | 25 | | 25 | | | 25 | | | | 3 | | | | | 3 | 0 | 3 | 0 | 3 |
| | Minors Intake | GP | | | 0 | | | 0 | 16 | | 16 | | | | | | 0 | 0 | 0 | 0 | 0 |
| MED | Santa Rita | GP | 768 | | 768 | | | 768 | | | | 705 | | 0 | | | 705 | 0 | 705 | 2 | 707 |
| MED | Manzanita S.N.U. | MED | | 25 | 25 | | 20 | 45 | | | 0 | | 25 | | 16 | | 41 | 0 | 41 | 0 | 41 |
| MED | Manzanita | GP | 179 | | 179 | 107 | | 286 | 0 | | 0 | 179 | | 104 | | | 283 | NA | 283 | 0 | 283 |
| MED | Manzanita Second Chance Center | GP | 48 | | 48 | | | 48 | | | | 0 | | | | | 0 | NA | 0 | 0 | 0 |
| MED | Manzanita Watch Cells | MH | | 24 | 24 | | | 24 | | | | | 7 | | | | 7 | 0 | 7 | 0 | 7 |
| MED | Manzanita Residential | MED | | 58 | 58 | | | 58 | | | | | 52 | | 0 | | 52 | 0 | 52 | 0 | 52 |
| | Manzanita Detention | DET | | | 0 | | | 0 | 12 | 11 | 23 | | | | | | 8 | 8 | 6 | 14 |
| MED | Winchester | GP | 400 | | 400 | 336 | | 736 | | | | 400 | | 281 | | | 681 | 0 | 681 | 10 | 691 |
| | Winchester Detention | DET | | | | | | | 12 | 12 | 24 | | | | | | 21 | 21 | 0 | 21 |
| | Complex Detention | DET | | | 0 | | | 0 | 40 | 40 | 80 | | | | | | 73 | 73 | 2 | 75 |
| MIN | Catalina | GP | 360 | | 360 | | | 360 | | | | 359 | | 0 | | | 359 | 0 | 359 | 0 | 359 |
| MIN | Whetstone | GP | 1250 | | 1250 | | | 1250 | | | | 1066 | | 0 | | | 1066 | 0 | 1066 | 2 | 1068 |
| | TOTAL | | 4170 | 430 | 4600 | 467 | 26 | 5093 | 194 | 111 | 305 | 3684 | 324 | 405 | 16 | 4429 | 253 | 4682 | 34 | 4716 |
| | ASPC-WINSLOW | | | | | | | | | | | | | | | | | | | |
| MIN | Coronado | GP | 492 | | 492 | 136 | | 628 | | | 0 | 225 | | 0 | | | 225 | 0 | 225 | 0 | 225 |
| CLOSE | Kaibab | GP | 800 | | 800 | | | 800 | | | 0 | 742 | | | | | 742 | 0 | 742 | 4 | 746 |
| | Complex Detention | DET | | | 0 | | | 0 | 20 | 19 | 39 | | | | | | 0 | 14 | 14 | 3 | 17 |
| MIN | Apache | GP | 334 | | 334 | 80 | | 414 | | | | 334 | | 7 | | | 341 | 0 | 341 | 0 | 341 |
| | Apache Detention | DET | | | | | | | 12 | | 12 | | | | | | 5 | 5 | 0 | 5 |
| | TOTAL | | 1626 | 0 | 1626 | 216 | 0 | 1842 | 32 | 19 | 51 | 1301 | 0 | 7 | 0 | 1308 | 19 | 1327 | 7 | 1334 |
| | ASPC-YUMA | | | | | | | | | | | | | | | | | | | |
| MED | Cheyenne | MED | 800 | | 800 | 324 | | 1124 | | | | 800 | | 306 | | | 1106 | 0 | 1106 | 8 | 1114 |
| | Cheyenne Detention | DET | | | 0 | | | 0 | 40 | 39 | 79 | | | | | | 88 | 88 | 1 | 89 |
| MIN | Cocopah | GP | 250 | | 250 | 80 | | 330 | | | 0 | 250 | | 73 | | | 323 | 0 | 323 | 0 | 323 |
| CLOSE | Dakota Y03 | GP | 200 | | 200 | | | 200 | 16 | | 16 | 137 | | | | | 137 | 0 | 137 | 1 | 138 |
| CLOSE | Dakota Y13 | GP | 600 | | 600 | | | 600 | | | | 587 | | 0 | | | 587 | 0 | 587 | 1 | 588 |
| | Dakota Detention | DET | | | 0 | | | 0 | 80 | | 80 | | | | | | 65 | 65 | 1 | 66 |
| MED | Cibola | GP | 1250 | | 1250 | 16 | | 1266 | | | | 1147 | | 0 | | | 1147 | 0 | 1147 | 15 | 1162 |
| MIN | La Paz | GP | 1250 | | 1250 | | | 1250 | | | | 1169 | | | | | 1169 | 0 | 1169 | 4 | 1173 |
| | TOTAL | | 4350 | 0 | 4350 | 420 | 0 | 4770 | 136 | 39 | 175 | 4090 | 0 | 379 | 0 | 4469 | 153 | 4622 | 31 | 4653 |
| | TOTAL IN-STATE | | 29997 | 1075 | 31072 | 5446 | 111 | 36629 | 1026 | 489 | 1515 | 26226 | 783 | 3348 | 73 | 30430 | 1020 | 31450 | 238 | 31688 |

**4-Aug-20** — OPERATING CAPACITY — ADC INSTITUTIONAL CAPACITY COMMITTED POPULATION — INMATE COMMITTED POPULATION AS MIDNIGHT

| Custody | UNIT | USE | RATED G.P. | M/MH | TOTAL | TEMPORARY T/G.P. | T M/MH | TOTAL | SPECIAL USE S.U. | T/S.U. | TOTAL | RATED G.P. | M/MH | TEMPORARY T/G.P. | T M/MH | TOTAL | TOTAL S.U./T.S.U. | INSIDE TOTAL | OUTSIDE TOTAL | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT BEDS | | | | | | | | | | | | | | | | | | | |
| MED | CACF - GEO | SO | 1000 | | 1000 | 280 | | 1280 | 40 | | 40 | 1000 | | 215 | | 1215 | 24 | 1239 | 4 | 1243 |
| MIN | Phx. West- DWI - GEO | DUI | 400 | | 400 | 100 | | 500 | 19 | | 19 | 400 | | 2 | | 402 | 7 | 409 | 0 | 409 |
| MIN | Flor. West-   GEO | GP | 200 | | 200 | 50 | | 250 | 4 | 4 | 8 | 158 | | 0 | | 158 | 5 | 163 | 0 | 163 |
| MIN | Flor. West- DWI - GEO | DUI | 400 | | 400 | 100 | | 500 | 10 | 7 | 17 | 383 | | 0 | | 383 | 8 | 391 | 0 | 391 |
| MED | Kingman GEO- Huachuca | SO | 1400 | | 1400 | 108 | | 1508 | 73 | | 73 | 1387 | | 0 | | 1387 | 18 | 1405 | 4 | 1409 |
| MIN | Kingman GEO- Cerbat | GP | 2000 | | 2000 | | | 2000 | 80 | | 80 | 1530 | | 0 | | 1530 | 40 | 1570 | 9 | 1579 |
| MIN | Marana - MTC | GP | 500 | | 500 | | | 500 | 7 | | 7 | 354 | | | | 354 | 3 | 357 | 1 | 358 |
| MED | Red Rock- GP- CCA | GP | 2000 | | 2000 | 24 | | 2024 | | | | 1876 | | 0 | | 1876 | | 1876 | 29 | 1905 |
| MED | Red Rock Det- CCA | DET | | | | | | | 78 | | 78 | | | | | | 35 | 35 | | 35 |
| | TOTAL CONTRACT | | 7900 | 0 | 7900 | 662 | 0 | 8562 | 311 | 11 | 322 | 7088 | 0 | 217 | 0 | 7305 | 140 | 7445 | 47 | 7492 |
| | TOTAL IN-STATE | | 29997 | 1075 | 31072 | 5446 | 111 | 36629 | 1026 | 489 | 1515 | 26226 | 783 | 3348 | 73 | 30430 | 1020 | 31450 | 238 | 31688 |
| | TOTAL CONTRACT | | 7900 | 0 | 7900 | 662 | 0 | 8562 | 311 | 11 | 322 | 7088 | 0 | 217 | 0 | 7305 | 140 | 7445 | 47 | 7492 |
| | GRAND TOTAL | | 37897 | 1075 | 38972 | 6108 | 111 | 45191 | 1337 | 500 | 1837 | 33314 | 783 | 3565 | 73 | 37735 | 1160 | 38895 | 285 | 39180 |
| | | | | | | | | | | | | | | | | | | | | |
| | TOTAL STATE MALE | | 25740 | 993 | 26733 | 5362 | 54 | 32149 | 1000 | 469 | 1469 | 22546 | 743 | 3253 | 45 | 26587 | 1005 | 27592 | 189 | 27781 |
| | TOTAL CONTRACT MALE | | 7900 | 0 | 7900 | 662 | 0 | 8562 | 311 | 11 | 322 | 7088 | 0 | 217 | 0 | 7305 | 140 | 7445 | 47 | 7492 |
| | TOTAL MALE | | 33640 | 993 | 34633 | 6024 | 54 | 40711 | 1311 | 480 | 1791 | 29634 | 743 | 3470 | 45 | 33892 | 1145 | 35037 | 236 | 35273 |
| | TOTAL STATE FEMALE | | 4257 | 82 | 4339 | 84 | 57 | 4480 | 26 | 20 | 46 | 3680 | 40 | 95 | 28 | 3843 | 15 | 3858 | 49 | 3907 |
| | GRAND TOTAL | | 37897 | 1075 | 38972 | 6108 | 111 | 45191 | 1337 | 500 | 1837 | 33314 | 783 | 3565 | 73 | 37735 | 1160 | 38895 | 285 | 39180 |

| STATE MALE | Rated Beds | Temp Beds | Total Operating Capacity | POPULATION | VACANCIES | OUT COUNT | | | | COMMUNITY SUPERVISION OFFENDERS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Male | Female | Total | Arizona Parole Prior TIS | 17 |
| MINIMUM CUSTODY | 7753 | 1050 | 8803 | 6742 | 2061 | | | | | Interstate Parole | 652 |
| MEDIUM CUSTODY | 9631 | 3587 | 13218 | 12319 | 899 | Hospital | 40 | 1 | 41 | Work Furlough | 0 |
| CLOSE CUSTODY | 7313 | 318 | 7631 | 6647 | 984 | Fire Crew | 0 | | 0 | Truth In Sentencing (TIS) | 4505 |
| MAXIMUM CUSTODY | 1829 | 332 | 2161 | 1869 | 292 | Other Work | 4 | 27 | 31 | Home Arrest | 666 |
| RECEPTION -MAX | 207 | 129 | 336 | 204 | 132 | Court | 192 | 21 | 213 | | |
| TOTAL | 26733 | 5416 | 32149 | 27781 | 4368 | Total Out | 236 | 49 | 285 | | |

| CONTRACT MALE | Rated Beds | Temp Beds | Total Operating Capacity | POPULATION | VACANCIES | OUT TO COURT/AGENCY BREAKDOWN | | | | Total | 5840 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MINIMUM CUSTODY | 3500 | 250 | 3750 | 2900 | 850 | Apache | 0 | 0 | 0 | Maricopa Re-Entry Center | Sex Offender | Non-Sex Offender |
| MEDIUM CUSTODY | 4400 | 412 | 4812 | 4592 | 220 | Cochise | 6 | 0 | 6 | Sanctioned | 0 | 0 | 0 |
| TOTAL | 7900 | 662 | 8562 | 7492 | 1070 | Coconino | 11 | 1 | 12 | Intensive Treatment | 0 | 0 | 0 |
| TOTAL MALE | 34633 | 6078 | 40711 | 35273 | 5438 | Gila | 0 | 0 | 0 | Without Placement | 0 | 0 | 0 |
| STATE FEMALE | Rated Beds | Temp Beds | Total Operating Capacity | POPULATION | VACANCIES | Graham | 0 | 0 | 0 | Total Maricopa Re-Entry Center | 0 | 0 | 0 |
| MINIMUM CUSTODY | 2432 | 80 | 2512 | 2208 | 304 | Greenlee | 0 | 0 | 0 | | | | |
| MEDIUM CUSTODY | 1296 | 4 | 1300 | 1252 | 48 | Maricopa | 73 | 10 | 83 | Pima Re-Entry Center | Sex Offender | Non-Sex Offender |
| CLOSE CUSTODY | 467 | 57 | 524 | 376 | 148 | Mohave | 1 | 0 | 1 | Sanctioned | 0 | 0 | 0 |
| RECEPTION | 144 | 0 | 144 | 71 | 73 | Navajo | 0 | 0 | 0 | Intensive Treatment | 0 | 0 | 0 |
| TOTAL | 4339 | 141 | 4480 | 3907 | 573 | Pima | 43 | 4 | 47 | Without Placement | 0 | 0 | 0 |
| GRAND TOTAL | 38972 | 6219 | 45191 | 39180 | 6011 | Pinal | 0 | 0 | 0 | Total Pima Re-Entry Center | 0 | 0 | 0 |

| RATED/TEMP/BED VACANCY BREAKDOWN | MINIMUM | MEDIUM | CLOSE | MAXIMUM | TOTAL | Santa Cruz | 2 | 0 | 2 | Community Corrections Grand Total | 5840 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Yavapai | 4 | 3 | 7 | | |
| MALE RATED BED VACANCIES: | 1611 | 0 | 666 | 0 | 2277 | Yuma | 9 | 0 | 9 | COUNTY JAIL INTAKE | Male | Female | Both |
| MALE TEMP BED VACANCIES: | 1300 | 1119 | 318 | 292 | 3029 | La Paz | 2 | 0 | 2 | County Jail Intake 08/04/20 | 60 | 16 | 76 |
| TOTAL MALE BED VACANCIES: | 2911 | 1119 | 984 | 292 | 5306 | Other | 19 | 0 | 19 | County Jail Transfers Pending | 0 | 0 | 0 |
| FEMALE RATED BED VACANCIES: | 224 | 44 | 91 | NA | 359 | Federal | 22 | 3 | 25 | Inside Count | 35037 | 3858 | 38895 |
| FEMALE TEMP BED VACANCIES: | 80 | 4 | 57 | NA | 141 | | | | | Outside Count | 236 | 49 | 285 |
| TOTAL FEMALE BED VACANCIES: | 304 | 48 | 148 | NA | 500 | Total Court Out | 192 | 21 | 213 | Offical Daily Count | 35333 | 3923 | 39256 |
| GRAND TOTAL VACANCIES | 3215 | 1167 | 1132 | 292 | 5806 | | | | | | | | |

**Count Sheet Changes Effective January 2019**

Rated Bed Changes:
Douglas, Maricopa Unit:  Add  130 beds -will remain red-lined.
Douglas, Eggers Unit:  Add 240 beds- will be reactivated and converted to medium custody.
Florence, North Unit:  Remove 100 tent beds due to deterioration.
Tucson, Minors Unit:  Remove 5 beds for conversion to day rooms for female minors; 25 beds converted to female minors.

Perryville, Minors Unit:  Remove 10 beds from building 45 and repurpose beds to IPC unit -  no change in rated bed no.

Temporary Bed Changes:
Red Rock: Add 24 beds.  Additional authorization is required to activate and fund the beds.
Eyman, Cook Unit:  add 159 beds; Eyman SMU I:  add 48 beds
Florence, Globe Unit:  add 52 beds.
Winslow, Apache Unit:  add 40 beds; Winslow, Coronado Unit:  add 136 beds
Safford, Ft. Grant Unit:  add 160 beds; Safford, Graham Unit:  add 96 beds
Perryville, IPC:  add 5 beds; Perryville Licensed MH Unit:  add 16 beds

RATED BEDS PLUS TEMPORARY BEDS = OPERATING CAPACITY (R+T=OC).

CURRENTLY THERE ARE NO FEMALE INMATES IN CONTRACT BEDS

# Exhibit 4



# State of Arizona Budget Request

## State Agency

## Department of Corrections (for Budget)

A.R.S. Citation: **41-1062**

| Appropriated Funds | FY 2020 Approp | FY 2021 Fund. Issue | FY 2021 Total Budget |
|---|---|---|---|
| Total Amount Requested: | 1,220,391.9 | 75,277.2 | 1,295,669.1 |
| General Fund | 1,167,111.3 | 78,617.9 | 1,245,729.2 |
| Corrections Fund | 30,312.3 | 0.0 | 30,312.3 |
| State Education Fund for Correctional Education | 729.3 | 0.0 | 729.3 |
| DOC - Alcohol Abuse Treatment | 555.5 | 0.0 | 555.5 |
| Transition Program Fund | 2,400.1 | 0.0 | 2,400.1 |
| Prison Construction and Operations Fund | 12,500.0 | (2,100.0) | 10,400.0 |
| Inmate Store Proceeds Fund | 1,341.3 | 0.0 | 1,341.3 |
| DOC Building Renewal & Preventive Maintenance | 0.0 | (1,240.7) | (1,240.7) |
| Penitentiary Land Earnings | 2,780.3 | 0.0 | 2,780.3 |
| State Charitable, Penal & Reformatory Land Earnings | 2,661.8 | 0.0 | 2,661.8 |

**Governor DUCEY:**

This and the accompanying budget schedules, statements and explanatory information constitute the operating budget request for this agency for Fiscal Year 2021.

To the best of my knowledge all statements and explanations contained in the estimates submitted are true and correct.

Agency Head: **Charles L. Ryan**

Title: **Director**

Charles L. Ryan                    9/3/2019
(signature)

Phone: **(602) 542-1561**

| Non-Appropriated Funds | FY 2020 Expd. Plan | FY 2021 Fund. Issue | FY 2021 Total Budget |
|---|---|---|---|
| Total Amount Planned: | 88,099.8 | (16,143.6) | 71,956.2 |
| Federal GrantS FUND | 9,147.6 | (528.7) | 8,618.9 |
| Community Corrections Enhancement Fund | 422.5 | 0.0 | 422.5 |
| Employee Recognition Fund | 122.1 | 0.0 | 122.1 |
| IGA and ISA Fund | 3,954.6 | (3,914.9) | 39.7 |
| Inmate Store Proceeds Fund | 5,574.8 | (1,700.0) | 3,874.8 |
| State DOC Revolving-Transition | 4,889.2 | 0.0 | 4,889.2 |
| DOC Special Services Fund | 14,713.1 | (4,000.0) | 10,713.1 |
| ARCOR Enterprises Revolving | 47,003.4 | (4,000.0) | 43,003.4 |
| Indirect Cost Recovery Fund | 2,272.5 | (2,000.0) | 272.5 |
| Total: | 1,308,491.7 | 59,133.6 | 1,367,625.3 |

Prepared By: **Jacob Gable**

Email Address: **Jgable@azadc.gov**

Date Prepared: **Tuesday, September 3, 2019**

# Exhibit 5

 

  _(/)_

| | |
|---|---|
| Network Providers (/for-providers.html) | ⊕ |

For Employees (/for-employees.html)

About Us (/about-us.html)

Careers (/careers.html)

Contact Us (/contact.html)

Coronavirus Facts Sheet (/coronavirus-facts-sheet.html)

Newsroom (/newsroom.html)

# News

## Centene Subsidiary Selected To Provide Comprehensive Medical Services To Arizona Department Of Corrections

Date: 01/22/2019

Centene Corporation (NYSE:CNC) announced today that Arizona's Department of Corrections has notified Centurion of Arizona, LLC (Centurion) of the state's intent to award a contract to provide comprehensive healthcare services to inmates housed in Arizona's state prison system.

The contract is expected to commence July 1, 2019 with a base term of two years and three one-year renewal options, which are subject to customary contract negotiation.

Under the agreement, Centurion will place over 1,000 full-time equivalent employees at state-run prison facilities throughout Arizona to provide a wide array of medical, dental, and mental health services to an average daily population of approximately 33,700.

"This award gives us another opportunity to provide our innovative staffing and managed care solutions to a large, complex state correctional agency," said Steven H. Wheeler, CEO of Centurion. "We look forward to a strong partnership with the Arizona Department of Corrections, the clinical professionals that provide care to this population, and with community providers."

Centurion is a leading national provider of healthcare and behavioral health services to justice-involved populations.

## About Centene Corporation

Centene Corporation, a Fortune 100 company, is a diversified, multi-national healthcare enterprise that provides a portfolio of services to government sponsored and commercial healthcare programs, focusing on under-insured and uninsured individuals. Many receive benefits provided under Medicaid, including the State Children's Health Insurance Program (CHIP), as well as Aged, Blind or Disabled (ABD), Foster Care and Long-Term Services and Supports (LTSS), in addition to other state-sponsored programs, Medicare (including the Medicare prescription drug benefit commonly known as "Part D"), dual eligible programs and programs with the U.S. Department of Defense and U.S. Department of Veterans Affairs. Centene also provides healthcare services to groups and individuals delivered through commercial health plans. Centene operates local health plans and offers a range of health insurance solutions. It also contracts with other healthcare and commercial organizations to provide specialty services including behavioral health management, care management software, correctional healthcare services, dental benefits management, commercial programs, home-based primary care services, life and health management, vision benefits management, pharmacy benefits management, specialty pharmacy and telehealth services.

Centene uses its investor relations website to publish important information about the Company, including information that may be deemed material to investors. Financial and other information about Centene is routinely posted and is accessible on Centene's investor relations website, http://www.centene.com/investors (http://www.centene.com/investors).

**Home (/)   About Us (/about-us.html)   Contact Us (/contact.html)   Careers (/careers.html)   Privacy Policy (/privacy-policy.html)   Terms & Conditions (/terms-conditions.html)   Site Map (/site-map.html)**

You will need Adobe Reader to open PDFs on this site.

Download the free version of Adobe Reader. (https://get.adobe.com/reader/)

(https://get.adobe.com/reader/)

 (https://www.facebook.com/CenturionHealth/)    (https://www.linkedin.com/company/centurion-health)

 (https://www.youtube.com/user/centenecorp)

© 2020 Centurion Managed Care

# Exhibit 6

*Experience*

Centene's competitive advantage is driven by capability, capacity, scale, and more than 30 years of experience operating government-sponsored healthcare programs.

*Well Positioned for Success*

Centene is the largest Medicaid managed care organization in the U.S., and a leader in California, Florida, New York and Texas, four of the largest Medicaid states. Centene is also the national leader in managed long-term services and supports, and the number one carrier in the nation on the Health Insurance Marketplace.

*See All Investor Information (https://investors.centene.com)*

CENTENE CORP
NYSE: CNC

July 31, 2020, 7:00PM EST

# 65.25 USD

▼ -1.56 (-2.33%)

*Stock Details*

(https://investors.centene.com/stock-information)

*Investor Toolkit*

(https://investors.centene.com/shareholder-services/online-investor-kit)

(/)

*Transforming the health of the community, one person at a time.*

## HEALTHCARE IS BEST DELIVERED LOCALLY

(/who-we-are.html)
Our local approach allows us to help members access high-quality, culturally sensitive healthcare services.

## LOCAL COMMUNITY INVOLVEMENT IS KEY

(/why-were-different.html)
We invest in local communities and the lives of our members in as many ways as we can.

*Who We Are (/who-we-are.html)*

*Why We're Different (/why-were-different.html)*

*Products & Services (/products-and-services.html)*

*Careers (/careers.html)*

*Investors (https://investors.centene.com)*

*News (/news.html)*

CONTACT (/CONTACT.HTML)

EQUAL OPPORTUNITY EMPLOYER (HTTPS://JOBS.CENTENE.COM/APPLICANT-RESOURCES#EEO)

PRIVACY POLICY (/PRIVACY-POLICY.HTML)

TERMS & CONDITIONS (/TERMS-CONDITIONS.HTML)

PURCHASE ORDER TERMS & CONDITIONS (/PURCHASE-ORDER-TERMS-CONDITIONS.HTML)

SITE MAP (/SITE-MAP.HTML)

 (HTTPS://WWW.LINKEDIN.COM/COMPANY/CENTENE-
(HTTPS://TWITTER.COM/CENTENE)CORP)(HTTPS://WWW.FACEBOOK.COM/CENTENECORP)

Copyright © 2020 Centene Corporation

Exhibit 7



# Fortune 500

| | centene | | | | | SEARCH |

‹  **2020**   2019   2018   2017   2016   2015   2014   2013   2012   2  ›

## ☐ Filters

RESET FILTERS

| RANK | NAME | REMOVE ✕ REVENUES ($M) | REMOVE ✕ REVENUE PERCENT CHANGE | REMOVE ✕ PROFITS ($M) | REMOVE ✕ PROFITS PERCENT CHANGE | REMOVE ✕ ASSETS ($M) |
|---|---|---|---|---|---|---|
| 42 | Centene | $74,639 | 24.2% | $1,321 | 46.8% | $40,994 |

PREVIOUS                                        NEXT

Page  **1**  of 1   | **10 Rows** |

## Rankings

| 40 Under 40 | Most Powerful Women |
|---|---|
| 100 Best Companies | World's Greatest Leaders |
| Fortune 500 | World's Most Admired Companies |
| Global 500 | See All Rankings |

FORTUNE

SEARCH    SIGN IN    Subscribe Now

## Sections

| | | | |
|---|---|---|---|
| Automotives | The Ledger | Health | Retail |
| Careers | Venture | International | Sports |
| Design | Finance | Leadership | Technology |
| Executive Travel | Energy & Environment | Lifestyle | Commentary |
| | | Luxury | |

## Customer Support

Frequently Asked Questions

Customer Service Portal

Privacy Policy

Terms of Use

## Commercial Services

FORTUNE Knowledge Group

FORTUNE Branded Content

Fortune Data Store

Fortune Conferences

Advertising

## About Us

About Us

Work at Fortune

Behavioral Advertising Notice

Terms and Conditions



© 2020 Fortune Media IP Limited. All Rights Reserved. Use of this site constitutes acceptance of our Terms of Use and Privacy Policy | CA Notice at Collection and Privacy Notice | Do Not Sell My Info | Ad Choices

FORTUNE is a trademark of Fortune Media IP Limited, registered in the U.S. and other countries. FORTUNE may receive compensation for some links to products and services on this website. Offers may be subject to change without notice.

Quotes delayed at least 15 minutes. Market data provided by Interactive Data. ETF and Mutual Fund data provided by Morningstar, Inc. Dow Jones Terms & Conditions: http://www.djindexes.com/mdsidx/html/tandc/indexestandcs.html.

S&P Index data is the property of Chicago Mercantile Exchange Inc. and its licensors. All rights reserved. Terms & Conditions. Powered and implemented by Interactive Data Managed Solutions.

