**Index of Exhibits to the Declaration of Maria V. Morris**

| Exhibit # | Description |
|---|---|
| 1 | Spreadsheets produced by Defendants on August 7, 2020 (redacted) |
| 2 | Spreadsheets produced as a .pdf on June 26, 2020 (redacted) |

# EXHIBIT 1

| Inmate ID | Current Complex | Current Curloc | Current Unit | 1st in Continous Max Custody Curloc | Initial Step | Days in a Max Step | Average Days | Continous Days in Max | Average Days |
|---|---|---|---|---|---|---|---|---|---|
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/15/18 | 08/30/18 | 670 | 342.7 | 746 | 494.8 |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/29/19 | 06/22/20 | 8 | | 214 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 09/30/19 | 05/28/20 | 33 | | 274 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 01/09/20 | 06/26/20 | 4 | | 173 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/06/20 | 06/12/20 | 18 | | 145 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 05/30/20 | 06/19/20 | 11 | | 31 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/29/19 | 05/28/20 | 33 | | 214 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/11/20 | 06/11/20 | 19 | | 19 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 01/29/19 | 01/29/19 | 518 | | 518 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/11/19 | 11/11/19 | 232 | | 232 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/04/19 | 03/22/19 | 466 | | 512 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/24/20 | 06/24/20 | 6 | | 6 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 07/24/15 | 08/30/15 | 1,803 | | 1,803 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 03/30/20 | 03/30/20 | 92 | | 92 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 07/05/19 | 07/05/19 | 361 | | 361 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 05/06/20 | 05/06/20 | 55 | | 55 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 08/07/18 | 08/07/18 | 693 | | 693 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/29/19 | 10/29/19 | 245 | | 245 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 12/07/18 | 12/14/18 | 564 | | 571 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/04/19 | 04/19/19 | 438 | | 512 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/13/20 | 04/13/20 | 78 | | 78 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/11/20 | 02/11/20 | 140 | | 140 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/26/19 | 12/30/19 | 217 | | 217 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/23/19 | 04/23/19 | 434 | | 434 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/20/20 | 04/20/20 | 71 | | 71 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/24/19 | 10/24/19 | 250 | | 250 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/15/20 | 02/15/20 | 136 | | 136 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 03/27/19 | 03/27/19 | 461 | | 461 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/01/18 | 02/01/18 | 880 | | 880 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/23/19 | 12/06/19 | 207 | | 251 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 12/18/19 | 05/31/20 | 30 | | 195 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 05/27/20 | 05/27/20 | 34 | | 34 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/01/17 | 06/01/17 | 1,125 | | 1,125 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/15/20 | 04/15/20 | 76 | | 76 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 03/28/19 | 03/28/19 | 460 | | 460 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/25/20 | 06/25/20 | 5 | | 5 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 07/03/19 | 08/14/19 | 321 | | 363 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/05/19 | 04/05/19 | 452 | | 452 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 12/29/18 | 12/29/18 | 549 | | 549 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 01/28/18 | 01/28/18 | 884 | | 884 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/27/19 | 06/24/20 | 6 | | 216 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/10/20 | 04/10/20 | 81 | | 81 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/24/19 | 10/24/19 | 250 | | 250 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/24/19 | 06/24/19 | 372 | | 372 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 09/08/18 | 10/04/18 | 635 | | 661 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 03/04/20 | 05/11/20 | 50 | | 118 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 12/27/18 | 12/27/18 | 551 | | 551 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/12/18 | 04/19/19 | 438 | | 596 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/31/19 | 10/31/19 | 243 | | 243 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/25/19 | 10/25/19 | 249 | | 249 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 09/26/19 | 09/26/19 | 278 | | 278 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/12/19 | 06/12/19 | 384 | | 384 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 11/06/19 | 11/06/19 | 237 | | 237 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 04/28/20 | 04/28/20 | 63 | | 63 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 12/27/17 | 12/27/17 | 916 | | 916 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 05/11/20 | 05/11/20 | 50 | | 50 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 07/18/17 | 07/18/17 | 1,078 | | 1,078 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/22/18 | 06/22/18 | 739 | | 739 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/19/20 | 06/19/20 | 11 | | 11 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 01/02/20 | 01/02/20 | 180 | | 180 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 03/26/20 | 06/07/20 | 23 | | 96 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/03/20 | 06/03/20 | 27 | | 27 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 10/03/19 | 11/13/19 | 230 | | 271 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 02/04/19 | 04/04/19 | 453 | | 512 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 03/28/19 | 03/28/19 | 460 | | 460 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 09/27/19 | 12/06/19 | 207 | | 277 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 09/06/19 | 09/06/19 | 298 | | 298 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/12/19 | 08/14/19 | 321 | | 384 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 05/08/18 | 06/22/18 | 739 | | 784 | |
| | EYMAN | A08 | ASPC-E SMU I NORTH | 06/01/20 | 06/01/20 | 29 | | 29 | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1629049

| | | | | | | |
|---|---|---|---|---|---|---|
| EYMAN | A30 | ASPC-E SMU I SOUTH | 03/30/20 | 03/30/20 | 92 | 92 |
| EYMAN | A30 | ASPC-E SMU I SOUTH | 10/23/19 | 10/23/19 | 251 | 251 |
| EYMAN | A30 | ASPC-E SMU I SOUTH | 04/23/19 | 06/20/19 | 376 | 434 |
| EYMAN | A30 | ASPC-E SMU I SOUTH | 04/18/19 | 04/18/19 | 439 | 439 |
| EYMAN | A30 | ASPC-E SMU I SOUTH | 07/25/17 | 08/26/17 | 1,071 | 1,071 |
| EYMAN | A38 | ASPC-E SMU I EAST | 04/30/20 | 06/10/20 | 20 | 61 |
| EYMAN | A38 | ASPC-E SMU I EAST | 06/05/20 | 06/22/20 | 8 | 25 |
| EYMAN | A38 | ASPC-E SMU I EAST | 01/23/20 | 06/02/20 | 28 | 159 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/12/19 | 11/12/19 | 231 | 231 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/21/20 | 06/08/20 | 22 | 40 |
| EYMAN | A38 | ASPC-E SMU I EAST | 09/04/19 | 06/10/20 | 20 | 300 |
| EYMAN | A38 | ASPC-E SMU I EAST | 04/02/20 | 06/09/20 | 21 | 89 |
| EYMAN | A38 | ASPC-E SMU I EAST | 07/08/19 | 06/04/20 | 26 | 358 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/14/20 | 06/24/20 | 6 | 47 |
| EYMAN | A38 | ASPC-E SMU I EAST | 09/24/19 | 09/24/19 | 280 | 280 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/05/19 | 11/05/19 | 238 | 238 |
| EYMAN | A38 | ASPC-E SMU I EAST | 10/17/19 | 12/06/19 | 207 | 257 |
| EYMAN | A38 | ASPC-E SMU I EAST | 08/16/19 | 06/04/20 | 26 | 319 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/29/19 | 11/29/19 | 214 | 214 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/28/19 | 05/28/19 | 399 | 399 |
| EYMAN | A38 | ASPC-E SMU I EAST | 02/20/17 | 02/20/17 | 1,226 | 1,226 |
| EYMAN | A38 | ASPC-E SMU I EAST | 10/23/19 | 10/23/19 | 251 | 251 |
| EYMAN | A38 | ASPC-E SMU I EAST | 08/23/19 | 02/06/20 | 145 | 312 |
| EYMAN | A38 | ASPC-E SMU I EAST | 10/01/19 | 10/01/19 | 273 | 273 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/09/18 | 06/20/18 | 741 | 783 |
| EYMAN | A38 | ASPC-E SMU I EAST | 02/20/20 | 02/20/20 | 131 | 131 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/29/19 | 11/29/19 | 214 | 214 |
| EYMAN | A38 | ASPC-E SMU I EAST | 01/31/19 | 01/31/19 | 516 | 516 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/19/18 | 01/24/19 | 523 | 559 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/20/20 | 03/20/20 | 102 | 102 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/24/19 | 05/24/19 | 403 | 403 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/03/18 | 12/03/18 | 575 | 575 |
| ==EYMAN== | ==A38== | ==ASPC-E SMU I EAST== | ==01/24/19== | ==01/24/19== | ==523== | ==523== |
| EYMAN | A38 | ASPC-E SMU I EAST | 10/23/19 | 10/23/19 | 251 | 251 |
| EYMAN | A38 | ASPC-E SMU I EAST | 01/03/20 | 01/03/20 | 179 | 179 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/29/19 | 11/29/19 | 214 | 214 |
| EYMAN | A38 | ASPC-E SMU I EAST | 04/19/18 | 09/13/18 | 691 | 803 |
| EYMAN | A38 | ASPC-E SMU I EAST | 02/25/20 | 02/25/20 | 126 | 126 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/04/18 | 06/20/18 | 741 | 788 |
| EYMAN | A38 | ASPC-E SMU I EAST | 02/13/19 | 02/14/19 | 502 | 503 |
| EYMAN | A38 | ASPC-E SMU I EAST | 02/06/19 | 03/07/19 | 481 | 510 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/19/18 | 12/19/18 | 559 | 559 |
| EYMAN | A38 | ASPC-E SMU I EAST | 09/29/17 | 11/03/17 | 1,005 | 1,005 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/10/20 | 05/21/20 | 40 | 51 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/18/18 | 12/18/18 | 560 | 560 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/07/19 | 11/07/19 | 236 | 236 |
| EYMAN | A38 | ASPC-E SMU I EAST | 02/08/19 | 04/17/19 | 474 | 508 |
| EYMAN | A38 | ASPC-E SMU I EAST | 06/08/20 | 06/08/20 | 22 | 22 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/04/19 | 05/09/19 | 418 | 484 |
| EYMAN | A38 | ASPC-E SMU I EAST | 09/17/19 | 11/01/19 | 242 | 287 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/30/20 | 03/30/20 | 92 | 92 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/22/20 | 05/22/20 | 39 | 39 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/26/20 | 03/26/20 | 96 | 96 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/02/19 | 12/02/19 | 211 | 211 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/26/20 | 06/10/20 | 20 | 96 |
| EYMAN | A38 | ASPC-E SMU I EAST | 04/07/20 | 04/07/20 | 84 | 84 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/27/18 | 12/27/18 | 551 | 551 |
| EYMAN | A38 | ASPC-E SMU I EAST | 01/05/20 | 01/05/20 | 177 | 177 |
| EYMAN | A38 | ASPC-E SMU I EAST | 05/21/20 | 05/21/20 | 40 | 40 |
| EYMAN | A38 | ASPC-E SMU I EAST | 08/09/19 | 09/11/19 | 293 | 327 |
| EYMAN | A38 | ASPC-E SMU I EAST | 12/27/19 | 06/17/20 | 13 | 186 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/31/20 | 03/31/20 | 91 | 91 |
| EYMAN | A38 | ASPC-E SMU I EAST | 07/17/18 | 07/17/18 | 714 | 714 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/30/20 | 03/30/20 | 92 | 92 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/30/20 | 03/30/20 | 92 | 92 |
| EYMAN | A38 | ASPC-E SMU I EAST | 09/24/19 | 11/01/19 | 242 | 280 |
| EYMAN | A38 | ASPC-E SMU I EAST | 06/22/20 | 06/22/20 | 8 | 8 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/31/20 | 06/11/20 | 19 | 91 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/08/18 | 11/08/18 | 600 | 600 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/29/19 | 11/29/19 | 214 | 214 |
| EYMAN | A38 | ASPC-E SMU I EAST | 10/01/19 | 10/01/19 | 273 | 273 |
| EYMAN | A38 | ASPC-E SMU I EAST | 09/21/18 | 11/23/18 | 585 | 648 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/03/20 | 03/03/20 | 119 | 119 |
| EYMAN | A38 | ASPC-E SMU I EAST | 11/14/18 | 12/20/18 | 558 | 594 |
| EYMAN | A38 | ASPC-E SMU I EAST | 03/26/20 | 03/26/20 | 96 | 96 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

| Location | Unit | Facility | Start | End | Col1 | Col2 |
|---|---|---|---|---|---|---|
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 06/13/19 | 09/03/19 | 301 | 383 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 12/06/18 | 12/06/18 | 572 | 572 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 06/28/18 | 07/27/18 | 704 | 733 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 07/02/18 | 07/27/18 | 704 | 729 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 06/15/18 | 08/03/18 | 697 | 746 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 04/17/19 | 04/17/19 | 440 | 440 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 04/17/19 | 06/21/19 | 375 | 440 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 03/03/20 | 03/03/20 | 119 | 119 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 01/15/19 | 06/14/19 | 431 | 532 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 10/24/19 | 05/04/20 | 57 | 250 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 04/20/18 | 03/10/19 | 550 | 802 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 01/23/19 | 05/16/19 | 411 | 524 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 04/21/18 | 07/17/18 | 714 | 801 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 05/09/19 | 01/13/20 | 196 | 418 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 05/19/20 | 06/26/20 | 4 | 42 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 10/04/19 | 05/05/20 | 56 | 270 |
| FLORENCE | A48 | ASPC-F KASSON MH PRG | 06/02/20 | 06/02/20 | 28 | 28 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/29/20 | 06/29/20 | 1 | 1 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/05/20 | 06/19/20 | 11 | 56 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/02/20 | 06/17/20 | 13 | 28 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 04/02/20 | 04/02/20 | 89 | 89 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 03/26/20 | 05/23/20 | 38 | 96 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 02/03/20 | 02/03/20 | 148 | 148 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/16/20 | 05/16/20 | 45 | 45 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 04/25/20 | 05/29/20 | 32 | 66 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/11/20 | 06/11/20 | 19 | 19 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/12/20 | 06/12/20 | 18 | 18 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 03/16/20 | 06/17/20 | 13 | 106 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/22/20 | 06/05/20 | 25 | 39 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/07/20 | 05/07/20 | 54 | 54 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/28/20 | 06/12/20 | 18 | 33 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 03/16/20 | 03/16/20 | 106 | 106 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/14/20 | 06/17/20 | 13 | 47 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 10/07/19 | 06/26/20 | 4 | 267 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 07/19/18 | 08/18/18 | 712 | 712 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 04/29/20 | 06/17/20 | 13 | 62 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 03/25/20 | 03/25/20 | 97 | 97 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/26/20 | 06/18/20 | 12 | 35 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 10/17/19 | 10/17/19 | 257 | 257 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 04/25/20 | 05/29/20 | 32 | 66 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/19/20 | 06/19/20 | 11 | 11 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/12/20 | 06/26/20 | 4 | 18 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/04/18 | 06/06/20 | 24 | 757 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/24/20 | 06/24/20 | 6 | 6 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 05/12/20 | 05/29/20 | 32 | 49 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/14/19 | 06/18/20 | 12 | 382 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/11/20 | 06/18/20 | 12 | 19 |
| EYMAN | A50 | ASPC-E MAX INTAKE | 06/24/20 | 06/24/20 | 6 | 6 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/22/15 | 10/15/19 | 259 | 1,896 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 08/16/19 | 06/22/20 | 8 | 319 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 05/14/18 | 04/20/20 | 71 | 778 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/27/18 | 06/19/20 | 11 | 551 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 09/05/17 | 06/22/20 | 8 | 1,029 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 05/09/18 | 05/09/18 | 783 | 783 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 05/02/20 | 05/02/20 | 59 | 59 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 10/19/17 | 05/22/20 | 39 | 985 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/24/20 | 04/24/20 | 67 | 67 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/02/19 | 12/02/19 | 211 | 211 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 01/22/10 | 05/22/20 | 39 | 3,812 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/24/11 | 07/09/14 | 2,183 | 3,355 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 06/23/20 | 06/23/20 | 7 | 7 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 05/15/15 | 01/17/17 | 1,260 | 1,873 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 06/15/18 | 06/15/18 | 746 | 746 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 10/30/18 | 10/30/18 | 609 | 609 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/24/20 | 04/24/20 | 67 | 67 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 05/29/20 | 05/29/20 | 32 | 32 |
| ==EYMAN== | ==A51== | ==ASPC-E BROWNING EHU== | ==03/02/18== | ==03/02/18== | ==851== | ==851== |
| EYMAN | A51 | ASPC-E BROWNING EHU | 02/28/19 | 02/28/19 | 488 | 488 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/17/17 | 09/19/19 | 285 | 1,170 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/31/18 | 12/31/18 | 547 | 547 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 06/26/20 | 06/26/20 | 4 | 4 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 10/15/19 | 10/15/19 | 259 | 259 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 07/12/17 | 09/20/19 | 284 | 1,084 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/19/19 | 04/19/19 | 438 | 438 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 09/14/17 | 09/19/19 | 285 | 1,020 |

| Location | Unit | Facility | Date 1 | Date 2 | Val 1 | Val 2 |
|---|---|---|---|---|---:|---:|
| EYMAN | A51 | ASPC-E BROWNING EHU | 09/08/17 | 09/08/17 | 1,026 | 1,026 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 07/01/19 | 07/01/19 | 365 | 365 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 04/09/15 | 04/09/15 | 1,909 | 1,909 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 06/19/20 | 06/19/20 | 11 | 11 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 07/12/19 | 07/12/19 | 354 | 354 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/15/16 | 02/18/20 | 133 | 1,293 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 02/25/14 | 02/13/17 | 1,233 | 2,317 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/03/19 | 06/05/20 | 25 | 210 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/31/18 | 05/20/20 | 41 | 547 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 08/17/17 | 09/01/17 | 1,033 | 1,048 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 01/21/20 | 05/20/20 | 41 | 161 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 02/07/20 | 02/07/20 | 144 | 144 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/05/18 | 06/12/19 | 384 | 573 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 05/08/20 | 06/08/20 | 22 | 53 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 12/31/18 | 05/20/20 | 41 | 547 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 01/14/19 | 05/22/20 | 39 | 533 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 11/11/19 | 05/20/20 | 41 | 232 |
| EYMAN | A51 | ASPC-E BROWNING EHU | 07/23/19 | 10/11/19 | 263 | 343 |
| EYMAN | A52 | ASPC-E BROWNING STG | 09/08/97 | 11/04/19 | 239 | 8,331 |
| EYMAN | A52 | ASPC-E BROWNING STG | 04/10/09 | 02/16/18 | 865 | 4,099 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/29/19 | 06/10/20 | 20 | 214 |
| EYMAN | A52 | ASPC-E BROWNING STG | 03/13/19 | 10/22/19 | 252 | 475 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/03/17 | 06/09/20 | 21 | 1,123 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/13/16 | 06/23/20 | 7 | 1,478 |
| EYMAN | A52 | ASPC-E BROWNING STG | 07/25/19 | 09/20/19 | 284 | 341 |
| EYMAN | A52 | ASPC-E BROWNING STG | 03/22/17 | 06/01/20 | 29 | 1,196 |
| EYMAN | A52 | ASPC-E BROWNING STG | 04/28/14 | 06/12/20 | 18 | 2,255 |
| EYMAN | A52 | ASPC-E BROWNING STG | 12/22/17 | 06/04/20 | 26 | 921 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/19/18 | 10/02/18 | 637 | 742 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/14/19 | 06/05/20 | 25 | 229 |
| EYMAN | A52 | ASPC-E BROWNING STG | 07/06/16 | 06/01/20 | 29 | 1,455 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/15/19 | 05/09/20 | 52 | 228 |
| EYMAN | A52 | ASPC-E BROWNING STG | 07/17/17 | 06/25/20 | 5 | 1,079 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/26/08 | 06/08/20 | 22 | 4,234 |
| CENTRAL OFFICE | A52 | ASPC-E BROWNING STG | 09/25/18 | 09/25/18 | 644 | 644 |
| EYMAN | A52 | ASPC-E BROWNING STG | 07/25/19 | 06/04/20 | 26 | 341 |
| EYMAN | A52 | ASPC-E BROWNING STG | 01/25/19 | 06/25/20 | 5 | 522 |
| EYMAN | A52 | ASPC-E BROWNING STG | 08/11/10 | 06/12/20 | 18 | 3,611 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/18/16 | 06/25/20 | 5 | 1,320 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/26/18 | 06/05/20 | 25 | 582 |
| EYMAN | A52 | ASPC-E BROWNING STG | 01/31/19 | 06/22/20 | 8 | 516 |
| EYMAN | A52 | ASPC-E BROWNING STG | 12/09/05 | 11/20/19 | 223 | 5,317 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/28/11 | 10/18/19 | 256 | 3,290 |
| EYMAN | A52 | ASPC-E BROWNING STG | 12/05/17 | 06/10/20 | 20 | 938 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/22/20 | 06/22/20 | 8 | 8 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/11/20 | 06/11/20 | 19 | 19 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/15/20 | 06/15/20 | 15 | 15 |
| EYMAN | A52 | ASPC-E BROWNING STG | 12/25/19 | 12/25/19 | 188 | 188 |
| EYMAN | A52 | ASPC-E BROWNING STG | 01/07/20 | 01/07/20 | 175 | 175 |
| EYMAN | A52 | ASPC-E BROWNING STG | 09/11/18 | 09/11/18 | 658 | 658 |
| EYMAN | A52 | ASPC-E BROWNING STG | 01/31/19 | 01/31/19 | 516 | 516 |
| EYMAN | A52 | ASPC-E BROWNING STG | 05/16/18 | 05/16/18 | 776 | 776 |
| EYMAN | A52 | ASPC-E BROWNING STG | 05/27/14 | 07/09/14 | 2,183 | 2,226 |
| EYMAN | A52 | ASPC-E BROWNING STG | 05/20/15 | 09/22/15 | 1,743 | 1,868 |
| EYMAN | A52 | ASPC-E BROWNING STG | 03/13/18 | 04/13/18 | 809 | 840 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/25/19 | 05/14/20 | 47 | 218 |
| EYMAN | A52 | ASPC-E BROWNING STG | 10/17/19 | 10/17/19 | 257 | 257 |
| EYMAN | A52 | ASPC-E BROWNING STG | 05/19/06 | 05/18/20 | 43 | 5,156 |
| **EYMAN** | **A52** | **ASPC-E BROWNING STG** | **10/28/14** | **04/22/20** | **69** | **2,072** |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/05/18 | 06/05/18 | 756 | 756 |
| EYMAN | A52 | ASPC-E BROWNING STG | 03/21/18 | 03/29/18 | 832 | 832 |
| EYMAN | A52 | ASPC-E BROWNING STG | 03/29/19 | 04/04/19 | 453 | 459 |
| EYMAN | A52 | ASPC-E BROWNING STG | 06/10/19 | 06/10/19 | 386 | 386 |
| EYMAN | A52 | ASPC-E BROWNING STG | 09/13/17 | 09/13/17 | 1,021 | 1,021 |
| EYMAN | A52 | ASPC-E BROWNING STG | 03/07/20 | 03/07/20 | 115 | 115 |
| EYMAN | A52 | ASPC-E BROWNING STG | 08/31/17 | 08/31/17 | 1,034 | 1,034 |
| EYMAN | A52 | ASPC-E BROWNING STG | 12/15/11 | 08/19/16 | 1,411 | 3,120 |
| EYMAN | A52 | ASPC-E BROWNING STG | 01/07/20 | 05/14/20 | 47 | 175 |
| EYMAN | A52 | ASPC-E BROWNING STG | 05/07/15 | 05/07/15 | 1,881 | 1,881 |
| EYMAN | A52 | ASPC-E BROWNING STG | 09/11/18 | 12/03/18 | 575 | 658 |
| EYMAN | A52 | ASPC-E BROWNING STG | 09/02/15 | 02/01/17 | 1,245 | 1,763 |
| EYMAN | A52 | ASPC-E BROWNING STG | 08/21/19 | 08/21/19 | 314 | 314 |
| EYMAN | A52 | ASPC-E BROWNING STG | 11/18/13 | 07/09/14 | 2,183 | 2,416 |
| EYMAN | A52 | ASPC-E BROWNING STG | 05/30/19 | 05/30/19 | 397 | 397 |
| EYMAN | A52 | ASPC-E BROWNING STG | 07/25/18 | 10/01/18 | 638 | 706 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1629064

| | Location | Code | Unit | Start | End | Days | Total |
|---|---|---|---|---|---|---|---|
| | FLORENCE | A76 | ASPC-F KASSON BMU | 04/24/19 | 05/28/19 | 433 | 433 |
| | FLORENCE | A76 | ASPC-F KASSON BMU | 04/01/20 | 04/01/20 | 90 | 90 |
| | FLORENCE | A76 | ASPC-F KASSON BMU | 06/03/20 | 06/03/20 | 27 | 27 |
| | FLORENCE | A76 | ASPC-F KASSON BMU | 10/29/19 | 10/29/19 | 245 | 245 |
| | FLORENCE | A76 | ASPC-F KASSON BMU | 10/01/19 | 06/03/20 | 27 | 273 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/19/20 | 06/19/20 | 11 | 11 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/17/18 | 06/05/20 | 25 | 561 |
| | LEWIS | L21 | ASPC-L RAST MAX | 02/23/18 | 06/19/20 | 11 | 858 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/26/19 | 06/05/20 | 25 | 521 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/16/19 | 02/10/20 | 141 | 531 |
| | LEWIS | L21 | ASPC-L RAST MAX | 10/03/19 | 05/22/20 | 39 | 271 |
| | LEWIS | L21 | ASPC-L RAST MAX | 11/02/14 | 02/27/19 | 489 | 2,067 |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/14/20 | 03/14/20 | 108 | 108 |
| | LEWIS | L21 | ASPC-L RAST MAX | 04/07/18 | 05/01/20 | 60 | 815 |
| | LEWIS | L21 | ASPC-L RAST MAX | 08/01/18 | 06/15/20 | 15 | 699 |
| | LEWIS | L21 | ASPC-L RAST MAX | 08/03/17 | 10/03/19 | 271 | 1,062 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/05/18 | 05/29/20 | 32 | 573 |
| | LEWIS | L21 | ASPC-L RAST MAX | 11/07/19 | 05/01/20 | 60 | 236 |
| | LEWIS | L21 | ASPC-L RAST MAX | 10/28/19 | 06/19/20 | 11 | 246 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/06/19 | 05/08/20 | 53 | 421 |
| | LEWIS | L21 | ASPC-L RAST MAX | 07/11/17 | 04/24/20 | 67 | 1,085 |
| | LEWIS | L21 | ASPC-L RAST MAX | 04/10/20 | 05/30/20 | 31 | 81 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/27/18 | 04/25/20 | 66 | 551 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/08/19 | 05/15/20 | 46 | 419 |
| | LEWIS | L21 | ASPC-L RAST MAX | 08/22/19 | 10/03/19 | 271 | 313 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/21/19 | 06/21/19 | 375 | 375 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/22/19 | 05/22/19 | 405 | 405 |
| | LEWIS | L21 | ASPC-L RAST MAX | 04/26/19 | 06/13/19 | 383 | 431 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/26/19 | 01/26/19 | 521 | 521 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/10/19 | 06/12/20 | 18 | 203 |
| | LEWIS | L21 | ASPC-L RAST MAX | 02/28/19 | 02/28/19 | 488 | 488 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/11/20 | 01/11/20 | 171 | 171 |
| | LEWIS | L21 | ASPC-L RAST MAX | 10/22/19 | 01/22/20 | 160 | 252 |
| | LEWIS | L21 | ASPC-L RAST MAX | 08/27/19 | 08/27/19 | 308 | 308 |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/14/20 | 04/24/20 | 67 | 108 |
| | LEWIS | L21 | ASPC-L RAST MAX | 09/26/19 | 03/06/20 | 116 | 278 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/08/19 | 05/08/19 | 419 | 419 |
| | LEWIS | L21 | ASPC-L RAST MAX | 10/01/19 | 04/24/20 | 67 | 273 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/22/19 | 05/22/19 | 405 | 405 |
| | LEWIS | L21 | ASPC-L RAST MAX | 07/20/19 | 07/20/19 | 346 | 346 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/27/19 | 08/02/19 | 333 | 369 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/10/19 | 06/10/19 | 386 | 386 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/14/18 | 05/14/18 | 778 | 778 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/13/18 | 12/13/18 | 565 | 565 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/26/19 | 05/09/19 | 481 | 521 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/02/18 | 01/09/19 | 538 | 576 |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/30/18 | 05/30/18 | 762 | 823 |
| | LEWIS | L21 | ASPC-L RAST MAX | 02/14/19 | 02/14/19 | 502 | 502 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/29/19 | 01/29/19 | 518 | 518 |
| | LEWIS | L21 | ASPC-L RAST MAX | 08/30/17 | 09/05/17 | 1,029 | 1,035 |
| | LEWIS | L21 | ASPC-L RAST MAX | 11/07/18 | 11/07/18 | 601 | 601 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/12/20 | 06/12/20 | 18 | 18 |
| | LEWIS | L21 | ASPC-L RAST MAX | 07/20/19 | 08/21/19 | 314 | 346 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/01/18 | 12/01/18 | 577 | 577 |
| | LEWIS | L21 | ASPC-L RAST MAX | 02/15/19 | 02/16/19 | 500 | 501 |
| | LEWIS | L21 | ASPC-L RAST MAX | 02/26/18 | 02/26/18 | 855 | 855 |
| | LEWIS | L21 | ASPC-L RAST MAX | 10/07/19 | 10/07/19 | 267 | 267 |
| | LEWIS | L21 | ASPC-L RAST MAX | 08/24/19 | 05/15/20 | 46 | 311 |
| | ==LEWIS== | ==L21== | ==ASPC-L RAST MAX== | ==10/31/18== | ==12/12/18== | ==608== | ==608== |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/27/19 | 03/27/19 | 461 | 461 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/17/19 | 10/24/19 | 250 | 379 |
| | LEWIS | L21 | ASPC-L RAST MAX | 09/27/19 | 09/27/19 | 277 | 277 |
| | LEWIS | L21 | ASPC-L RAST MAX | 05/04/20 | 05/04/20 | 57 | 57 |
| | LEWIS | L21 | ASPC-L RAST MAX | 04/14/20 | 04/14/20 | 77 | 77 |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/11/20 | 03/11/20 | 111 | 111 |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/16/19 | 03/16/19 | 472 | 472 |
| | LEWIS | L21 | ASPC-L RAST MAX | 04/11/18 | 04/11/18 | 811 | 811 |
| | LEWIS | L21 | ASPC-L RAST MAX | 07/16/19 | 07/16/19 | 350 | 350 |
| | LEWIS | L21 | ASPC-L RAST MAX | 11/28/18 | 12/04/18 | 574 | 580 |
| | LEWIS | L21 | ASPC-L RAST MAX | 01/02/19 | 01/02/19 | 545 | 545 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/05/18 | 07/04/18 | 756 | 756 |
| | LEWIS | L21 | ASPC-L RAST MAX | 12/25/19 | 12/25/19 | 188 | 188 |
| | LEWIS | L21 | ASPC-L RAST MAX | 03/09/17 | 04/15/17 | 1,209 | 1,209 |
| | LEWIS | L21 | ASPC-L RAST MAX | 06/09/20 | 06/09/20 | 21 | 21 |
| | LEWIS | L21 | ASPC-L RAST MAX | 11/04/19 | 11/04/19 | 239 | 239 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1629067**

# EXHIBIT 2

| ADC_ID | CURLOC | COMPLX | UNIT | Inmate Steps | Inmate Review Date |
|---|---|---|---|---|---|
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/4/2019 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/19/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/16/2018 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 5/27/2020 |
| | A27 | EYMAN | EYMAN BROWNING | STEP 1 | 10/10/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/10/2020 |
| | A08 | EYMAN | EYMAN SMU I | STEP 3 | 8/30/2018 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 6/19/2020 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 6/24/2020 |
| | A27 | EYMAN | EYMAN BROWNING | STEP 2 | 5/24/2019 |
| | A38 | EYMAN | EYMAN SMU I | STEP 1 | 6/10/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/5/2020 |
| | A38 | EYMAN | EYMAN SMU I | STEP 1 | 6/22/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 10/22/2019 |
| | A27 | EYMAN | EYMAN BROWNING | STEP 3 | 3/11/2019 |
| | A27 | EYMAN | EYMAN BROWNING | STEP 3 | 10/1/2019 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 10/15/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/9/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/23/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/19/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/5/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/20/2019 |
| | A38 | EYMAN | EYMAN SMU I | STEP 3 | 6/2/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/19/2020 |
| | A27 | EYMAN | EYMAN BROWNING | STEP 3 | 7/7/2017 |
| | A38 | EYMAN | EYMAN SMU I | Step 1 | 11/1/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/1/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 6/22/2020 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 7/9/2019 |
| | A27 | EYMAN | EYMAN BROWNING | STEP 3 | 6/15/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 2/10/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/12/2020 |
| | A38 | EYMAN | EYMAN SMU I | STEP 1 | 6/8/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/4/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 5/22/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 4/20/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 2/27/2019 |
| | A52 | EYMAN | EYMAN BROWNING | Step 3 | 10/2/2018 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 7/3/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/5/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/1/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 6/19/2020 |
| | A52 | EYMAN | EYMAN BROWNING | Step 3 | 5/9/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 9/23/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/26/2020 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620689

| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/2/2020 |
|---|---|---|---|---|---|
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/3/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/27/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 12/23/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 11/21/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 10/21/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/11/2017 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 7/11/2017 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 7/6/2017 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/1/2017 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/25/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/26/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 12/19/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/20/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 10/20/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/18/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/13/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/16/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/12/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/18/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 4/20/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/19/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/12/2020 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/20/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 7/3/2019 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/16/2018 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/22/2017 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/29/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/19/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/31/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 4/19/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/4/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/25/2016 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/17/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/20/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 10/20/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/18/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/13/2015 |
| | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/16/2015 |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==6/5/2020== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==4/22/2020== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==3/19/2020== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==2/13/2020== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==1/14/2020== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==12/4/2019== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==9/20/2019== |
| | ==A52== | ==EYMAN== | ==EYMAN BROWNING== | ==STEP 3== | ==7/3/2019== |

DRAFT

| | | | | | |
|---|---|---|---|---|---|
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/16/2018 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/20/2017 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/29/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/19/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/31/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 4/19/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/4/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/25/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/17/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/19/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 10/15/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/18/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/13/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 7/10/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 4/1/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/25/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/26/2015 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 7/9/2014 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 6/15/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 5/20/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 4/23/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 2/25/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 1/10/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 12/2/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 10/17/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 6/4/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 5/5/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 3/27/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 3/1/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 2/4/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 1/8/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 11/29/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 2/10/2017 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 9/15/2016 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 8/12/2016 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 5/23/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/4/2020 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/7/2020 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/31/2020 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/1/2020 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/21/2020 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/23/2019 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/8/2019 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/8/2019 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 7/2/2019 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 4/4/2019 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 1/22/2019 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620700

| | | | | | |
|---|---|---|---|---|---|
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 4/13/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/12/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/5/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/2/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/3/2019 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/20/2019 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/16/2018 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 10/13/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 9/4/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 7/20/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 6/18/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 4/22/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 4/15/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/17/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/13/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/14/2020 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/12/2019 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 12/4/2019 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/20/2019 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/27/2019 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/26/2018 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 10/29/2018 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 9/25/2018 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/13/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 11/9/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 11/7/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/15/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 8/18/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 7/14/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 6/16/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 5/15/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 2/7/2017 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/30/2016 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 11/25/2016 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 10/26/2016 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 10/21/2016 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/7/2016 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/22/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 4/16/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 4/8/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 3/17/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 1 | 3/3/2015 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/6/2014 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 7/17/2014 |
| ▬ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 6/27/2014 |
| ▬ | ==A38== | ==EYMAN== | ==EYMAN SMU I== | ==STEP 3== | ==6/4/2020== |
| ▬ | ==A38== | ==EYMAN== | ==EYMAN SMU I== | ==STEP 3== | ==5/5/2020== |

*(Page marked "DRAFT" as watermark)*

| | | | | | |
|---|---|---|---|---|---|
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 3/31/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 3/6/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 2/10/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 1/14/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 12/20/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 12/6/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 11/20/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 10/17/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 8/29/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 7/24/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 2/1/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 1/31/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 12/24/2018 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 6/1/2017 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 4/20/2017 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 12/9/2016 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 8/11/2016 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 5/23/2016 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 1/14/2016 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 1/21/2015 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 12/11/2014 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 11/6/2014 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 8/24/2014 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 5/28/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 4/30/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 4/4/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 3/6/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 2/18/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 1/14/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 10/15/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 9/20/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 5/30/2018 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 9/30/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 8/26/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 7/27/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 5/12/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 4/14/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 3/9/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 2/22/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 1/15/2016 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 12/14/2015 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 11/5/2015 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 10/9/2015 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 8/15/2015 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 5/11/2015 |
| ■ | A08 | EYMAN | EYMAN SMU I | STEP 3 | 5/29/2020 |
| ■ | A08 | EYMAN | EYMAN SMU I | STEP 3 | 4/28/2020 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620738

| | | | | | |
|---|---|---|---|---|---|
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 4/9/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 2/28/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 1/22/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 12/10/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 7/3/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 2/11/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 2 | 2/11/2019 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 6/12/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 6/18/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 5/19/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 4/14/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 3/12/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 2/16/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 1/22/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 12/27/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 12/6/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 11/26/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 10/23/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 4/2/2015 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 1/21/2015 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 7/10/2014 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 6/19/2014 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/19/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 6/19/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 5/22/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 4/16/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 3/14/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 2/10/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 2/7/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 1/4/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 11/22/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 10/17/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 9/17/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 3 | 7/26/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 6/21/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 5/20/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 3 | 3/29/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 1/23/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 12/12/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 11/7/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 10/3/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 8/30/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 7/26/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/18/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 6/14/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 3/5/2018 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 1/13/2018 |

DRAFT

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620741

| | | | | |
|---|---|---|---|---|
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 3/11/2016 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 2/10/2016 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 1/15/2016 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 12/3/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 11/19/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 2 | 11/5/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 10/2/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 9/11/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 8/6/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 7/27/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 5/19/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 1 | 3/10/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 3 | 1/21/2015 |
| ▓ | L21 | LEWIS | LEWIS RAST | STEP 3 | 9/22/2014 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 6/2/2020 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 4/30/2020 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 3/3/2020 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 2/7/2020 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 1/12/2020 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 12/18/2019 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 6/10/2019 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 5/9/2019 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 2/8/2019 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 3/9/2017 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 2/21/2017 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 7/1/2016 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 6/28/2016 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 3/12/2015 |
| ▓ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 2/19/2015 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/8/2020 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/9/2020 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/31/2020 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/2/2020 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/21/2020 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/23/2019 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 11/12/2019 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/16/2019 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 10/2/2018 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 2/16/2018 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 9/29/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 8/19/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 5/31/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 4/19/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 4/5/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 3/4/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 1/25/2016 |
| ▓ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 12/17/2015 |

DRAFT

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620742

| | | | | | |
|---|---|---|---|---|---|
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 4/20/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 2/8/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 1/24/2020 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 4/8/2019 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 2/7/2019 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 1/2/2019 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 11/5/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 10/5/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 10/3/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 8/30/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 7/26/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/14/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 5/3/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 4/24/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 3/6/2018 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 12/13/2017 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 9/26/2017 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 9/5/2017 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 7/27/2017 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 6/1/2017 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 2/6/2017 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 12/24/2015 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 11/19/2015 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 10/15/2015 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 9/11/2015 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 8/10/2015 |
| | L21 | LEWIS | LEWIS RAST | STEP 3 | 12/4/2014 |
| | L21 | LEWIS | LEWIS RAST | STEP 2 | 10/30/2014 |
| | L21 | LEWIS | LEWIS RAST | STEP 1 | 9/29/2014 |
| | A08 | EYMAN | EYMAN SMU I | STEP 1 | 5/11/2020 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 11/22/2019 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 7/10/2019 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 4/18/2019 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 4/3/2019 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 3/19/2019 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 2/28/2019 |
| | A21 | EYMAN | EYMAN BROWNING | STEP 3 | 2/19/2019 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 6/22/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 5/22/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 4/21/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 2/20/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 1/9/2020 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 12/23/2019 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 9/20/2019 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 4/25/2019 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 6/12/2018 |
| | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 10/18/2016 |

DRAFT

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620822

| | | | | | |
|---|---|---|---|---|---|
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 8/15/2015 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 3/27/2015 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 9/17/2014 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 5/15/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 4/9/2020 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 3 | 11/5/2015 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 2 | 10/9/2015 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 8/27/2015 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 8/25/2015 |
| ■ | L21 | LEWIS | LEWIS RAST | STEP 1 | 9/22/2014 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 10/11/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 9/19/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 8/19/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 4/25/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 6/25/2018 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 3/20/2017 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 2/19/2017 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 1/13/2017 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 9/15/2016 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 8/11/2016 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 3 | 6/23/2016 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 5/26/2016 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 3 | 6/22/2020 |
| ■ | A52 | EYMAN | EYMAN BROWNING | STEP 2 | 4/16/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 6/23/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 5/26/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 4/23/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 2/28/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 1/16/2020 |
| ■ | A21 | EYMAN | EYMAN BROWNING | STEP 1 | 10/17/2019 |
| ■ | L21 | LEWIS | LEWIS RAST | Step 1 | 11/15/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 6/19/2020 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 5/20/2020 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 4/20/2020 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 2/4/2020 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 12/31/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 2 | 10/11/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 9/19/2019 |
| ■ | A51 | EYMAN | EYMAN BROWNING | STEP 1 | 4/25/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 1/6/2020 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 12/12/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 1 | 10/17/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 3/7/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 1/31/2019 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 3 | 8/1/2018 |
| ■ | A38 | EYMAN | EYMAN SMU I | STEP 2 | 6/20/2018 |
| ■ | A08 | EYMAN | EYMAN SMU I | STEP 3 | 6/24/2020 |

*DRAFT*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1620823