Exhibit 26

CHSS027C | # Health Services Encounter | Tuesday August 04, 2020 10:38:13

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 07/25/2020 | Start Time*: | 17:33:11 |
| End Date*: | 07/25/2020 | End Time*: | 17:34:38 |
| Category: | Nursing | | |
| Type*: | Nurse - Return From Offsite | Encounter Close Date: | 07/25/2020 |
| Location*: | ASPC-E SMU I EAST  [A38] | Encounter Close Time: | 17:42:30 |
| Setting*: | Clinic | | |
| Staff Member*: | CALLAHAN, JAMES | | |
| Title: | Registered Nurse | | |
| Form Type: | Return from Off-Site | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

**Subjective Notes**

Return from off site appointment with Reddy GI for a GI consult rule out need for EGD, COVID Screen Negative: no fever, cough, shortness of breath, nor headache. Pt wore PPE entire time off site, A&Ox4, speech clear, gait regular

**AZ NET - Return from Off-Site: Subjective**

**Return from:** ☑ Off site appointment ☐ Emergency visit ☐ Outpatient surgery ☐ Hospital admission ☐
Other: **Documentation with patient:** ☐ Discharge summary ☐ Discharge orders ☑ Other: awaiting GI consult
results/report ☐ Patient complaints:

◉ N          ○ Y:

**Pain:Pain Scale:**/10**Location:Special Needs:** ☐ Visual impairment ☐ Hearing impaired ☐ Cognitive ☐ Developmental
☐ Language barrier ☐ Fall risk ☐ Mobility impairments/aids: ☐ Suicidal Ideation **Initiate suicide watch and notify
Behavioral Health** Name of person notified if suicidal: ☑ I have reviewed the patient allergies **Allergies must be entered
into the allergy section of the encounter in eOMIS.**

Rev #: 1235

---

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|------|-------|----------|
| 17:35 | 99.2 | 107 | 16 | 6  2 | 185 | 138 | 88 | NA | 23.75 | 98.00 | |

### Objective Notes

Return from off site appointment with Reddy GI for a GI consult rule out need for EGD, COVID Screen Negative: no fever, cough, shortness of breath, nor headache. Pt wore PPE entire time off site, A&Ox4, speech clear, gait regular

### NET - Return from Off-Site: Objective

**Oriented to:** ☑ Person ☑ Place ☑ Time **Acute Distress:**
◉ N        ○ Y:
Describe:**Enter vital signs in the Vital Signs area of the eOMIS encounter.Contact provider if Temp >100, Pulse >100, SBP <100, and/or DBP>100.Skin:** ☑ Warm ☑ Dry ☐ Pale ☐ Cold ☐ Clammy
◉ PERRLA        ○ Unequal/Abnormal
**Pupils:Sclera:**
○ White               ○ Abnormal:
Describe:**Respiratory:** ☑ Normal ☐ Labored ☐ Stridor ☐ SOB ☐ Cough ☐ Accessory muscle use**Lung sounds:**R Lung:
☐ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ WetL Lung: ☐ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ Wet
◉ Y        ○ N:
**Hand grips equal and strong:**Describe:
◉ Y        ○ N:
**Gait Normal:**Describe: ☐ Visible Injuries ☐ Wounds/Incisions ☐ Additional examination**Orders for new medications must be entered in the Plan section of the encounter in eOMIS.**

Rev #: 1235

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 5 of 5)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonsp rea skn test wo tb [795.51] | Converted to ICD10 | 09/30/2015 | 01/06/2015 |
| 002 | Other Diagnosis | Nonsp rea skn test wo tb | | Nonspecific reaction to tuberculin skin test without active tuberculosis [R76.11] | Assessed | 10/01/2015 | 10/01/2015 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 53057004 - Hand pain (finding) | Pain in right hand [M79.641] | Assessed | 01/09/2018 | 01/09/2018 |
| 004 | Communicable Diseases | Hepatitis C | SNOMED: 128302006 - Chronic hepatitis C | Chronic viral hepatitis C [B18.2] | Assessed | 12/09/2019 | 12/09/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | (disorder) | | | | | |
| 005 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/09/2019 | |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

fluid volume deficit R/T poor fluid intake

## Plan

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders**

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B  ☐ Qualifies for 340B - Hep C  ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate | Approximate | Specify Comments |
|---|---|---|---|---|

| | | **Begin Date** | **End Date** | |
|---|---|---|---|---|
| | | No Rows Found | | |

**Plan Notes**

awaiting GI consult/report

**NET - Return from Off-Site: Plan**

**Continuity of Care**☐ Nurse follow up scheduled☐ Referral to provider for current presenting complaint☐ Scheduled in eOMIS for next available provider sick call for follow-up☐ Custody notified of special needs☑ No further follow up needed at this time**Follow up/Follow through**☐ Provider contacted for orders☐ Medication orders entered into eOMIS☐ Shift report updated☑ No further follow up needed at this time☐ Other:

Rev #: 1235

---

**Patient Education**

**Patient Education Notes**

hydration, rest, HNR PRN

**NET - Return from Off-Site: Education**

☑ Patient educated to contact medical if symptoms develop or worsen☑ Verbal information given☐ Written information provided☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow up care.**Additional Comments:**

Rev #: 1235

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

|  |  |  |
|---|---|---|
| Medical: | 2 | |
| Mental: | 1-No history of MH services | Prognosis: |
| SMI: | N-No | |
| Dental: | U-Unknown (Conversion) | |

**Classification and Security Notes**

> Medical: 2
> Dental: Unknown (Conversion)
> Mental Health: No history of MH services

## Encounter Orders Review

Review Type*:  No Review Required          Review Staff:  Unknown

**Review Notes**

> follow with HNR PRN

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 07/25/2020          Time: 17:42:30          User: JAMES CALLAHAN (CALJA01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

# Exhibit 27

CHSS027C

# Health Services Encounter

Tuesday August 04, 2020 10:43:51

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 11/22/2019 | Start Time*: | 12:42:21 |
| End Date*: | 11/22/2019 | End Time*: | 12:44:49 |
| Category: | Nursing | | |
| Type*: | Nurse - Return From Offsite | Encounter Close Date: | 11/22/2019 |
| Location*: | ASPC-E MEADOWS MED  [A44] | Encounter Close Time: | 12:54:41 |
| Setting*: | Clinic | | |
| Staff Member*: | MCKINLEY, KODI | | |
| Title: | Lic Practical Nurse | | |
| Form Type: | Return from Off-Site | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

Patient returned from inguinal hernia follow up.  Staple removal.  Patient states his pain is 8 out of 10.  Area appears to be swollen .  Per provider swelling is normal for the procedure.  No noted signs or symptoms of infection at this time.
TimeStamp: 22 November 2019 12:46:12 --- User: KODI MCKINLEY (MCKKO01)

**AZ NET - Return from Off-Site: Subjective**

**Return from:** ☑ Off site appointment ☐ Emergency visit ☐ Outpatient surgery ☐ Hospital admission ☐
Other:**Documentation with patient:** ☑ Discharge summary ☐ Discharge orders ☐ Other: ☑ Patient complaints:
  ○ N         ● Y:
**Pain:Pain Scale:**8/10**Location:**right groin**Special Needs:** ☐ Visual impairment ☐ Hearing impaired ☐ Cognitive ☐
Developmental ☐ Language barrier ☐ Fall risk ☐ Mobility impairments/aids: ☐ Suicidal Ideation**Initiate suicide watch
and notify Behavioral Health**Name of person notified if suicidal: ☑ I have reviewed the patient allergies**Allergies must
be entered into the allergy section of the encounter in eOMIS.**

Pain 8 out of 10

Rev #: 1235

---

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|------|----------|
| 12:35 | 98.6 | 83 | 18 | 5 1 | | 124 | 72 | NA | | 97.00 | |

#### Objective Notes

Patient returned from inguinal hernia follow up. Staple removal. Patient states his pain is 8 out of 10. Area appears to be swollen . Per provider swelling is normal for the procedure. No noted signs or symptoms of infection at this time.

### NET - Return from Off-Site: Objective

**Oriented to:** ☑ Person ☑ Place ☑ Time**Acute Distress:**
⦿ N                                                    ○ Y:
Describe:**Enter vital signs in the Vital Signs area of the eOMIS encounter.Contact provider if Temp >100, Pulse >100, SBP <100, and/or DBP>100.Skin:** ☑ Warm ☑ Dry ☐ Pale ☐ Cold ☐ Clammy
⦿ PERRLA                              ○ Unequal/Abnormal
**Pupils:Sclera:**
⦿ White                                        ○ Abnormal:
Describe:**Respiratory:** ☑ Normal ☐ Labored ☐ Stridor ☐ SOB ☐ Cough ☐ Accessory muscle use**Lung sounds:**R Lung:
☑ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ WetL Lung: ☑ Clear ☐ Abnormal ☐ Wheezing ☐ Diminished ☐ Wet
⦿ Y                                                    ○ N:
**Hand grips equal and strong:**Describe:
⦿ Y                                                    ○ N:
**Gait Normal:**Describe: ☐ Visible Injuries ☑ Wounds/Incisionsright side groin steri strips☐ Additional examination**Orders for new medications must be entered in the Plan section of the encounter in eOMIS.**

Rev #: 1235

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Brace | | | Patient Reported | 12/30/2015 | 12/30/2015 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 74641007 - Ill-defined disease (finding) | Illness, unspecified [R69] | Assessed | 12/31/2015 | 12/31/2015 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/31/2015 | |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 373621006 - 373621006 | Chronic pain syndrome [G89.4] | Assessed | 02/18/2016 | 02/18/2016 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 103303007 - Hearing loss remits during vertigo attacks (finding) | Aural vertigo, left ear [H81.312] | Assessed | 03/16/2017 | 03/16/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 403059006 - Onychomycosis of toenails (disorder) | Tinea unguium [B35.1] | Assessed | 06/16/2019 | 06/16/2019 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 236021006 - Right inguinal hernia (disorder) | Unilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.90] | Assessed | 06/16/2019 | 06/16/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 166818002 - Lipids abnormal (finding) | Mixed hyperlipidemia [E78.2] | Assessed | 08/03/2019 | 08/03/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 396232000 - Inguinal hernia (disorder) | Bilateral inguinal hernia, with obstruction, without gangrene, not specified as recurrent [K40.00] | Assessed | 08/03/2019 | 08/03/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 202882003 - Plantar fasciitis (disorder) | Plantar fascial fibromatosis [M72.2] | Assessed | 10/11/2019 | 10/11/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 196817001 - Unilateral recurrent simple inguinal hernia (situation) | Unilateral inguinal hernia, without obstruction or gangrene, recurrent [K40.91] | Assessed | 11/21/2019 | 11/21/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Patient returned from inguinal hernia follow up. Staple removal. Patient states his pain is 8 out of 10. Area appears to be swollen . Per provider swelling is normal for the procedure. No noted signs or symptoms of infection at this time.

### Plan

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

#### Active Drug Prescription Orders (1 - 5 of 5)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen-Codeine #3 Tab (Tylenol/Codeine #3)/300-30MG 🔶 | RxNorm: 993781 - Acetaminophen 300 MG / Codeine Phosphate 30 MG Oral Tablet; | 11/21/2019 | 2 tabs | TWICE DAILY AS NEEDED | 12/04/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| Docusate Sodium Cap (Colace)/100MG 🔶 | | 11/14/2019 | 2 TAB | TWICE DAILY | 11/27/2019 | Received from Pharmacy |
| Pravastatin Sodium Tab (Pravachol)/40MG 🔶 | RxNorm: 904475 - Pravastatin Sodium 40 MG Oral Tablet; | 08/03/2019 | 1 | EVERY EVENING | 11/30/2019 | Received from Pharmacy |
| Aspir-Low Tab (Bayer Low Strength)/81MG EC 🔶 | | 08/03/2019 | 1 | EVERY DAY | 01/29/2020 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| FLUCONAZOLE TABS (Diflucan)/200 Mg | RxNorm: 197700 - Fluconazole 200 MG Oral Tablet; | 06/16/2019 | 1 tab | EVERY WEEK | 12/12/2019 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 12/17/2019 | 12:34:00 | Health Services | Burns, Joanna E | ASPC-E MEADOWS MED |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B   ☐ Qualifies for 340B - Hep C   ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

Patient returned from inguinal hernia follow up. Staple removal. Patient states his pain is 8 out of 10. Area appears to be swollen . Per provider swelling is normal for the procedure. No noted signs or symptoms of infection at this time.

**NET - Return from Off-Site: Plan**

**Continuity of Care** ☑ Nurse follow up scheduled ☐ Referral to provider for current presenting complaint ☐ Scheduled in eOMIS for next available provider sick call for follow-up ☐ Custody notified of special needs ☐ No further follow up needed at this time **Follow up/Follow through** ☐ Provider contacted for orders ☐ Medication orders entered into eOMIS ☐ Shift report updated ☑ No further follow up needed at this time ☐ Other:

Rev #: 1235

---

**Patient Education**

**Patient Education Notes**

Return to health unit for increasing pain, increasing redness or extra drainage

**NET – Return from Off-Site: Education**

☑ Patient educated to contact medical if symptoms develop or worsen ☐ Verbal information given ☐ Written information provided ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for **follow up** care. **Additional Comments:**

Rev #: 1235

---

**Meaningful Use Measurement**

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

**Health Classification**

Medical:   2
Mental:   1-No history of MH services                      Prognosis:
SMI:
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:  No Review Required          Review Staff:  Unknown

**Review Notes**

Patient returned from inguinal hernia follow up. Staple removal. Patient states his pain is 8 out of 10. Area appears to be swollen . Per provider swelling is normal for the procedure. No noted signs or symptoms of infection at this time.

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 11/22/2019        Time: 12:54:41        User: KODI MCKINLEY (MCKKO01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-E SMU I NORTH | Lic Practical Nurse |
| ASPC-E RYNNING EAST | Lic Practical Nurse |
| ASPC-E COOK UNIT | Lic Practical Nurse |
| ASPC-E COMPLEX EYMAN | Lic Practical Nurse |
| ASPC-E BROWNING UNIT | Lic Practical Nurse |
| ASPC-E BROWNING D/RW | Lic Practical Nurse |
| ASPC-E SMU I SOUTH | Lic Practical Nurse |
| ASPC-E BROWNING MHW | Lic Practical Nurse |
| ASPC-E SMU I CDU | Lic Practical Nurse |
| ASPC-E SMU I EAST | Lic Practical Nurse |
| ASPC-E SMU I MHW | Lic Practical Nurse |
| ASPC-E MEADOWS MED | Lic Practical Nurse |
| ASPC-E MAX INTAKE | Lic Practical Nurse |
| ASPC-E BRWN ENHANCED HSNG | Lic Practical Nurse |
| ASPC-E BROWNING STG | Lic Practical Nurse |
| ASPC-E RYNNING CDU | Lic Practical Nurse |
| ASPC-E MEADOWS II | Lic Practical Nurse |
| ASPC-E RYNNING WEST | Lic Practical Nurse |
| ASPC-E SMU I WEST | Lic Practical Nurse |
| ASPC-E BROWNING CMU | Lic Practical Nurse |
| ASPC-E BROWNING RSH | Lic Practical Nurse |
| ASPC-E BRWNG D/RW II | Lic Practical Nurse |

Show Add History

# Exhibit 28

| CHSS027C | Health Services Encounter | Wednesday August 12, 2020 12:48:48 |

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/04/2019 | Start Time*: | 14:56:24 |
| End Date*: | 05/04/2019 | End Time*: | 14:56:56 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 05/04/2019 |
| Location*: | ASPC-E MEADOWS MED  [A44] | Encounter Close Time: | 15:04:03 |
| Setting*: | Clinic | | |
| Staff Member*: | Hunt, Jennie | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Skin | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes

What type of interpreter services were used for the encounter*:   Healthcare Staff Used for Interpreter Services

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 05/02/2019 | Nursing | Routine | Encounter Held |

### Subjective Notes

Request Date: 05/02/2019
I would like to be scheduled to get a nail removed & get some Rx for my nasty fungus.

**NET - Skin: Subjective**

**Chief Complaint:**Fungus to both feet toenails**Onset Date:**chronicLocation:bilat feet

◉ Y        ○ N

**Have you had this problem before:**Describe:chronic**Associated Factors:** ☐ Pain scale is now/10at worst/10What makes it better:What makes it worse: ☐ Redness ☐ Itching ☐ Tingling ☐ Tenderness ☐ Shave Bumps ☐ Fever ☐ Burning ☐ Swelling ☐ Rash ☐ Open or drainingDescribe: ☐ Recent injury to areaDate:Describe: ☐ Recent exposure to allergens/irritantsDate:Describe:**Current Medications: (mark all that apply)** ☐ Anticoagulants ☐ Steroids ☐ Other: ☐ Recent vaccination within last 7 daysWhat vaccination? ☐ New medication within past 30 daysWhat medication?**Pertinent Medical Conditions:** ☐ Eczema ☐ Shingles ☐ Diabetes ☐ MRSA ☐ Scabies ☐ Jock itch ☐ Immunocompromised ☐ Athlete's foot ☐ Decreased circulation ☐ IV drug use

Rev #: 933

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|------|-------|----------|
| 14:57 | 97.7 | 70 | 15 | 5  1 | 132 | 128 | 84 | NA | 24.94 | 98.00 | |

**Objective Notes**

Spanish speaking
VSS
A&Ox3
Calm & cooperative
No obvious sxs of distress

Making eye contact
Speech is unremarkable
Activity is unremarkable
Gait is normal
Denies N/V/D

fungus on toenails of both feet.
Pt reports his toes hurt.
Greater toes of both feet have very little nail covering toe

**NET - Skin: Objective**

**Vital Signs: Call practitioner if T>100, P>100, or SBP<100.**
○ Y                                                    ○ N

**Chronic care clinic:What Clinic(s):Location of skin condition:** ☐ Head ☐ Trunk ☐ Back ☐ Genitals ☐ R arm ☐ L arm ☐ R hand ☐ L hand ☐ R leg ☐ L leg ☐ R foot ☐ L footDescribe:**Skin:** ☐ Warm ☐ Dry ☐ Pale ☐ Yellow ☐ Cool ☐ Cold ☐ Hot ☐ Red streak ☐ Clammy ☐ Scaly ☐ Red ☐ Cracking ☐ Blisters ☐ Tender to touch ☐ Lice or nits seen ☐ Mite tunnels ☐ Fresh needle tracks ☐ BleedingDescribe: ☐ SwellingDescribe: ☐ Open areaDescribe:Size:mm ☐ DrainageAmount:Describe: ☐ OdorDescribe: ☐ Embedded foreign objectDescribe: ☐ RashSize:Describe: ☐ Nail involvementDescribe:**Tests:*** Fingerstick results are recorded in the Vital Signs section**Comments:**

Rev #: 933

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 5 of 5)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|---------------------|----------------|--------|-------------|------------|
| 001 | Functional Limitations | Brace | | | Patient Reported | 12/30/2015 | 12/30/2015 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 74641007 - Ill-defined disease (finding) | Illness, unspecified [R69] | Assessed | 12/31/2015 | 12/31/2015 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/31/2015 | |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 373621006 - 373621006 | Chronic pain syndrome [G89.4] | Assessed | 02/18/2016 | 02/18/2016 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 103303007 - Hearing loss remits during vertigo attacks (finding) | Aural vertigo, left ear [H81.312] | Assessed | 03/16/2017 | 03/16/2017 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

Risk for infection

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders

[View MAR Summary]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Active Prescriptions | | | | | | |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 06/16/2019 | 15:05:00 | Health Services | Weigel, Natalya | ASPC-E MEADOWS MED |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|------|-----------------|--------|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B     ☐ Qualifies for 340B - Hep C     ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

**Plan Notes**

| Scheduled to see provider |
|---|

**NET - Skin: Plan**

☐ Emergent Intervention**Practitioner notified:Time:If CPR or AED is initiated use Emergency Response FormEMS process activated:EMS arrival:EMS transport:Facility transported to:Other:Comments:** ☐ Urgent Intervention-Contact Practitioner**Practitioner contact required due to: (check all that apply)** ☐ Abnormal vital signs (Rule of 100s) T>100, P>100, SBP<100 ☐ Uncontrolled bleeding ☐ Hot, red, tender, odoriferous ☐ Lacerations needing stitches ☐ Isolation if suspect Shingles or Chickenpox until lesions dry ☐ Abnormal fingerstick, Diabetic <70 or >240 ☐ Other:**Reviewed with practitioner:** ☐ MAR ☐ Medical Record ☐ Seen by practitioner**Name:** ☐ Contacted practitioner**Name:**

○ Y ○ N

**Practitioner orders received:** ☐ Read back practitioners orders**Disposition:** ☐ Return to unit ☐ Monitor/Observation ☐ Admit to infirmary ☐ Other:**Comments:** ☑ Nursing Intervention**Continuity of Care:** ☐ Hot packs ☐ Referral to practitioner for open area with drainage ☐ Wound care ☑ Referral to practitioner for current presenting complaint ☐ RICE (Rest, Ice, Compress, Elevate) ☐ Referral to practitioner for multiple visits for same complaint ☐ Nurse follow up scheduled ☐ Referred to practitioner for evaluation of enrollment in CCC ☐ Referral to practitioner for mite tunnels ☐ Custody notified of special needs ☐ Referral to practitioner for lice or nits ☐ No further follow up needed at this time ☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time:

○ Y ○ N

**Practitioner orders received** ☐ Read back practitioner orders**Medication:** ☐ O2 @LPM via ☐ KOP ☐ Medication a

Rev #: 933

## Patient Education

### Patient Education Notes

HNR PRN

### NET - Skin: Education

☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care.

Rev #: 933

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  2
Mental:  1-No history of MH services                              Prognosis:
SMI:
Dental:  U-Unknown (Conversion)

**Classification and Security Notes**

None

## Encounter Orders Review

Review Type*:  No Review Required                    Review Staff:  Unknown

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 05/04/2019              Time: 15:04:03              User: Jennie Hunt (HUNJE01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

# Exhibit 29

# Health Services Encounter

CHSS027C

Tuesday August 04, 2020 10:47:14

## Encounter Header

| | |
|---|---|
| Date*: | 11/26/2019 |
| End Date*: | 11/26/2019 |
| Category: | Medical Provider |
| Type*: | Provider - Follow Up Care |
| Location*: | ASPC-E MEADOWS MED  [A44] |
| Setting*: | Clinic |
| Staff Member*: | Gatlin, Antoinette |
| Title: | Nurse Practitioner |
| Form Type: | |

Start Time*: 20:46:49
End Time*: 20:47:07

Encounter Close Date: 11/26/2019
Encounter Close Time: 20:49:52

## Subjective

Are interpreter services needed for this inmate*:   No
What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

Patient was referred to General Surgery for a right incarcerated inguinal hernia
He had a Repair of incarcerated right inguinal hernia with Prolene mesh
Patient also had CXR prior to procedure that showed a 18 mm right upper lobe nodule- Recommend a Chest CT
Patient is not to exercise for 6 weeks
Adhere to hernia precautions
Wear scrotal support
Staples out 10 days
Docusate 100mg po bid

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

None

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

### Active Allergies/Health Problems/Conditions (1 - 11 of 11)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Brace | | | Patient Reported | 12/30/2015 | 12/30/2015 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 74641007 - Ill-defined disease (finding) | Illness, unspecified [R69] | Assessed | 12/31/2015 | 12/31/2015 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/31/2015 | |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 373621006 - 373621006 | Chronic pain syndrome [G89.4] | Assessed | 02/18/2016 | 02/18/2016 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 103303007 - Hearing loss remits during vertigo attacks (finding) | Aural vertigo, left ear [H81.312] | Assessed | 03/16/2017 | 03/16/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 403059006 - Onychomycosis of toenails (disorder) | Tinea unguium [B35.1] | Assessed | 06/16/2019 | 06/16/2019 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 236021006 - Right inguinal hernia (disorder) | Unilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.90] | Assessed | 06/16/2019 | 06/16/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 166818002 - Lipids abnormal (finding) | Mixed hyperlipidemia [E78.2] | Assessed | 08/03/2019 | 08/03/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 396232000 - Inguinal hernia (disorder) | Bilateral inguinal hernia, with obstruction, without gangrene, not specified as recurrent [K40.00] | Assessed | 08/03/2019 | 08/03/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 202882003 - Plantar fasciitis (disorder) | Plantar fascial fibromatosis [M72.2] | Assessed | 10/11/2019 | 10/11/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 196817001 - Unilateral recurrent simple inguinal hernia (situation) | Unilateral inguinal hernia, without obstruction or gangrene, recurrent | Assessed | 11/21/2019 | 11/21/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | [K40.91] | | | |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

None

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 5 of 5)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen-Codeine #3 Tab (Tylenol/Codeine #3)/300-30MG | RxNorm: 993781 - Acetaminophen 300 MG / Codeine Phosphate 30 MG Oral Tablet; | 11/21/2019 | 2 tabs | TWICE DAILY AS NEEDED | 12/04/2019 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| Docusate Sodium Cap (Colace)/100MG | | 11/14/2019 | 2 TAB | TWICE DAILY | 11/27/2019 | Received from Pharmacy |
| Pravastatin Sodium Tab (Pravachol)/40MG | RxNorm: 904475 - Pravastatin Sodium 40 MG Oral Tablet; | 08/03/2019 | 1 | EVERY EVENING | 11/30/2019 | Received from Pharmacy |
| Aspir-Low Tab (Bayer Low Strength)/81MG EC | | 08/03/2019 | 1 | EVERY DAY | 01/29/2020 | Order Accepted at Pharmacy Vendor (SC) |
| FLUCONAZOLE TABS (Diflucan)/200 Mg | RxNorm: 197700 - Fluconazole 200 MG Oral Tablet; | 06/16/2019 | 1 tab | EVERY WEEK | 12/12/2019 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Patient was referred to General Surgery for a right incarcerated inguinal hernia
He had a Repair of incarcerated right inguinal hernia with Prolene mesh
Patient also had CXR prior to procedure that showed a 18 mm right upper lobe nodule- Recommend a Chest CT
Patient is not to exercise for 6 weeks
Adhere to hernia precautions
Wear scrotal support
Staples out 10 days
Docusate 100mg po bid

Will request Chest CT scan

---

### Patient Education

#### Patient Education Notes

pt not in clinic

---

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

|  |  |
|---|---|
| Medical: | 2 |
| Mental: | 1-No history of MH services |
| SMI: | |
| Dental: | U-Unknown (Conversion) |

Prognosis:

### Classification and Security Notes

None

## Encounter Orders Review

| | | | |
|---|---|---|---|
| Review Type*: | Pending Nurses Order | Review Staff: | Boskovski, Amira, RN |
| Review Date: | 11/26/2019 | Review Time: | 23:06:18 |

### Review Notes

chart reviewed

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

## Standard Forms

| Type | Staff |
|---|---|
| | No Rows Found |

**Last Updated Information:**

Date: 11/26/2019          Time: 23:06:18          User: Amira Boskovski (BOSAM01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E SMU BMU | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |

| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |

Show Add History

# Exhibit 30

## Health Services Encounter

CHSS027C                                                    Tuesday August 04, 2020 10:49:17

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 07/03/2020 | Start Time*: | 09:15:44 |
| End Date*: | 07/03/2020 | End Time*: | 09:15:59 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 07/03/2020 |
| Location*: | ASPC-E MEADOWS MED  [A44] | Encounter Close Time: | 09:51:07 |
| Setting*: | Clinic | | |
| Staff Member*: | MILLER, KRISTINA | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Skin | | |

### Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 07/03/2020 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 07/03/2020
IM complaining of a rash that started on his R leg and now it's beginning to grow on the back of his neck. "It is painful."

**AZ NET - Skin: Subjective**

**Chief Complaint:** rash is spreading and is pain **Onset Date:** Location:

     ○ Y                ◉ N

**Have you had this problem before:** Describe: **Associated Factors:** ☑ Pain scale is now 10/10 at worst 10/10 What makes it better: What makes it worse: night is worse, cant sleep ☑ Redness ☑ Itching ☐ Tingling ☐ Tenderness ☐ Shave Bumps ☐ Fever ☑ Burning ☐ Swelling ☑ Rash ☑ Open or draining Describe: RIGHT THIGH OPEN, SCANT DRAINAGE ☐ Recent injury to area Date: Describe: ☑ Recent exposure to allergens/irritants Date: 6/26/20 Describe: WORKS OUTSIDE AS GROUNDS KEEPER **Current Medications: (mark all that apply)** ☐ Anticoagulants ☐ Steroids ☐ Other: ☐ Recent vaccination within last 7 days What vaccination? ☐ New medication within past 30 days What medication? **Pertinent Medical Conditions:** ☐ Eczema ☐ Shingles ☐ Diabetes ☐ MRSA ☐ Scabies ☐ Jock itch ☐ Immunocompromised ☐ Athlete's foot ☐ Decreased circulation ☐ IV drug use

Rev #: 1311

---

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-------|-------|----------|
| 09:17 | 97.5 | 68 | 18 | 5  1 | 137 | 125 | 82 | NA | 25.88 | 98.00 | |

**Objective Notes**

A+OX3, SITTING ERECT, ABLE TO SPEAK CLEARLY, NORMAL BREATHING AND NORMAL LUNG SOUNDS  CLEAR, R THIGH AND INTERIOR LEG HAS SCATTERED AREAS OF BLISTERS AND OPEN AREAS. PT STATES THAT THE RASH STARTED ON THE LEG AND IS MOVING. SPOTS ON BACK AND NECK RESEMBLE BITES OR BLISTERS STARTING. DR STEWART CALLED AND RECOMENDS CALIMINE LOTION AND PATIENT TO CLEAN ALL AREAS OF BUNK AREA, MAKE SURE TO WASH CLOTHES AND BEDDING

**NET - Skin: Objective**

**Vital Signs: Call practitioner if T>100, P>100, or SBP<100.**
◯ Y                      ◉ N
**Chronic care clinic:What Clinic(s):Location of skin condition:** ☑ Head☐ Trunk☑ Back☐ Genitals☐ R arm☐ L arm ☐ R hand☐ L hand☑ R leg☐ L leg☐ R foot☐ L footDescribe:**Skin:** ☑ Warm☑ Dry☐ Pale☐ Yellow☐ Cool☐ Cold☐ Hot☐ Red streak☐ Clammy☐ Scaly☐ Red☐ Cracking☑ Blisters☑ Tender to touch☐ Lice or nits seen☐ Mite tunnels ☐ Fresh needle tracks☐ BleedingDescribe:☐ SwellingDescribe:☑ Open areaDescribe:RIGHT THIGHSize:10mm☑ DrainageAmount:SCANTDescribe:CLEAR FLUID☐ OdorDescribe:☐ Embedded foreign objectDescribe:☑ RashSize:GENERALIZEDDescribe:NECK, BACK, RIGHT LEG☐ Nail involvementDescribe:**Tests:** Fingerstick results are recorded in the Vital Signs section**Comments:**

Rev #: 1311

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 14 of 14)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Functional Limitations | Brace | | | Patient Reported | 12/30/2015 | 12/30/2015 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 74641007 - Ill-defined disease (finding) | Illness, unspecified [R69] | Assessed | 12/31/2015 | 12/31/2015 |
| 003 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Assessed | 12/31/2015 | |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 373621006 - 373621006 | Chronic pain syndrome [G89.4] | Assessed | 02/18/2016 | 02/18/2016 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 103303007 - Hearing loss remits during vertigo attacks (finding) | Aural vertigo, left ear [H81.312] | Assessed | 03/16/2017 | 03/16/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 403059006 - Onychomycosis of toenails (disorder) | Tinea unguium [B35.1] | Assessed | 06/16/2019 | 06/16/2019 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 236021006 - Right inguinal hernia (disorder) | Unilateral inguinal hernia, without obstruction or gangrene, not specified as recurrent [K40.90] | Assessed | 06/16/2019 | 06/16/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 166818002 - Lipids abnormal (finding) | Mixed hyperlipidemia [E78.2] | Assessed | 08/03/2019 | 08/03/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 396232000 - Inguinal hernia (disorder) | Bilateral inguinal hernia, with obstruction, without gangrene, not specified as recurrent [K40.00] | Assessed | 08/03/2019 | 08/03/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 202882003 - Plantar fasciitis (disorder) | Plantar fascial fibromatosis [M72.2] | Assessed | 10/11/2019 | 10/11/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 196817001 - Unilateral recurrent simple inguinal hernia (situation) | Unilateral inguinal hernia, without obstruction or gangrene, recurrent [K40.91] | Assessed | 11/21/2019 | 11/21/2019 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 23986001 - Glaucoma (disorder) | Unspecified glaucoma [H40.9] | Assessed | 02/03/2020 | 02/03/2020 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 193570009 - Cataract (disorder) | Age-related nuclear cataract, bilateral [H25.13] | Assessed | 06/08/2020 | 06/08/2020 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 18876004 - Pain in finger (finding) | Pain in unspecified finger(s) [M79.646] | Assessed | 06/19/2020 | 06/19/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

**Assessment Notes**

ALTEREATION IN COMFORT RELATED TO RASH

**Assessment - Nursing Diagnosis**

**Nursing Diagnosis** ☑ Alteration in comfort ☑ Alteration in skin integrity ☐ Other **Related To** ☐ Abrasion ☐ Burn ☐
Infestation ☑ Other

RASH

Rev #: 1311

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 2 of 2)                     **View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|------------------------|----------------------|----------------|--------|-----------|------------|--------|
| Latanoprost Sol (Xalatan)/0.005% | RxNorm: 314072 - latanoprost 0.005 % Ophthalmic Solution; | 06/19/2020 | 1 | EVERY BEDTIME | 12/15/2020 | Received from Pharmacy |
| Aspir-Low Tab (Bayer Low Strength)/81MG EC 🔶 | | 01/30/2020 | 1 | EVERY DAY | 07/27/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|------------------------|----------------------|----------------|--------|-----------|------------|--------|
| Calamine Lot/8-8% | RxNorm: 617954 - calamine 8 % / zinc oxide 8 % Topical Lotion; | 07/03/2020 | 1 | THREE TIMES DAILY | 07/12/2020 | Received from Pharmacy |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

DR STEWART CALLED AND RECOMENDS CALIMINE LOTION AND PATIENT TO CLEAN ALL AREAS OF BUNK AREA, MAKE SURE TO WASH CLOTHES AND BEDDING

**NET - Skin: Plan**

**Referral to Medical Practitioner**No Referral to Provider Necessary ☐ Other**Sick Call Follow Up** ☐ Mental Health ☐ None ☐ Practitioner ☐ Lab ☐ XRAY ☐ Nurse ☐ Dental**For any referral or follow up selected, please ensure the appropriate appointment is created.** ☑ Nursing Intervention**Continuity of Care:** ☐ Hot packs ☐ Referral to practitioner for open area with drainage ☑ Wound care ☐ RICE (Rest, Ice, Compress, Elevate) ☐ Referral to practitioner for multiple visits for same complaint ☐ Referred to practitioner for evaluation of enrollment in CCC ☐ Referral to practitioner for mite tunnels ☐ Referral to practitioner for lice or nits ☐ Custody notified of special needs ☐ Seen by practitionerTime:Name:Time: ☑ Contacted practitionerSTEWART09:30:00Name:**Practitioner orders received**

◉ Y                 ○ N

☑ Read back practitioner orders**Medication:** ☐ O2 @LPM via ☑ KOP ☐ Medication administered ☐ Medication noted on MAR ☐ Steri strips: number placed:**Comments:**

Rev #: 1311

## Patient Education

**Patient Education Notes**

REST, HYDRATE, KEEP SKIN CLEAN AND DRY, WASH ALL CLOTHING, SHOES AND BEDDING AND WATCH WHAT HE GETS INTO WHEN HE IS WORKING

**NET - Skin: Education**

☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care.

Rev #: 1311

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 2
Mental: 1-No history of MH services                                    Prognosis:
SMI:
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: No history of MH services

## Encounter Orders Review

Review Type*: Practitioner Review              Review Staff:  Stewart, Rodney, MD

**Review Notes**

None

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

## Last Updated Information:

| Date: 07/03/2020 | Time: 09:51:07 | User: KRISTINA MILLER (MILKR01) |

| **Office/Facility of User on that date** | **Work Assignment** |
| --- | --- |
| ASPC-E SMU I NORTH | Registered Nurse |
| ASPC-E RYNNING EAST | Registered Nurse |
| ASPC-E COOK UNIT | Registered Nurse |
| ASPC-E COMPLEX EYMAN | Registered Nurse |
| ASPC-E BROWNING UNIT | Registered Nurse |
| ASPC-E BROWNING D/RW | Registered Nurse |
| ASPC-E SMU I SOUTH | Registered Nurse |
| ASPC-E BROWNING MHW | Registered Nurse |
| ASPC-E SMU I CDU | Registered Nurse |
| ASPC-E SMU I EAST | Registered Nurse |
| ASPC-E SMU I MHW | Registered Nurse |
| ASPC-E MEADOWS MED | Registered Nurse |
| ASPC-E MAX INTAKE | Registered Nurse |
| ASPC-E BRWN ENHANCED HSNG | Registered Nurse |
| ASPC-E BROWNING STG | Registered Nurse |
| ASPC-E RYNNING CDU | Registered Nurse |
| ASPC-E MEADOWS II | Registered Nurse |
| ASPC-E RYNNING WEST | Registered Nurse |
| ASPC-E SMU I WEST | Registered Nurse |
| ASPC-E BROWNING CMU | Registered Nurse |
| ASPC-E BROWNING RSH | Registered Nurse |
| ASPC-E BRWNG D/RW II | Registered Nurse |

Show Add History

Exhibit 31

# Health Services Encounter

CHSS027C

Tuesday August 04, 2020 11:02:14

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/16/2020 | Start Time*: | 17:49:24 |
| End Date*: | 01/16/2020 | End Time*: | 17:49:44 |
| Category: | Nursing | | |
| Type*: | Nurse - Treatment Call | Encounter Close Date: | 01/16/2020 |
| Location*: | ASPC-T WINCHESTER GP  [C41] | Encounter Close Time: | 17:52:31 |
| Setting*: | Clinic | | |
| Staff Member*: | Backous, Mary | | |
| Title: | Lic Practical Nurse | | |
| Form Type: | | | |

## Patient Applied Treatments

| Treatment Type | Approx. Begin Date | Approx. End Date | Specify Comments | Treatment Comments | Treatment Status |
|---|---|---|---|---|---|
| | | | | | |
| No Rows Found | | | | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes
What type of interpreter services were used for the encounter*:
Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

wound care to penis

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Taken | | | | | | | | | | | |

### Objective Notes

pt here for wound care to penis, Dr Sanchez male chaperon  , in room during wound care, pt handed gauze with Dakins sol to clean area of shaft of penis, area appears smaller, oint applied

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 08/28/2019 | 08/28/2019 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 08/28/2019 | 08/28/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 275947003 - On examination - overweight (finding) | Overweight [E66.3] | Assessed | 08/28/2019 | 08/28/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 429782000 - Cocaine misuse (finding) | Cocaine abuse, uncomplicated [F14.10] | Assessed | 08/28/2019 | 08/28/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 191887008 - Tobacco dependence, continuous (disorder) | Nicotine dependence, other tobacco product, uncomplicated [F17.290] | Assessed | 08/28/2019 | 08/28/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 443415006 - Foreign body under foreskin (disorder) | Foreign body in penis, initial encounter [T19.4XXA] | Assessed | 01/08/2020 | 01/08/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

| None |
|---|

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 1 of 1)

[ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin)/600MG ⚠️ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/05/2020 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/04/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

None

---

### Patient Education

#### Patient Education Notes

return in am for wound care

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified

## Health Classification

| | |
|---|---|
| Medical: | 1 |
| Mental: | 1-No history of MH services |
| SMI: | |
| Dental: | U-Unknown (Conversion) |

Prognosis:

### Classification and Security Notes

TimeStamp: 28 August 2019 09:53:54 --- User: Sheldon Epstein (EPSSH01)

## Encounter Orders Review

Review Type*:   No Review Required         Review Staff:   Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

### Last Updated Information:

Date: 01/16/2020         Time: 17:52:31         User: Mary Backous (BMXL)

**Office/Facility of User on that date**         **Work Assignment**

ASPC-F COMPLEX FLORENCE         Lic Practical Nurse

*Show Add History*

# Exhibit 32

# Health Services Encounter

CHSS027C

Tuesday August 04, 2020 11:06:06

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/15/2020 | Start Time*: | 16:03:41 |
| End Date*: | 01/15/2020 | End Time*: | 16:04:52 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 01/15/2020 |
| Location*: | ASPC-T WINCHESTER GP  [C41] | Encounter Close Time: | 16:15:28 |
| Setting*: | Clinic | | |
| Staff Member*: | Weigel, Natalya | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| No Rows Found | | | |

### Subjective Notes

Patient presents to the clinic for f/u on an open wound on the shaft of his penis-healing well

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:55 | 98.8 | 62 | 20 | 5  5 | 177 | 110 | 60 | NA | 29.45 | 98.00 | |

### Objective Notes

PHYSICAL EXAMINATION: General Appearance: This is a well-developed, well-nourished male in no distress.

Chest: Clear to auscultation and percussion.

Heart: Regular sinus rhythm. No gallops or murmurs.

Abdomen: Soft, nontender. Normoactive bowel sounds. No organomegaly or masses

Extremities: No cyanosis, edema or deformities. Neurologic: Grossly intact.

Skin: shaft of the penis has an open well healing wound after FB removal

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 08/28/2019 | 08/28/2019 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 08/28/2019 | 08/28/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 275947003 - On examination - overweight (finding) | Overweight [E66.3] | Assessed | 08/28/2019 | 08/28/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 429782000 - Cocaine misuse (finding) | Cocaine abuse, uncomplicated [F14.10] | Assessed | 08/28/2019 | 08/28/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 191887008 - Tobacco dependence, continuous (disorder) | Nicotine dependence, other tobacco product, uncomplicated [F17.290] | Assessed | 08/28/2019 | 08/28/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 443415006 - Foreign body under foreskin (disorder) | Foreign body in penis, initial encounter [T19.4XXA] | Assessed | 01/08/2020 | 01/08/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

wound care f/u

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 1 of 1)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin)/600MG 🔸 | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/05/2020 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/04/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

f/u with provider as needed

**Patient Education**

**Patient Education Notes**

s/s infection were reminded to patient, he verbalized a good understanding

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: 1
Mental: 1-No history of MH services                                    Prognosis:
SMI:
Dental: U-Unknown (Conversion)

### Classification and Security Notes

TimeStamp: 28 August 2019 09:53:54 --- User: Sheldon Epstein (EPSSH01)

## Encounter Orders Review

Review Type*:  Pending Nurses Order          Review Staff:  Mayer, Spring, RN
Review Date:  01/15/2020                      Review Time:  16:39:18

### Review Notes

TimeStamp: 15 January 2020 16:42:03 --- User: Spring Mayer (MAYSP01)

## Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

## Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 01/15/2020          Time: 16:39:18          User: Spring Mayer (MAYSP01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-T COMPLEX TUCSON                             Registered Nurse
ASPC-T RINCON I                                   Registered Nurse
ASPC-T SANTA RITA                                 Registered Nurse
ASPC-T COMPLEX CDU                                Registered Nurse
ASPC-T MINORS I                                   Registered Nurse
ASPC-T CIMARRON I                                 Registered Nurse
ASPC-T CIMARRON CDU                               Registered Nurse

| | |
|---|---|
| ASPC-T MANZANITA | Registered Nurse |
| ASPC-T MANZANITA CDU | Registered Nurse |
| ASPC-T WINCHESTR CDU | Registered Nurse |
| ASPC-T RINCON IPC | Registered Nurse |
| ASPC-T MANZANITA SNU | Registered Nurse |
| ASPC-T CIM TRNST | Registered Nurse |
| ASPC-T CIMARRON II | Registered Nurse |
| ASPC-T MINORS RCPTN | Registered Nurse |
| ASPC-T MINORS MAX # | Registered Nurse |
| ASPC-T RINCON MHW | Registered Nurse |
| ASPC-T RINCON MHU | Registered Nurse |
| ASPC-T CATALINA UNIT | Registered Nurse |
| ASPC-T WHETSTONE | Registered Nurse |
| ASPC-T MINORS | Registered Nurse |
| ASPC-T WINCHESTER GP | Registered Nurse |
| ASPC-T RINCON SNU | Registered Nurse |
| ASPC-T CIM ICE TRNST | Registered Nurse |
| ASPC-T SANTA RITA 2# | Registered Nurse |

Show Add History

# Exhibit 33

# Health Services Encounter

CHSS027C

Wednesday August 12, 2020 12:58:12

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 01/17/2020 | Start Time*: | 15:03:44 |
| End Date*: | 01/17/2020 | End Time*: | 15:05:17 |
| Category: | Nursing | | |
| Type*: | Nurse - Treatment Call | Encounter Close Date: | 01/17/2020 |
| Location*: | ASPC-T WINCHESTER GP  [C41] | Encounter Close Time: | 15:10:25 |
| Setting*: | Clinic | | |
| Staff Member*: | Backous, Mary | | |
| Title: | Lic Practical Nurse | | |
| Form Type: | | | |

## Patient Applied Treatments

| Treatment Type | Approx. Begin Date | Approx. End Date | Specify Comments | Treatment Comments | Treatment Status |
|---|---|---|---|---|---|
| | | | No Rows Found | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes
What type of interpreter services were used for the encounter*:
Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

wound care to penis

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

pt to room CO Altimirano male in room, pt does self care to area, cleaned with Dankins sol, oint applied, staff viewed are, no s/s infection area to shaft penis healing well

## Assessment

### Active Allergies/Health Problems/Conditions (1 - 6 of 6)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 08/28/2019 | 08/28/2019 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 08/28/2019 | 08/28/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 275947003 - On examination - overweight (finding) | Overweight [E66.3] | Assessed | 08/28/2019 | 08/28/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 429782000 - Cocaine misuse (finding) | Cocaine abuse, uncomplicated [F14.10] | Assessed | 08/28/2019 | 08/28/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 191887008 - Tobacco dependence, continuous (disorder) | Nicotine dependence, other tobacco product, uncomplicated [F17.290] | Assessed | 08/28/2019 | 08/28/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 443415006 - Foreign body under foreskin (disorder) | Foreign body in penis, initial encounter [T19.4XXA] | Assessed | 01/08/2020 | 01/08/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

None

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

[ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin)/600MG ⚠️ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/05/2020 | 1 tab | THREE TIMES DAILY AS NEEDED | 03/04/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B   ☐ Qualifies for 340B - Hep C   ☐ Qualifies for 340B - HIV

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

None

### Patient Education

#### Patient Education Notes

cont POC

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified

## Health Classification

|  |  |  |
|---|---|---|
| Medical: | 1 | |
| Mental: | 1-No history of MH services | Prognosis: |
| SMI: | | |
| Dental: | U-Unknown (Conversion) | |

### Classification and Security Notes

TimeStamp: 28 August 2019 09:53:54 --- User: Sheldon Epstein (EPSSH01)

## Encounter Orders Review

Review Type*:  No Review Required          Review Staff:  Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 01/17/2020        Time: 15:10:25        User: Mary Backous (BMXL)

**Office/Facility of User on that date**        **Work Assignment**

ASPC-F COMPLEX FLORENCE        Lic Practical Nurse

*Show Add History*

# Exhibit 34

CHSS027C        # Health Services Encounter       Tuesday August 04, 2020 11:08:02

## Encounter Header

| | |
|---|---|
| Date*: 06/26/2020 | Start Time*: 12:49:44 |
| End Date*: 06/26/2020 | End Time*: 12:50:04 |
| Category: Nursing | |
| Type*: Nurse - Sick Call - Scheduled | Encounter Close Date: 06/26/2020 |
| Location*: ASPC-T WINCHESTER GP [C41] | Encounter Close Time: 13:13:00 |
| Setting*: Clinic | |
| Staff Member*: Sweetapple, Jody A | |
| Title: Registered Nurse | |
| Form Type: NET-Ears | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 06/25/2020 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 06/25/2020
I CAN'T GET ANY REST., EAR PAIN IS KILLING ME. PLEASE, NEED PAIN MEDICATION.

**AZ NET-Ears - Subjective**

**Chief Complaint:** CONTINUING RIGHT EAR PAIN **Onset Date:** 5/14/2020 **Associated Factors:**

◉ Acute ○ Chronic (>2-3 weeks)

☐ Pain ☑ Pain now: 5/10 At worst: 9/10 **What makes it better:** NOTHING **What makes it worse:** NOTHING ☐ Cough ☐ Productive Describe: ☐ Problems with balance Describe: ☐ Dizziness **Complaint:** ☐ Left ☐ Right Buzzing ☐ Left Ringing ☐ Right ☐ Left Roaring ☐ Right ☐ Left Whistling ☐ Right ☐ Left Hissing ☐ Right ☐ Left Foreign body ☐ Right ☐ Left Pain ☐ Right ☐ Left Drainage ☐ Right ☐ Left Loss of hearing ☐ Right ☐ Left Pop ☐ Right **Current Medications:** ☑ New medication within the past 30 days What medications: NEO-POLY EAR DROPS, AUG-CLAV **Pertinent Medical Conditions:** ☐ Seasonal allergies ☐ Current or recent URI ☐ Head trauma Describe: ☐ Ear trauma Describe: ☐ Meniere's disease ☐ Tinnitus

Rev #: 1289

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|------|------|----------|
| 12:51 | 98.8 | 66 | 18 | 5  5 | 186 | 106 | 86 | NA | 30.95 | 95.00 | |

**Objective Notes**

A&OX3, COOPERATIVE, VSS, NAD

**NET-Ears - Objective**

**Call practitioner if T>100, P>100, or SBP<100.**
○ Y                                            ● N
**Chronic care clinic:**What clinic(s):**Eyes:** ☑ Clear☐ Pale☐ Watery☐ Red☐ Swelling☐ DrainageDescribe:
○ Y                                            ○ N
**Otoscope available:Ears:Canal:** ☐ Left☐ RightNormal☐ Left☑ RightRed☐ Left☐ RightSwollen☐ Left☐ RightWax
build up**Tympanic membrane:** ☐ Left☐ RightSwollen☐ Left☑ RightRed☐ Left☐ RightBulging☐ Left☐ RightPearly
white☐ Left☑ RightHole☐ Visible drainage ☐ Left☐ RightDescribe:☐ Foreign object visible☐ Left☐ RightDescribe:
☐ Normal☐ Congestion☐ Red**Nose:** ☐ DrainageDescribe:☐ Unremarkable☐ Exudates☐ Red☐ Enlarged tonsils☐
Swelling**Throat:** ☐ Supple☐ Swollen lymph nodes**Neck:**Describe:**Lung sounds:** ☐ Clear☐ Diminished☐ Wheezing☐
WetR Lung☐ Clear☐ Diminished☐ Wheezing☐ WetL Lung**Test:Hearing test: Rub fingers together beside each
ear.** ☑ Patient acknowledges hearing ☑ R Ear☐ L Ear**Comments:**

Rev #: 1289

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 8 of 8)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 08/28/2019 | 08/28/2019 |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 08/28/2019 | 08/28/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 275947003 - On examination - overweight (finding) | Overweight [E66.3] | Assessed | 08/28/2019 | 08/28/2019 |
| 004 | Other Diagnosis | Other Diagnosis | SNOMED: 429782000 - Cocaine misuse (finding) | Cocaine abuse, uncomplicated [F14.10] | Assessed | 08/28/2019 | 08/28/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 191887008 - Tobacco dependence, continuous (disorder) | Nicotine dependence, other tobacco product, uncomplicated [F17.290] | Assessed | 08/28/2019 | 08/28/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 443415006 - Foreign body under foreskin (disorder) | Foreign body in penis, initial encounter [T19.4XXA] | Assessed | 01/08/2020 | 01/08/2020 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 399029005 - Tinea cruris (disorder) | Tinea cruris [B35.6] | Assessed | 01/28/2020 | 01/28/2020 |
| 008 | Other Diagnosis | Pt. Specific Chronic Condition | SNOMED: 236743008 - Balanitis circumscripta plasmacellularis (disorder) | Balanitis [N48.1] | Assessed | 02/12/2020 | 02/12/2020 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

IMPAIRED COMFORT R/T TO CONTINUING RIGHT EAR PAIN AND POSSIBLE RUPTURED EARDRUM.

**NET-Assessment - Nursing Diagnosis**

**Nursing Diagnosis** ☐ Risk of Infection ☐ Alteration in Comfort ☐ Knowledge Deficit ☐ Disturbed Sensory Perception: Auditory ☐ Other **Related to:** ☐ Foreign Body Present ☐ Sinus/other infection ☐ Excess Cerumen ☐ Recent injury ☐ Other

Rev #: 1289

## Plan

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Active Drug Prescription Orders** (1 - 2 of 2)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Neo-Poly-Hc Ear Drops Sola (Cortisporin)/1% OTIC | RxNorm: 204423 - hydrocortisone 1 % / neomycin (as neomycin sulfate) 0.35 % / polymyxin B (as polymy... | 06/23/2020 | 5 DROPS | THREE TIMES DAILY | 06/27/2020 | Received from Pharmacy |
| Amoxicillin-Pot Clavulanate Tab (Augmentin)/875MG /125MG | RxNorm: 562508 - amoxicillin (as amoxicillin trihydrate) 875 MG / clavulanic acid (as clavulanate po... | 06/23/2020 | 1 | TWICE DAILY | 06/29/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 2 of 2)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Doxycycline Hyclate Cap (Vibramycin)/100MG ◆ | RxNorm: 1649988 - doxycycline hyclate 100 MG Oral Capsule; | 06/26/2020 | 1 | TWICE DAILY | 07/05/2020 | Received from Pharmacy |
| Ibuprofen Tab (Motrin)/600MG ◆ | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 06/26/2020 | 1 | THREE TIMES DAILY AS NEEDED | 07/09/2020 | Received from Pharmacy |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| |
|---|
| TORB FROM NP WASZKIEWICZ FOR DOXYCYCLINE 100MG BID X 10 DAYS, IBUPROFEN 600MG TID PRN X 14 DAYS |

**NET-Ears - Plan/Intervention**

**Referral to Medical Provider** No Referral to Provider Necessary **Sick Call Follow Up** ☐ Practitioner ☐ Mental Health ☑ None ☐ Other ☐ Nurse ☐ Dental ☐ Lab ☐ XRAY **For selected referrals and follow up, please ensure the appropriate appointment/referral is created.** ☑ Nursing Intervention **Continuity of Care:** ☐ Ear irrigated ☐ Advise rest and increase oral fluid intake ☐ Warm salt water gargles PRN ☐ Custody notified of special needs ☐ Seen by practitioner Name: Time: ☑ Contacted practitioner Name: NP WASZKIEWICZ Time: 13:10:00 **Practitioner orders received** ◉ Y ○ N
☑ Read back practitioner orders Explain: **Medication:** ☐ 02 @LPM via ☐ OTC medication per site guideline List: Acetaminophen, Ibuprofen, Debrox ☐ Medication noted on MAR ☐ KOP ☐ Medication administered **Comments:**

Rev #: 1289

---

## Patient Education

### Patient Education Notes

IBUPROFEN AS DIRECTED.  DO NOT USE Q-TIPS.  HNR AS NEEDED.

### NET-Ears - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☐ Education given ☐ Written information provided ☑ Verbal education given ☑ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care

Rev #: 1289

---

## Health Classification

Medical: 1
Mental: 1-No history of MH services                                    Prognosis:
SMI:
Dental: U-Unknown (Conversion)

### Classification and Security Notes

TimeStamp: 28 August 2019 09:53:54 --- User: Sheldon Epstein (EPSSH01)

---

## Encounter Orders Review

Review Type*:  Practitioner Review              Review Staff:   Waszkiewicz, Isabella, NP
Review Date:  06/26/2020                        Review Time:   15:04:37

### Review Notes

TORB FROM NP WASZKIEWICZ FOR DOXYCYCLINE 100MG BID X 10 DAYS, IBUPROFEN 600MG TID PRN X 14 DAYS
TimeStamp: 26 June 2020 15:08:25 --- User: Isabella Waszkiewicz (WASIS01)

---

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 06/26/2020              Time: 15:04:37              User: Isabella Waszkiewicz (WASIS01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-T COMPLEX TUCSON | Nurse Practitioner |
| ASPC-T RINCON I | Nurse Practitioner |
| ASPC-T SANTA RITA | Nurse Practitioner |
| ASPC-T COMPLEX CDU | Nurse Practitioner |

| | |
|---|---|
| ASPC-T MINORS I | Nurse Practitioner |
| ASPC-T CIMARRON I | Nurse Practitioner |
| ASPC-T CIMARRON CDU | Nurse Practitioner |
| ASPC-T MANZANITA | Nurse Practitioner |
| ASPC-T MANZANITA CDU | Nurse Practitioner |
| ASPC-T WINCHESTR CDU | Nurse Practitioner |
| ASPC-T RINCON IPC | Nurse Practitioner |
| ASPC-T MANZANITA SNU | Nurse Practitioner |
| ASPC-T CIM TRNST | Nurse Practitioner |
| ASPC-T MINORS RCPTN | Nurse Practitioner |
| ASPC-T RINCON MHW | Nurse Practitioner |
| ASPC-T RINCON MHU | Nurse Practitioner |
| ASPC-T CATALINA UNIT | Nurse Practitioner |
| ASPC-T WHETSTONE | Nurse Practitioner |
| ASPC-T WINCHESTER GP | Nurse Practitioner |
| ASPC-T RINCON SNU | Nurse Practitioner |
| ASPC-T CIM ICE TRNST | Nurse Practitioner |
| ASPC-T RESIDENTIAL MED HSG | Nurse Practitioner |
| ASPC-T MINORS II | Nurse Practitioner |
| ASPC-T MNZ MHWT | Nurse Practitioner |
| ASPC-T 2ND CHNC MNZ | Nurse Practitioner |
| ASPC-T MINORS FEMALE | Nurse Practitioner |

Show Add History

# Exhibit 35

CHSS027C      # Health Services Encounter     Tuesday August 04, 2020 11:11:03

## Encounter Header

| | |
|---|---|
| Date*: 01/01/2020 | Start Time*: 15:43:52 |
| End Date*: 01/01/2020 | End Time*: 15:46:12 |
| Category: Nursing | |
| Type*: Nurse - ICS Response | Encounter Close Date: 01/01/2020 |
| Location*: ASPC-T WINCHESTR CDU  [C17] | Encounter Close Time: 16:08:07 |
| Setting*: Clinic | |
| Staff Member*: Sweetapple, Jody A | |
| Title: Registered Nurse | |
| Form Type: NET-Mental Health Complaint | |

## Subjective

Are interpreter services needed for this inmate*:  Yes

What type of interpreter services were used for the encounter*:  Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

ICS FOR DIZZINESS; HEARING VOICES TELLING HIM TO HURT HIMSELF AND OTHERS

### AZ NET-Mental Health Complaint - Subjective

**Chief complaint:** HEARING VOICES TELLING HIM TO HURT HIMSELF AND OTHERS **Onset Date:** TODAY
◉ Y      ○ N
**Have you had this problem before:** Describe: AS ABOVE AND HAS CUT HIMSELF **Associated Factors:** ☑ Suicidal thoughts (initiate suicide watch) ☐ Aggressive behavior ☑ Homicidal thoughts ☐ Difficulty with mood-patient stated c/o with mood ☐ Difficulty with thoughts ☑ Difficulty sleeping ☑ Auditory hallucinations ☐ Visual hallucinations ☐ Difficulty with memory ☐ Other: **Precipitating Factors:** ☐ Recent court hearing ☐ Bad news ☐ Parole denial ☐ Death in the family ☐ Recent conduct report **Current Medications:** ☑ Psychotropics ☑ Taking regularly Specify: COGENENTIN, DEPAKOTE ☐ New medication within past 30 days? What Medication? **Pertinent Medical Conditions:** ☐ Prior mental health treatment Describe:

Rev #: 1262

## Objective

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP | BP | Blood | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | Sys | Dia | Sugar | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15:46 | 97.9 | 75 | 16 | 5 8 | 243 | 140 | 96 | NA | 36.94 | 95.00 | |

**Objective Notes**

ALERT, BUT DOESN'T KNOW LAST NAME OR DOB; COOPERATIVE, VSS, NAD

**NET-Mental Health Complaint - Objective**

☐ Injury**Describe:Location:** ☐ Person ☐ Place ☐ Time**Oriented to:** ☐ Logical ☐ Goal directed ☐ Rapid, pressured ☐ Discouraged**Thought Process:** ☐ Combative ☐ Withdrawn ☐ Aggressive**Behaviors:** ☐ Anxious**Describe:** ☐ Normal ☐ Unremarkable ☐ Paranoid ☐ Delusional**Thought Content:** ☐ Auditory hallucinations ☑ Command auditory hallucinations ☐ Hyperactive ☐ Hypoactive ☐ Pacing ☑ Making eye contact ☐ Rapid speech**Activity:** ☐ Recent ☑ Remote ☐ Concentration**Memory:** ☐ Recall 3/3 (give them 3 words to remember and in 5 minutes go back and ask them ro repeat those 3 words) ☐ Unremarkable ☐ Depressed ☐ Irritable**Mood:** ☐ Euphoric ☐ Labile ☑ Flat affect ☐ Other:☑ Thoughts ☐ Intent ☐ Means ☑ Plan**Suicidal Ideation:** ☐ Dyskinesia ☐ Tremors ☐ Rigid**Psychomotor:Tests:For diabetics, record the fingerstick results in the vital signs area of this encounter.Comments:**

Rev #: 1262

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/26/2018 | 10/26/2018 |
| 002 | Mental Health | Schizophrenia | SNOMED: 58214004 - Schizophrenia, NOS | Schizophrenia, unspecified [F20.9] | Patient Reported | 10/26/2018 | 10/26/2018 |
| 003 | Mental Health | Bipolar Disorder | SNOMED: 13746004 - Bipolar disorder | | Patient Reported | 10/26/2018 | 10/26/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | (disorder) | | | | |
| 004 | Chronic Conditions | Dyslipidemia | SNOMED: 55822004 - Hyperlipidemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/27/2018 | 10/27/2018 |
| 005 | Mental Health | Mental Health | SNOMED: 47372000 - Adjustment disorder with anxious mood (disorder) | Adjustment disorder with anxiety [F43.22] | Assessed | 11/05/2018 | 11/05/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 425473004 - Pain radiating to left shoulder (finding) | Pain in left shoulder [M25.512] | Assessed | 11/27/2018 | 11/27/2018 |
| 007 | Mental Health | Mental Health | SNOMED: 68890003 - Schizoaffective disorder (disorder) | Schizoaffective disorder, unspecified [F25.9] | Assessed | 12/03/2018 | 12/03/2018 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 02/05/2019 | 02/05/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 299377003 - Knee joint painful on movement (finding) | Pain in right knee [M25.561] | Assessed | 02/05/2019 | 02/05/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left knee [M25.562] | Assessed | 02/05/2019 | 02/05/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 263156006 - Fracture of maxilla (disorder) | Maxillary fracture, unspecified, sequela [S02.401S] | Assessed | 03/01/2019 | 03/01/2019 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 390951007 - Impaired fasting glycaemia (disorder) | Impaired fasting glucose [R73.01] | Assessed | 08/21/2019 | 08/21/2019 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

RISK FOR SI/HI R/T AUDITORY HALLUCINATIONS TELLING HIM TO HURT SELF AND OTHERS.  HAS CUT HIMSELF IN THE PAST.

**Assessment - Nursing Diagnosis**

**Nursing Diagnosis** ☐ Disturbed sensory perception ☐ Other **Related To** ☐ Altered Mental Status ☐ Other

Rev #: 1262

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 8 of 8)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Naproxen Tab (Naprosyn)/500MG | RxNorm: 198014 - Naproxen 500 MG Oral Tablet; | 12/01/2019 | 1 | TWICE DAILY AS NEEDED | 01/29/2020 | Received from Pharmacy |
| MELOXICAM TABS (Mobic)/7.5 Mg | RxNorm: 311486 - meloxicam 7.5 MG Oral Tablet; | 12/08/2019 | 1 | EVERY DAY | 06/04/2020 | Received from Pharmacy |
| ASPIRIN EC TBEC (Ecotrin)/81 Mg | RxNorm: 1293665 - ASA 81 MG Delayed Release Oral Tablet [Aspir-Low]; 308416 - ASA 8... | 11/21/2019 | 1 | EVERY MORNING | 05/18/2020 | Received from Pharmacy |
| ATORVASTATIN TABS (Lipitor)/10 Mg | RxNorm: 617312 - atorvastatin (as atorvastatin calcium) 10 MG Oral Tablet; | 11/21/2019 | 1 | EVERY DAY | 05/18/2020 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| Mirtazapine Tab (Remeron)/7.5MG | RxNorm: 476809 - Mirtazapine 7.5 MG Oral Tablet; | 10/30/2019 | 1 | EVERY EVENING | 04/26/2020 | Received from Pharmacy |
| Fluphenazine Decanoate Inj (Prolixin Decanoate)/25MG/ML | | 10/30/2019 | 1ml | EVERY 3 WEEKS | 04/26/2020 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |
| Benztropine Mesylate Tab (Cogentin)/0.5MG | RxNorm: 885219 - benztropine mesylate 0.5 MG Oral Tablet; | 10/30/2019 | 1 | TWICE DAILY | 04/26/2020 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| DIVALPROEX SODIUM TBEC (Depakote)/500 Mg ⬇ | RxNorm: 1099870 - Divalproex Sodium 500 MG Delayed Release Oral Tablet; | 09/28/2019 | 1 | TWICE DAILY | 03/25/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

| |
|---|
| 10 MINUTE WATCH PER DR. ERWIN |

### NET-Mental Health Complaint - Plan/Intervention

○ No Referral to Provider Necessary
○ Routine Referral (To be seen within 14 days)
○ Urgent Referral (To be seen within 24 hours)
○ Emergent Referral (To be seen immediately)

**Referral to Medical ProviderSick Call Follow Up**☐ Practitioner☐ Mental Health☐ None☐ Other☐ XRAY☐ Nurse☐ Dental☐ Lab**For any referral or follow up selected, please ensure the appropriate appointments are created.**☑ Nursing Intervention**Continuity of Care:**☐ Referral to practitioner for multiple visits for same complaint☐ Referred to practitioner for evaluation of enrollment in CCC☐ Custody notified of special needs☐ Seen by practitionerName:Time:☑ Contacted practitionerName:DR ERWINTime:16:00:00**Practitioner orders received**

◉ Y                                              ○ N

☑ Read back practitioner orders**Medication:**☐ O2 @LPM via☐ KOP☐ Medication administered☐ Medication noted on MAR**Comments:**

Rev #: 1262

**Patient Education**

**Patient Education Notes**

NONE

**NET-Mental Health Complaint - Patient Education**

**Patient Education:** ☐ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☐ Verbal information given ☐ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care

Rev #: 1262

---

### Health Classification

Medical: 2

Mental: 3A-Acute Distress or Outpatient SMI        Prognosis: Improvable Condition

SMI: Y-Yes

Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

---

### Encounter Orders Review

Review Type*: No Review Required        Review Staff: Unknown

**Review Notes**

None

---

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**

Date: 01/01/2020        Time: 16:08:07        User: Jody Sweetapple (SJ37)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-T RINCON I | Registered Nurse |
| ASPC-T SANTA RITA | Registered Nurse |
| ASPC-T COMPLEX CDU | Registered Nurse |
| ASPC-T MINORS I | Registered Nurse |
| ASPC-T CIMARRON I | Registered Nurse |
| ASPC-T CIMARRON CDU | Registered Nurse |
| ASPC-T MANZANITA | Registered Nurse |
| ASPC-T MANZANITA CDU | Registered Nurse |
| ASPC-T WINCHESTR CDU | Registered Nurse |
| ASPC-T RINCON IPC | Registered Nurse |
| ASPC-T MANZANITA SNU | Registered Nurse |
| ASPC-T CIM TRNST | Registered Nurse |
| ASPC-T CIMARRON II | Registered Nurse |
| ASPC-T MINORS RCPTN | Registered Nurse |

| | |
|---|---|
| ASPC-T MINORS MAX # | Registered Nurse |
| ASPC-T RINCON MHW | Registered Nurse |
| ASPC-T RINCON MHU | Registered Nurse |
| ASPC-T CATALINA UNIT | Registered Nurse |
| ASPC-T WHETSTONE | Registered Nurse |
| ASPC-T MINORS | Registered Nurse |
| ASPC-T WINCHESTER GP | Registered Nurse |
| ASPC-T RINCON SNU | Registered Nurse |
| ASPC-T CIM ICE TRNST | Registered Nurse |

Show Add History

# Exhibit 36

# Health Services Encounter

CHSS027C

Tuesday August 04, 2020 11:13:48

## Encounter Header

| | |
|---|---|
| Date*: 12/27/2019 | Start Time*: 19:39:27 |
| End Date*: 12/27/2019 | End Time*: 19:44:42 |
| Category: Medical Provider | |
| Type*: Provider - Sick Call - Scheduled | Encounter Close Date: 12/27/2019 |
| Location*: ASPC-T WINCHESTR CDU [C17] | Encounter Close Time: 19:46:27 |
| Setting*: Clinic | |
| Staff Member*: Weigel, Natalya | |
| Title: Nurse Practitioner | |
| Form Type: | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

s/p assault, Pt c/o receiving a blow to Rt side of face and Rt eye. Denies LOC, denies any other pain or trauma, skin intact throughout, devoid of deformities. Pt c/o new finding of Rt eye blurred vision, Rt eye red but w/o swelling/bruising or drainage.

Xray is negative for Fractures, no c/o any kind, patient stated that he feels ok

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:17 | 97.6 | 63 | 20 | 5 8 | 230 | 146 | 80 | NA | 34.97 | 97.00 | PROVIDER LINE |

### Objective Notes

PHYSICAL EXAM: GENERAL APPEARANCE: The patient is a well-developed, well-nourished male in no acute distress.

HEENT: Ears: There is no evidence of any external masses or lesions noted. Eyes: Extraocular muscles are intact. Pupils are round and reactive to light. Conjunctivae are pink and moist. Sclerae are white and nonicteric. Nose: Nasal mucosa is pink and moist. Septum is midline. Mouth: Oral mucosa is pink and moist.

NECK: Supple. Trachea is midline. There is no jugular venous distention noted. There are no carotid bruits noted. There are no palpable masses.

LUNGS: Clear to auscultation bilaterally. There are no crackles, wheezes or rhonchi noted. There is no crepitus on palpation.

HEART: Regular rate and rhythm, S1/S2. No murmurs are noted. There are no lifts, heaves or thrills noted on palpation.

ABDOMEN: Soft and nontender. There are good bowel sounds. There is no rebound or guarding. There is no evidence of hernia.

SKIN: There are no rashes, lesions or ulcers noted. Warm and dry with good turgor.

MUSCULOSKELETAL: Gait is coordinated and smooth. There is no clubbing, cyanosis or edema.

NEUROLOGIC: Cranial nerves II through XII are grossly intact.

---

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 12 of 12)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/26/2018 | 10/26/2018 |
| 002 | Mental Health | Schizophrenia | SNOMED: 58214004 - Schizophrenia, NOS | Schizophrenia, unspecified [F20.9] | Patient Reported | 10/26/2018 | 10/26/2018 |
| 003 | Mental Health | Bipolar Disorder | SNOMED: 13746004 - Bipolar disorder (disorder) | | Patient Reported | 10/26/2018 | 10/26/2018 |
| 004 | Chronic Conditions | Dyslipidemia | SNOMED: 55822004 - Hyperlipidemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/27/2018 | 10/27/2018 |
| 005 | Mental Health | Mental Health | SNOMED: 47372000 - Adjustment disorder with anxious mood (disorder) | Adjustment disorder with anxiety [F43.22] | Assessed | 11/05/2018 | 11/05/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 425473004 - Pain radiating to left shoulder (finding) | Pain in left shoulder [M25.512] | Assessed | 11/27/2018 | 11/27/2018 |
| 007 | Mental Health | Mental Health | SNOMED: 68890003 - Schizoaffective disorder (disorder) | Schizoaffective disorder, unspecified [F25.9] | Assessed | 12/03/2018 | 12/03/2018 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 02/05/2019 | 02/05/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 299377003 - Knee joint painful on movement (finding) | Pain in right knee [M25.561] | Assessed | 02/05/2019 | 02/05/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left knee [M25.562] | Assessed | 02/05/2019 | 02/05/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 263156006 - Fracture of maxilla (disorder) | Maxillary fracture, unspecified, sequela [S02.401S] | Assessed | 03/01/2019 | 03/01/2019 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 390951007 - Impaired fasting glycaemia (disorder) | Impaired fasting glucose [R73.01] | Assessed | 08/21/2019 | 08/21/2019 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

### Assessment Notes

f/u on assault

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 8 of 8)

[ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Naproxen Tab (Naprosyn)/500MG | RxNorm: 198014 - Naproxen 500 MG Oral Tablet; | 12/01/2019 | 1 | TWICE DAILY AS NEEDED | 01/29/2020 | Received from Pharmacy |
| MELOXICAM TABS (Mobic)/7.5 Mg | RxNorm: 311486 - meloxicam 7.5 MG Oral Tablet; | 12/08/2019 | 1 | EVERY DAY | 06/04/2020 | Received from Pharmacy |
| ASPIRIN EC TBEC (Ecotrin)/81 Mg | RxNorm: 1293665 - ASA 81 MG Delayed Release Oral Tablet [Aspir-Low]; 308416 - ASA 8... | 11/21/2019 | 1 | EVERY MORNING | 05/18/2020 | Received from Pharmacy |
| ATORVASTATIN TABS (Lipitor)/10 Mg | RxNorm: 617312 - atorvastatin (as atorvastatin calcium) 10 MG Oral Tablet; | 11/21/2019 | 1 | EVERY DAY | 05/18/2020 | Received from Pharmacy |
| Mirtazapine Tab (Remeron)/7.5MG | RxNorm: 476809 - Mirtazapine 7.5 MG Oral Tablet; | 10/30/2019 | 1 | EVERY EVENING | 04/26/2020 | Received from Pharmacy |
| Fluphenazine Decanoate Inj (Prolixin Decanoate)/25MG/ML | | 10/30/2019 | 1ml | EVERY 3 WEEKS | 04/26/2020 | On Hold at Pharmacy. Pharmacy faxed message with detail (OH) |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Benztropine Mesylate Tab (Cogentin)/0.5MG 🔶 | RxNorm: 885219 - benztropine mesylate 0.5 MG Oral Tablet; | 10/30/2019 | 1 | TWICE DAILY | 04/26/2020 | Received from Pharmacy |
| DIVALPROEX SODIUM TBEC (Depakote)/500 Mg 🔶 | RxNorm: 1099870 - Divalproex Sodium 500 MG Delayed Release Oral Tablet; | 09/28/2019 | 1 | TWICE DAILY | 03/25/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| RTC as needed |
|---|

**Patient Education**

**Patient Education Notes**

| Patient was educated about s/s of dehydration follow current regimen |
|---|

moderate daily exercise
follow low sodium/carbs diet
notify if n/v, diarrhea/constipation, abdominal/chest pain, fever, etc

---

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

### Health Classification

Medical: 2
Mental: 3A-Acute Distress or Outpatient SMI        Prognosis: Improvable Condition
SMI: Y-Yes
Dental: U-Unknown (Conversion)

**Classification and Security Notes**

None

---

### Encounter Orders Review

Review Type*: Pending Nurses Order        Review Staff: Bunnell, Peggy, RN
Review Date: 12/27/2019        Review Time: 22:23:29

**Review Notes**

TimeStamp: 27 December 2019 22:26:07 --- User: Peggy Bunnell (BUNPE01)

---

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

---

**Last Updated Information:**
Date: 12/27/2019      Time: 22:23:29      User: Peggy Bunnell (BUNPE01)

| **Office/Facility of User on that date** | **Work Assignment** |
|---|---|
| ASPC-T COMPLEX TUCSON | Registered Nurse |
| ASPC-T RINCON I | Registered Nurse |
| ASPC-T SANTA RITA | Registered Nurse |
| ASPC-T COMPLEX CDU | Registered Nurse |
| ASPC-T MINORS I | Registered Nurse |
| ASPC-T CIMARRON I | Registered Nurse |
| ASPC-T CIMARRON CDU | Registered Nurse |
| ASPC-T MANZANITA | Registered Nurse |
| ASPC-T MANZANITA CDU | Registered Nurse |

| | |
|---|---|
| ASPC-T WINCHESTR CDU | Registered Nurse |
| ASPC-T RINCON IPC | Registered Nurse |
| ASPC-T MANZANITA SNU | Registered Nurse |
| ASPC-T CIM TRNST | Registered Nurse |
| ASPC-T CIMARRON II | Registered Nurse |
| ASPC-T RINCON MHW | Registered Nurse |
| ASPC-T RINCON MHU | Registered Nurse |
| ASPC-T CATALINA UNIT | Registered Nurse |
| ASPC-T WHETSTONE | Registered Nurse |
| ASPC-T MINORS | Registered Nurse |
| ASPC-T WINCHESTER GP | Registered Nurse |
| ASPC-T RINCON SNU | Registered Nurse |
| ASPC-T CIM ICE TRNST | Registered Nurse |
| ASPC-T RESIDENTIAL MED HSG | Registered Nurse |
| ASPC-T MNZ MHWT | Registered Nurse |
| ASPC-T 2ND CHNC MNZ | Registered Nurse |

Show Add History

# Exhibit 37

# (Redacted)

CHSS027C        # Health Services Encounter        Tuesday August 04, 2020 11:16:05

## Encounter Header

| | |
|---|---|
| Date*: | 07/16/2020 |
| End Date*: | 07/16/2020 |
| Category: | Mental Health |
| Type*: | MH - Treatment Plan |
| Location*: | ASPC-T SANTA RITA  [C02] |
| Setting*: | Clinic |
| Staff Member*: | Roun, Mahlon |
| Title: | Psych Associate Licensed |
| Form Type: | MH Treatment Plan - Outpatient |

| | |
|---|---|
| Start Time*: | 15:35:34 |
| End Time*: | 15:35:53 |
| Encounter Close Date: | 07/16/2020 |
| Encounter Close Time: | 15:37:21 |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Subjective Notes

██████████ was seen at 1324, for 3 minutes, for his routine MH contact. He communicated unwillingness to engage despite multiple attempts to engage him.

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Objective Notes

TimeStamp: 16 July 2020 15:39:59 --- User: Mahlon Roun (ROUMA01)

## Assessment

### Mental Health Diagnosis

| Diagnosis Code | Diagnosis Description |
|---|---|
| | No Rows Found |

### Active Allergies/Health Problems/Conditions (1 - 13 of 13)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/26/2018 | 10/26/2018 |
| 002 | Mental Health | Schizophrenia | SNOMED: 58214004 - Schizophrenia, NOS | Schizophrenia, unspecified [F20.9] | Patient Reported | 10/26/2018 | 10/26/2018 |
| 003 | Mental Health | Bipolar Disorder | SNOMED: 13746004 - Bipolar disorder (disorder) | | Patient Reported | 10/26/2018 | 10/26/2018 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 004 | Chronic Conditions | Dyslipidemia | SNOMED: 55822004 - Hyperlipidemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/27/2018 | 10/27/2018 |
| 005 | Mental Health | Mental Health | SNOMED: 47372000 - Adjustment disorder with anxious mood (disorder) | Adjustment disorder with anxiety [F43.22] | Assessed | 11/05/2018 | 11/05/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 425473004 - Pain radiating to left shoulder (finding) | Pain in left shoulder [M25.512] | Assessed | 11/27/2018 | 11/27/2018 |
| 007 | Mental Health | Mental Health | SNOMED: 68890003 - Schizoaffective disorder (disorder) | Schizoaffective disorder, unspecified [F25.9] | Assessed | 12/03/2018 | 12/03/2018 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 02/05/2019 | 02/05/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 299377003 - Knee joint painful on movement (finding) | Pain in right knee [M25.561] | Assessed | 02/05/2019 | 02/05/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left knee [M25.562] | Assessed | 02/05/2019 | 02/05/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 263156006 - Fracture of maxilla (disorder) | Maxillary fracture, unspecified, sequela [S02.401S] | Assessed | 03/01/2019 | 03/01/2019 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 390951007 - Impaired fasting glycaemia (disorder) | Impaired fasting glucose [R73.01] | Assessed | 08/21/2019 | 08/21/2019 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 04/28/2020 | 04/28/2020 |

#### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

#### Assessment Notes

| The patient appears to be engaged in treatment. |
|---|

**Plan**

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Active Drug Prescription Orders** (1 - 7 of 7)        [ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| DIVALPROEX SODIUM TBEC (Depakote)/500 Mg | RxNorm: 1099870 - Divalproex Sodium 500 MG Delayed Release Oral Tablet; | 05/21/2020 | 1 | TWICE DAILY | 11/16/2020 | Received from Pharmacy |
| Mirtazapine Tab (Remeron)/7.5MG | RxNorm: 476809 - Mirtazapine 7.5 MG Oral Tablet; | 05/21/2020 | 2 | EVERY EVENING | 11/16/2020 | Received from Pharmacy |
| ASPIRIN EC TBEC (Ecotrin)/81 Mg | RxNorm: 1293665 - ASA 81 MG Delayed Release Oral Tablet [Aspir-Low];   308416 - ASA 8... | 05/19/2020 | 1 | EVERY MORNING | 11/14/2020 | Received from Pharmacy |
| ATORVASTATIN TABS (Lipitor)/10 Mg | RxNorm: 617312 - atorvastatin (as atorvastatin calcium) 10 MG Oral Tablet; | 05/19/2020 | 1 | EVERY DAY | 11/14/2020 | Received from Pharmacy |
| Benztropine Mesylate Tab (Cogentin)/2MG | RxNorm: 885209 - benztropine mesylate 2 MG Oral Tablet; | 04/27/2020 | 1 | TWICE DAILY | 10/23/2020 | Order Accepted at Pharmacy Vendor (SC) |
| Fluphenazine Decanoate Inj (Prolixin Decanoate)/25MG/ML | | 04/27/2020 | 1ml | EVERY 4 WEEKS | 10/23/2020 | Received from Pharmacy |
| Docusate Sodium Cap (Colace)/100MG | | 04/17/2020 | 1 | TWICE DAILY AS NEEDED | 10/13/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

**Follow-up Appointments**

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

☐ Qualifies for 340B - Hep B   ☐ Qualifies for 340B - Hep C   ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

TimeStamp: 16 July 2020 15:40:11 --- User: Mahlon Roun (ROUMA01)

**AZ MH Treatment Plan ABHTF/MTU/WTU/SMTU/STEPDOWN**

**Strengths:Limitations:Target Problems/Behaviors:** ☐ Suicidal ideation/attempts ☐ Psychotic symptoms ☐ Non-compliance ☐ Family support, friends on the yard, release soon

Other ☐ Agres

/2020**Primary Therapist Name:**Roun**Date Treatment Plan Initiated:Treatment Team:**07/16/2020**Problem Name:**Schizoaffective D/O**Date intervention initiated:Problem Description (symptoms/behaviors):**Inmate **description of Problem(s):Treatment Goal:**Maintain stability**Objective #1:**Manage symptoms**Objective #2:Intervention #1:**Take medication as prescribed**Intervention #2:**Case management per policy**Review Staffing Date:Progress** Lack of resources

◯ Problem ext

PA Roun
Patient

None reported/observed

None reported

## Patient Education

### Patient Education Notes

TimeStamp: 16 July 2020 15:41:19 --- User: Mahlon Roun (ROUMA01)

## Health Classification

Medical: 2
Mental: 3A-Acute Distress or Outpatient SMI          Prognosis: Improvable Condition
SMI: Y-Yes
Dental: U-Unknown (Conversion)

### Classification and Security Notes

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Acute Distress or Outpatient SMI

## Encounter Orders Review

Review Type*: No Review Required          Review Staff: Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 07/16/2020        Time: 15:37:21        User: Mahlon Roun (ROUMA01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-T COMPLEX TUCSON | Psych Associate Licensed |
| ASPC-T RINCON I | Psych Associate Licensed |
| ASPC-T SANTA RITA | Psych Associate Licensed |
| ASPC-T COMPLEX CDU | Psych Associate Licensed |
| ASPC-T MINORS I | Psych Associate Licensed |
| ASPC-T CIMARRON I | Psych Associate Licensed |
| ASPC-T CIMARRON CDU | Psych Associate Licensed |
| ASPC-T MANZANITA | Psych Associate Licensed |
| ASPC-T MANZANITA CDU | Psych Associate Licensed |
| ASPC-T WINCHESTR CDU | Psych Associate Licensed |
| ASPC-T RINCON IPC | Psych Associate Licensed |
| ASPC-T MANZANITA SNU | Psych Associate Licensed |
| ASPC-T CIM TRNST | Psych Associate Licensed |
| ASPC-T CIMARRON II | Psych Associate Licensed |
| ASPC-T MINORS RCPTN | Psych Associate Licensed |
| ASPC-T MINORS MAX # | Psych Associate Licensed |
| ASPC-T RINCON MHW | Psych Associate Licensed |
| ASPC-T RINCON MHU | Psych Associate Licensed |

| | |
|---|---|
| ASPC-T CATALINA UNIT | Psych Associate Licensed |
| ASPC-T WHETSTONE | Psych Associate Licensed |
| ASPC-T MINORS | Psych Associate Licensed |
| ASPC-T WINCHESTER GP | Psych Associate Licensed |
| ASPC-T RINCON SNU | Psych Associate Licensed |
| ASPC-T CIM ICE TRNST | Psych Associate Licensed |
| ASPC-T RESIDENTIAL MED HSG | Psych Associate Licensed |

Show Add History

# Exhibit 38

# (Redacted)

CHSS027C             # Health Services Encounter        Wednesday August 12, 2020 13:03:14

## Encounter Header

| | |
|---|---|
| Date*: 08/12/2020 | Start Time*: 12:26:31 |
| End Date*: 08/12/2020 | End Time*: 12:27:04 |
| Category: Mental Health | |
| Type*: MH - Individual Counseling | |
| Location*: ASPC-T SANTA RITA [C02] | Encounter Close Date: 08/12/2020 |
| Setting*: Clinic | Encounter Close Time: 12:28:41 |
| Staff Member*: Roun, Mahlon | |
| Title: Psych Associate Licensed | |
| Form Type: Mental Health Progress Note | |

## Subjective

Are interpreter services needed for this inmate*:    Yes

What type of interpreter services were used for the encounter*:    Language Line

Was the inmate offered the option to speak in a confidential setting*:    Seen in private, confidential setting

**Confidential Setting Comments**

| |
|---|
| None |

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

██████ said that he is "good," except that he has bene "trying to get medical records." He said that he is trying to "fight my case" and cannot do it without the records. He said that his niece is going to represent him. Writer asked medical records staff who said that the patient has been informed, repeatedly, that his niece needs to call the Friends and Family number to do this.

**AZ Mental Status Exam - Subjective**

**See the Patient Synopsis for current medications.**
○ Y          ○ N:
**Medication compliant:**
○ N          ○ Y:
**Side effects:Inmate Comments/Chief Complaint:**

Rev #: 1179

## Objective

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

**Objective Notes**

███████ was seen at 0923, for 5 minutes, for his MH contact. He communicated unwillingness to engage despite multiple attempts to engage him. See MSE below.

**Mental Status Exam - Objective**

**Orientation:**

◉ Y                    ○ N

◉ Y                    ○ N

◉ Y                    ○ N

◉ Y                    ○ N

PersonPlaceTimeSituation

○ Poor          ○ Fair          ◉ Good

**Insight:**

○ Poor          ○ Fair          ◉ Good

**Judgment:**

○ Poor          ○ Fair          ◉ Good

**Sleep:**

○ Poor          ○ Fair          ◉ Good

**Appetite:**

◉ N                    ○ Y:

**Abnormal movements:**

◉ N                    ○ Y:

**Current Suicidal Ideation:Plan of action:Appearance/Behavior:**☐ Adequate grooming & hygiene☑ Calm & cooperative☐ Angry/agitated☐ Normal social rhythm☐ Guarded☐ Other:**Mood/Affect:**☑ Stable affect/mood congruent☐ Flat☐ Expansive☐ Dysphoric☐ Euthymic mood☐ Other:**Speech:**☑ Unremarkable☐ Pressured☐ Loud☐ Soft spoken☐ Difficult to interrupt☐ Other:**Thought Form:**☑ Goal directed☐ Logical☐ Coherent☐ Circumstantial☐ Perseverative☐ Obsessional☐ Loosely associated☐ Tangential☐ Fragmented☐ Other:**Thought Content:**☑ No evident psychosis☐ Delusional content☐ Flight of ideas☐ Ideas of reference☐ Auditory hallucinations☐ Visual hallucinations☐ Paranoia☐ Other:**Cognitive functioning:**☑ No gross cognitive deficits apparent☐ Diminished ability to concentrate nearly everyday (cite Objective information to support,i.e. decline in work or school performance):☐ Other:

Rev #: 1179

**Assessment**

**Mental Health Diagnosis**

| Diagnosis Code | Diagnosis Description |
|---|---|
| No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 13 of 13)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/26/2018 | 10/26/2018 |
| 002 | Mental Health | Schizophrenia | SNOMED: 58214004 - Schizophrenia, NOS | Schizophrenia, unspecified [F20.9] | Patient Reported | 10/26/2018 | 10/26/2018 |
| 003 | Mental Health | Bipolar Disorder | SNOMED: 13746004 - Bipolar disorder (disorder) | | Patient Reported | 10/26/2018 | 10/26/2018 |
| 004 | Chronic Conditions | Dyslipidemia | SNOMED: 55822004 - Hyperlipidemia (disorder) | Hyperlipidemia, unspecified [E78.5] | Assessed | 10/27/2018 | 10/27/2018 |
| 005 | Mental Health | Mental Health | SNOMED: 47372000 - Adjustment disorder with anxious mood (disorder) | Adjustment disorder with anxiety [F43.22] | Assessed | 11/05/2018 | 11/05/2018 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 425473004 - Pain radiating to left shoulder (finding) | Pain in left shoulder [M25.512] | Assessed | 11/27/2018 | 11/27/2018 |
| 007 | Mental Health | Mental Health | SNOMED: 68890003 - Schizoaffective disorder (disorder) | Schizoaffective disorder, unspecified [F25.9] | Assessed | 12/03/2018 | 12/03/2018 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 6020002 - Tinea pedis (disorder) | Tinea pedis [B35.3] | Assessed | 02/05/2019 | 02/05/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 299377003 - Knee joint painful on movement (finding) | Pain in right knee [M25.561] | Assessed | 02/05/2019 | 02/05/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 22253000 - Pain (finding) | Pain in left knee [M25.562] | Assessed | 02/05/2019 | 02/05/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 263156006 - Fracture of maxilla (disorder) | Maxillary fracture, unspecified, sequela [S02.401S] | Assessed | 03/01/2019 | 03/01/2019 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 390951007 - Impaired fasting glycaemia (disorder) | Impaired fasting glucose [R73.01] | Assessed | 08/21/2019 | 08/21/2019 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 200676005 - Cellulitis and abscess of buttock (disorder) | Cutaneous abscess of buttock [L02.31] | Assessed | 04/28/2020 | 04/28/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

## Assessment Notes

███████ appeared stable. He did not appear to be a danger to himself or others.

### Mental Health Progress Note - Assessment

- ○ Stable
- ○ Minimal improvement
- ○ Moderate improvement
- ○ Unchanged from last follow-up
- ○ Other:

**Assessment:Provisional Diagnosis:**Schizoaffective D/O

○ N                                   ○ Y:

**Diagnosis:**

Rev #: 1179

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 7 of 7)

**View MAR Summary**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| DIVALPROEX SODIUM TBEC (Depakote)/500 Mg | RxNorm: 1099870 - Divalproex Sodium 500 MG Delayed Release Oral Tablet; | 05/21/2020 | 1 | TWICE DAILY | 11/16/2020 | Received from Pharmacy |
| Mirtazapine Tab (Remeron)/7.5MG | RxNorm: 476809 - Mirtazapine 7.5 MG Oral Tablet; | 05/21/2020 | 2 | EVERY EVENING | 11/16/2020 | Received from Pharmacy |
| ASPIRIN EC TBEC (Ecotrin)/81 Mg | RxNorm: 1293665 - ASA 81 MG Delayed Release Oral Tablet [Aspir-Low]; 308416 - ASA 8... | 05/19/2020 | 1 | EVERY MORNING | 11/14/2020 | Received from Pharmacy |
| ATORVASTATIN TABS (Lipitor)/10 Mg | RxNorm: 617312 - atorvastatin (as atorvastatin calcium) 10 MG Oral Tablet; | 05/19/2020 | 1 | EVERY DAY | 11/14/2020 | Received from Pharmacy |
| Benztropine Mesylate Tab (Cogentin)/2MG | RxNorm: 885209 - benztropine mesylate 2 MG Oral Tablet; | 04/27/2020 | 1 | TWICE DAILY | 10/23/2020 | Received from Pharmacy |
| Fluphenazine Decanoate Inj (Prolixin Decanoate)/25MG/ML | | 04/27/2020 | 1ml | EVERY 4 WEEKS | 10/23/2020 | Received from Pharmacy |
| Docusate Sodium Cap (Colace)/100MG | | 04/17/2020 | 1 | TWICE DAILY AS NEEDED | 10/13/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---------------|----------------------|----------|--------|---------|-------|

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 08/19/2020 | 08:00:00 | Health Services | Roun, Mahlon | ASPC-T SANTA RITA |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

☐ Qualifies for 340B - Hep B ☐ Qualifies for 340B - Hep C ☐ Qualifies for 340B - HIV

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

RTC per policy.

### Mental Health Progress Note - Plan

**Plan:** ☐ Referral to other MH services or MH Clinician (Specify):
◯ N      ◯ Y:

Ongoing Patient Education about medications and illness:**Plan for continued behavioral health treatment:All referrals must be entered into the Consult Request area of this encounter.**
◯ N      ◯ Y

**Referrals entered into this encounter?Next appointment must be entered into the Follow-Up Appointments area of this encounter.**
◯ N      ◯ Y

Next appointment entered into this encounter?

Rev #: 1179

## Patient Education

### Patient Education Notes

Discussed his request for medical records.

## Health Classification

Medical:  2
Mental:  3A-Acute Distress or Outpatient SMI                    Prognosis:  Improvable Condition
SMI:  Y-Yes
Dental:  U-Unknown (Conversion)

### Classification and Security Notes

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Acute Distress or Outpatient SMI

## Encounter Orders Review

Review Type*:  No Review Required                    Review Staff:  Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 08/12/2020                    Time: 12:28:41                    User: Mahlon Roun (ROUMA01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-T COMPLEX TUCSON | Psych Associate Licensed |
| ASPC-T RINCON I | Psych Associate Licensed |
| ASPC-T SANTA RITA | Psych Associate Licensed |
| ASPC-T COMPLEX CDU | Psych Associate Licensed |
| ASPC-T MINORS I | Psych Associate Licensed |
| ASPC-T CIMARRON I | Psych Associate Licensed |
| ASPC-T CIMARRON CDU | Psych Associate Licensed |
| ASPC-T MANZANITA | Psych Associate Licensed |
| ASPC-T MANZANITA CDU | Psych Associate Licensed |
| ASPC-T WINCHESTR CDU | Psych Associate Licensed |
| ASPC-T RINCON IPC | Psych Associate Licensed |
| ASPC-T MANZANITA SNU | Psych Associate Licensed |
| ASPC-T CIM TRNST | Psych Associate Licensed |
| ASPC-T CIMARRON II | Psych Associate Licensed |
| ASPC-T MINORS RCPTN | Psych Associate Licensed |
| ASPC-T MINORS MAX # | Psych Associate Licensed |
| ASPC-T RINCON MHW | Psych Associate Licensed |
| ASPC-T RINCON MHU | Psych Associate Licensed |

| ASPC-T CATALINA UNIT | Psych Associate Licensed |
| ASPC-T WHETSTONE | Psych Associate Licensed |
| ASPC-T MINORS | Psych Associate Licensed |
| ASPC-T WINCHESTER GP | Psych Associate Licensed |
| ASPC-T RINCON SNU | Psych Associate Licensed |
| ASPC-T CIM ICE TRNST | Psych Associate Licensed |
| ASPC-T RESIDENTIAL MED HSG | Psych Associate Licensed |

Show Add History

Exhibit 39

# Health Services Encounter

CHSS027C                           Tuesday August 04, 2020 11:21:00

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 06/23/2020 | Start Time*: | 08:25:46 |
| End Date*: | 06/23/2020 | End Time*: | 08:26:03 |
| Category: | Medical Provider | | |
| Type*: | Provider - Follow Up Care | Encounter Close Date: | 06/23/2020 |
| Location*: | ASPC-F NORTH UNIT  [A04] | Encounter Close Time: | 11:35:11 |
| Setting*: | Clinic | | |
| Staff Member*: | Abdukkaliq, Dahab | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

## Subjective

Are interpreter services needed for this inmate*:   Yes
What type of interpreter services were used for the encounter*:
Healthcare Staff Used for Interpreter Services

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

### Subjective Notes

f/u rfo cardiology -follow up request

Spanish speaking male -Sanchez MA presents for interpretation

IM was seen by cardiologist for chest pain and palpitation.
Stress test was completed and 48 hours Holter study was just completed.
Recommendation is:
To follow up with provider
To follow up with cardiology for 48 hour Holter monitor study result

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:09 | 98.0 | 70 | 18 | 6  0 | 163 | 114 | 71 | NA | 22.10 | 98.00 | |

### Objective Notes

Alert and oriented
Discussed above plan with IM

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|

| ICD Code | Diagnosis/Complaint |
|---|---|
| No Rows Found | |

## Active Allergies/Health Problems/Conditions (1 - 16 of 16)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 04/13/2019 | |
| 002 | Chronic Conditions | Heart attack | SNOMED: 161502000 - History of myocardial infarct at age less than sixty (situation) | Old myocardial infarction [I25.2] | Assessed | 04/13/2019 | 04/13/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 83132003 - Upper abdominal pain (finding) | Upper abdominal pain, unspecified [R10.10] | Assessed | 04/13/2019 | 04/13/2019 |
| 004 | Chronic Conditions | Hypertension | SNOMED: 59621000 - Primary hypertension | Essential (primary) hypertension [I10] | Patient Reported | 04/13/2019 | 04/13/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 25064002 - Headache (finding) | Headache [R51] | Assessed | 04/26/2019 | 04/26/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 04/26/2019 | 04/26/2019 |
| 007 | Mental Health | Mental Health | SNOMED: 21897009 - Generalized anxiety disorder (disorder) | Generalized anxiety disorder [F41.1] | Assessed | 06/25/2019 | 06/25/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 43478001 - Abdominal tenderness (finding) | Abdominal tenderness, unspecified site [R10.819] | Assessed | 09/16/2019 | 09/16/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 301403003 - Tenderness of epigastrium (finding) | Epigastric abdominal tenderness [R10.816] | Assessed | 09/16/2019 | 09/16/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 68235000 - Nasal congestion (finding) | Nasal congestion [R09.81] | Assessed | 12/10/2019 | 12/10/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 102589003 - Atypical | Chest pain, unspecified [R07.9] | Assessed | 01/06/2020 | 01/06/2020 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | chest pain (finding) | | | | |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 156329007 - Seborrheic dermatitis of scalp (disorder) | Seborrheic dermatitis, unspecified [L21.9] | Assessed | 02/27/2020 | 02/27/2020 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 11833005 - Dry cough (finding) | Cough [R05] | Assessed | 04/02/2020 | 04/02/2020 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 267102003 - Sore throat symptom (finding) | Pain in throat [R07.0] | Assessed | 04/02/2020 | 04/02/2020 |
| 015 | Other Diagnosis | Other Diagnosis | SNOMED: 429530004 - Dizziness of unknown cause (finding) | Dizziness and giddiness [R42] | Assessed | 04/21/2020 | 04/21/2020 |
| 016 | Mental Health | Mental Health | SNOMED: 41006004 - Depression (finding) | Unspecified depressive disorder [F32.9] | Assessed | 06/02/2020 | 06/02/2020 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

RFO recommendation -cardiology

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 4 of 4)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lactulose Sol (Cephulac)/10GM/15 ⚠️ | RxNorm: 391937 - lactulose 10 GM per 15 ML Oral Solution; | 06/13/2020 | 30 | TWICE DAILY AS NEEDED | 07/12/2020 | Received from Pharmacy |
| APAP-ASA-CAFFEINE (24) TABS (Excedrin Migraine)/250-250-65 Mg ⚠️ | RxNorm: 308297 - Acetaminophen 250 MG / Aspirin 250 MG / Caffeine 65 MG Oral | 05/17/2020 | 1 | TWICE DAILY AS NEEDED | 07/15/2020 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | Tablet; &nbs... | | | | | |
| DOCUSATE SOD (UD) CAPS (Colace)/100 Mg ◆ | RxNorm: 1115005 - Docusate Sodium 100 MG Oral Capsule; 1483571 - Docusate Sodium 10... | 04/24/2020 | 1 | TWICE DAILY | 07/22/2020 | Received from Pharmacy |
| Mirtazapine Tab (Remeron)/15MG ◆ | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 01/08/2020 | 1 | EVERY EVENING | 07/05/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Cardiology | Routine | Authorization Obtained |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds (1 - 2 of 2)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 06/23/2020 | Removed |
| Medical Hold | 12/23/2020 | Placed |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Request f/u with cardiology for Holter monitor study result review
Stress test result -will be reviewed when available

## Patient Education

### Patient Education Notes

As above plan and he is agreeable to plan

## Health Classification

Medical:   2
Mental:   3B-Outpatient-Regular MH Contact          Prognosis:
SMI:   N-No
Dental:   U-Unknown (Conversion)

### Classification and Security Notes

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

## Encounter Orders Review

Review Type*:   Pending Nurses Order         Review Staff:   Graciano, Hilda, RN
Review Date:   06/23/2020               Review Time:   15:34:05

### Review Notes

TimeStamp: 23 June 2020 15:38:21 --- User: Hilda Graciano (GRAHI01)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

### Last Updated Information:

Date: 06/23/2020         Time: 15:34:05         User: Hilda Graciano (GRAHI01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-F COMPLEX FLORENCE | Registered Nurse |
| ASPC-F CENTRAL I # | Registered Nurse |
| ASPC-F SOUTH UNIT | Registered Nurse |
| ASPC-F EAST UNIT | Registered Nurse |
| ASPC-F NORTH UNIT | Registered Nurse |
| ASPC-F CB-KASSON CD# | Registered Nurse |
| ASPC-F CENTRAL IPC | Registered Nurse |
| ASPC-F KASSON MHU | Registered Nurse |
| ASPC-F FLOR/GLOBE | Registered Nurse |
| ASPC-F CENTRAL CLOSE | Registered Nurse |
| ASPC-F CENTRAL D/RW | Registered Nurse |

| ASPC-F KASSON MHW | Registered Nurse |
|---|---|
| | Show Add History |

Exhibit 40

CHSS027C           # Health Services Encounter     Tuesday August 04, 2020 11:23:51

## Encounter Header

| | |
|---|---|
| Date*: 06/13/2020 | Start Time*: 12:44:53 |
| End Date*: 06/13/2020 | End Time*: 12:45:08 |
| Category: Nursing | |
| Type*: Nurse - Sick Call - Scheduled | Encounter Close Date: 06/13/2020 |
| Location*: ASPC-F NORTH UNIT [A04] | Encounter Close Time: 13:32:26 |
| Setting*: Clinic | |
| Staff Member*: Graciano, Hilda | |
| Title: Registered Nurse | |
| Form Type: NET-GI | |

## Subjective

Are interpreter services needed for this inmate*:   No

What type of interpreter services were used for the encounter*:

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 06/13/2020 | Nursing | Routine | Encounter Held |

### Subjective Notes

Request Date: 06/13/2020
HNR in Spanish.  I have one week with  stomach pain and nausea.

Pt reports abd pain RLQ and LUQ. Notes nausea. States he vomited once yellow emesis. Pt denies vomit today. Pt states he feels constipated. Reports hard stool.
Reports poor appetite d/t nausea.

**AZ NET-GI - Subjective**

**Chief complaint:** abd pain **Onset date:** 1 wks

○ Y        ○ N

**Have you had this problem before?** Describe:

○ Y        ○ N

**Trauma:** Describe injury: **Associated Factors:** ☑ Nausea ☐ Vomiting: ☐ Coffee grounds ☐ Bloody ☐ Bilious How often: How long: Last BM: ☐ Brown ☐ Tan ☐ Bloody ☐ Black/Tarry Color: ☐ Diarrhea (how often): Describe: How long: ☐ Constipation ☐ Urine ☐ Yellow ☐ Brown ☐ Bloody ☐ Polydipsia ☐ Polyuria ☐ Polyphagia ☐ Abdominal Pain ☐ RUQ ☐ RLQ ☐ LUQ ☐ LLQ Pain scale: Now/10 At worst:/10 What makes it better: What makes it worse: ☐ Constant ☐ Intermittent ☐ Cramping Pain is: ☐ Burning ☐ Dull ☐ Sharp ☐ Alcohol use (yrs, drinks per day) ☐ Drug use Type: Frequency: **Current Medications:** ☐ ASA ☐ Anticoagulants ☐ NSAIDS ☐ Iron ☐ Steroids ☐ GI Meds ☐ Psychotropics ☐ Other: ☐ New medications within past 30 days? What Medication? **Pertinent Medical Conditions:** ☐ CHF ☐ Stroke ☐ MI ☐ Heartburn/GERD ☐ Pregnant ☐ Peptic ulcer ☐ Crohns ☐ Pancreatitis ☐ Diabetes ☐ Gallstones ☐ Kidney stones ☐ Colitis/IBS ☐ Tobacco use (yrs, packs per day) ☐ End stage liver disease ☐ Chronic HBV/HCV ☐ GI bleed Treatment: Date: ☐ Abdominal surgery List: Date:

Rev #: 1264

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 12:05 | 98.1 | 83 | 18 | 6  0 | 162 | 129 | 67 | NA | 21.97 | 98.00 | |

**Objective Notes**

A&OX4 NADN
VSS Clear speech and appropriate
Calm and cooperative
Lung sounds CTA all fields with equal bilateral chest expansion.
Normal HR and rhythm.
Abdomen soft non distended, non tender.  BS RLQ hyperactive. All other quadrants with hypoactive BS.
Skin appears CDI
pt able to ambulate to HU with steady gait
Erect posture

**NET-GI - Objective**

**Call practitioner if T>100, P>100, or DBP>100.**
○ Y                                              ○ N
**Chronic care clinic:What clinics(s):Location of pain:**
○ Y                                              ○ N
**Pain induced/increased with walking/movement:**
◉ Y                                              ○ N
**Able to stand erect:** ☑ Normal ☐ Yellow ☐ Swollen ☐ Watery**Eyes:** ☐ Normal ☐ Cough ☐ SOB**Respiratory:Lungs:** ☑ Clear ☐ Wheezing ☐ Diminished ☐ Wet**R Lung** ☑ Clear ☐ Wheezing ☐ Diminished ☐ Wet**L Lung** ☐ Warm ☐ Dry ☐ Pale ☐ Cold ☐ Clammy ☐ Yellow**Skin:Abdomen:Bowel sounds:** ☐ Absent ☐ Present ☐ Hypoactive ☐ Hyperactive ☑ Soft non-tender ☐ Distended ☐ Rigid ☐ Rebound tenderness ☐ Guarding ☐ Tender ☐ Visible bulgesDescribe: ☐ Scars or injuriesDescribe:**Females:Record uHCG order and results in the lab orders section of this encounter.LMP:**
○ N/A          ○ Total hysterectomy                    ○ Post menopausal
**Tests:FSBG and Urine Dipstick are required for this encounter.**Have you performed a fingerstick and entered the results in the vital signs section of this encounter?NoHave you performed a dipstick U/A and recorded the results in the lab orders section of this encounter?No**Comments:**

Rev #: 1264

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 16 of 16)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 04/13/2019 | |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Chronic Conditions | Heart attack | SNOMED: 161532000 - History of myocardial infarct at age less than sixty (situation) | Old myocardial infarction [I25.2] | Assessed | 04/13/2019 | 04/13/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 83132003 - Upper abdominal pain (finding) | Upper abdominal pain, unspecified [R10.10] | Assessed | 04/13/2019 | 04/13/2019 |
| 004 | Chronic Conditions | Hypertension | SNOMED: 59621000 - Primary hypertension | Essential (primary) hypertension [I10] | Patient Reported | 04/13/2019 | 04/13/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 25064002 - Headache (finding) | Headache [R51] | Assessed | 04/26/2019 | 04/26/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 04/26/2019 | 04/26/2019 |
| 007 | Mental Health | Mental Health | SNOMED: 21897009 - Generalized anxiety disorder (disorder) | Generalized anxiety disorder [F41.1] | Assessed | 06/25/2019 | 06/25/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 43478001 - Abdominal tenderness (finding) | Abdominal tenderness, unspecified site [R10.819] | Assessed | 09/16/2019 | 09/16/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 301403003 - Tenderness of epigastrium (finding) | Epigastric abdominal tenderness [R10.816] | Assessed | 09/16/2019 | 09/16/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 68235000 - Nasal congestion (finding) | Nasal congestion [R09.81] | Assessed | 12/10/2019 | 12/10/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 102589003 - Atypical chest pain (finding) | Chest pain, unspecified [R07.9] | Assessed | 01/06/2020 | 01/06/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 156329007 - Seborrheic dermatitis of scalp (disorder) | Seborrheic dermatitis, unspecified [L21.9] | Assessed | 02/27/2020 | 02/27/2020 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 11833005 - Dry cough (finding) | Cough [R05] | Assessed | 04/02/2020 | 04/02/2020 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 267102003 - Sore throat symptom (finding) | Pain in throat [R07.0] | Assessed | 04/02/2020 | 04/02/2020 |
| 015 | Other Diagnosis | Other Diagnosis | SNOMED: 429530004 - Dizziness of unknown cause (finding) | Dizziness and giddiness [R42] | Assessed | 04/21/2020 | 04/21/2020 |
| 016 | Mental Health | Mental Health | SNOMED: 41006004 - Depression (finding) | Unspecified depressive disorder [F32.9] | Assessed | 06/02/2020 | 06/02/2020 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|-----------|----------|------|----------------------|----------------|--------|-------------|------------|
| | | | No Rows Found | | | | |

**Assessment Notes**

Altered comfort r/t abd pain

**Assessment - Nursing Diagnosis**

**Nursing Diagnosis** ☑ Alteration in comfort ☐ Potential for fluid/electrolyte deficit
☐ Knowledge Deficit ☑ Alteration in elimination
☐ Other **Related To** ☑ Constipation ☐ Diarrhea ☐ Heartburn (Acid reflux) ☐ Hemorrhoids ☐ Vomiting ☐ Other

Rev #: 1264

---

**Plan**

**Treatment Orders**

| Category | Type | Frequency | For Days | Specify Comments |
|----------|------|-----------|----------|------------------|
| | | No Rows Found | | |

**Active Drug Prescription Orders** (1 - 4 of 4)          [ View MAR Summary ]

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|-------------------------|----------------------|----------------|--------|-----------|------------|--------|
| Lactulose Sol (Cephulac)/10GM/15 | RxNorm: 391937 - lactulose 10 GM per 15 ML Oral Solution; | 06/13/2020 | 30 | TWICE DAILY AS NEEDED | 07/12/2020 | Approved/Approval |
| APAP-ASA-CAFFEINE (24) TABS (Excedrin Migraine)/250-250-65 Mg | RxNorm: 308297 - Acetaminophen 250 MG / Aspirin 250 MG / Caffeine 65 MG Oral Tablet; &nbs... | 05/17/2020 | 1 | TWICE DAILY AS NEEDED | 07/15/2020 | Received from Pharmacy |
| DOCUSATE SOD (UD) CAPS (Colace)/100 Mg | RxNorm: 1115005 - Docusate Sodium 100 MG Oral Capsule; 1483571 - Docusate Sodium 10... | 04/24/2020 | 1 | TWICE DAILY | 07/22/2020 | Received from Pharmacy |
| Mirtazapine Tab (Remeron)/15MG | RxNorm: 311725 - Mirtazapine 15 MG Oral Tablet; | 01/08/2020 | 1 | EVERY EVENING | 07/05/2020 | Received from Pharmacy |

**Ordered Drug Prescriptions** (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ondansetron Hcl Tab (Zofran)/4MG ⚠ | | 06/13/2020 | 1 | TWICE DAILY AS NEEDED | 06/15/2020 | Received from Pharmacy |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

**X-Ray Orders**

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

**Follow-up Appointments** (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 06/15/2020 | 13:35:00 | Health Services | Generic, Clinic Nurse | ASPC-F NORTH UNIT |

**Patient Transfer Holds** (1 - 2 of 2)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 06/23/2020 | Removed |
| Medical Hold | 12/23/2020 | Placed |

☐ Qualifies for 340B - Hep B    ☐ Qualifies for 340B - Hep C    ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

**Plan Notes**

Consulted NP Igwe VORB
Ondansetron 4mg BID x 3 days
renew lactulose x 30days

NL  F/u Monday

**NET-GI - Plan/Intervention**

**Referral to Medical Practitioner**

( • ) No Referral to Provider Necessary
( ) Routine Referral (To be seen within 14 days)
( ) Urgent Referral (To be seen within 24 hours)
( ) Emergent Referral (To be seen immediately)

**Sick Call Follow Up** ☐ Practitioner ☐ Mental Health ☐ None ☐ Other ☐ Nurse ☐ Dental ☐ Lab ☐ XRAY **For any referral or follow up selected, please ensure the appropriate appointment is created.** ☐ Nursing Intervention **Continuity of Care:** ☐ Stool guaiac cards and instructions given ☐ Clear liquids x 24 ☐ Referral to practitioner for multiple visits for same complaint ☐ Referred to practitioner for evaluation of enrollment in CCC ☐ Custody notified of special needs ☐ Other: ☐ Seen by practitioner Name: Time: ☐ Contacted practitioner Name: Time: **Practitioner orders received** ( ) Y ( ) N ☐ Read back practitioner orders **Medication:** ☐ O2@LPM via ☐ OTC medication per site guideline List: Antacid, Mylanta, Colace ☐ KOP ☐ Medication administered ☐ Medication noted on MAR **Comments:**

Rev #: 1264

---

**Patient Education**

**Patient Education Notes**

Educated pt on new meds, voiced understanding.
Notify medical with new or worsening symptoms
HNR if symptoms don't resolve.

### NET-GI - Patient Education

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care

Rev #: 1264

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

### Health Classification

Medical:   2
Mental:   3B-Outpatient-Regular MH Contact               Prognosis:
SMI:   N-No
Dental:   U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

### Encounter Orders Review

Review Type*:   Practitioner Review             Review Staff:   Igwe, Dorothy
Review Date:   06/30/2020                  Review Time:   16:25:39

**Review Notes**

TimeStamp: 30 June 2020 16:29:30 --- User: Dorothy Igwe (IGWDO01)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**
Date: 06/30/2020          Time: 16:25:39          User: Dorothy Igwe (IGWDO01)

**Office/Facility of User on that date**          **Work Assignment**
ASPC-F COMPLEX FLORENCE          Nurse Practitioner
ASPC-F CENTRAL I #          Nurse Practitioner
ASPC-F SOUTH UNIT          Nurse Practitioner
ASPC-F EAST UNIT          Nurse Practitioner

| | |
|---|---|
| ASPC-F NORTH UNIT | Nurse Practitioner |
| ASPC-F CB-KASSON CD# | Nurse Practitioner |
| ASPC-F CENTRAL IPC | Nurse Practitioner |
| ASPC-F TEMPE ST.LUKES HOSP | Nurse Practitioner |
| ASPC-F KASSON MHU | Nurse Practitioner |
| ASPC-F FLOR/GLOBE | Nurse Practitioner |
| ASPC-F CENTRAL CLOSE M/H | Nurse Practitioner |
| ASPC-F CENTRAL CLOSE | Nurse Practitioner |
| ASPC-F CENTRAL D/RW | Nurse Practitioner |

*Show Add History*

Exhibit 41

CHSS027C             # Health Services Encounter       Tuesday August 04, 2020 11:28:28

## Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 07/21/2020 | Start Time*: | 09:57:32 |
| End Date*: | 07/21/2020 | End Time*: | 09:57:49 |
| Category: | Nursing | | |
| Type*: | Nurse - Sick Call - Scheduled | Encounter Close Date: | 07/21/2020 |
| Location*: | ASPC-F NORTH UNIT  [A04] | Encounter Close Time: | 10:02:03 |
| Setting*: | Clinic | | |
| Staff Member*: | Graciano, Hilda | | |
| Title: | Registered Nurse | | |
| Form Type: | NET-Mental Health Complaint | | |

## Subjective

Are interpreter services needed for this inmate*:    No

What type of interpreter services were used for the encounter*:

### Related Health Service Requests (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 07/21/2020 | Nursing | Not Required to be Seen | Encounter Held |

### Subjective Notes

Request Date: 07/21/2020
Its been  over 15 days and I still have not  received  my medication. They expire on July 5 2020. I was told they will  refill
my  meds  but  they never did. I need my meds cause I have hard time sleeping.


Pt is requesting Remeron renewal.
Pt denies suicidal or homicidal ideation. Denies V/A hallucinations. Denies current complaint.

### AZ NET-Mental Health Complaint - Subjective

**Chief complaint:**insomnia **Onset Date:**15 days
  ◌ Y               ◌ N
**Have you had this problem before:**Describe:**Associated Factors:** ☐ Suicidal thoughts (initiate suicide watch)☐
Aggressive behavior☐ Homicidal thoughts☐ Difficulty with mood-patient stated c/o with mood☐ Difficulty with thoughts
  ☐ Difficulty sleeping☐ Auditory hallucinations☐ Visual hallucinations☐ Difficulty with memory☐ Other:**Precipitating
Factors:** ☐ Recent court hearing☐ Bad news☐ Parole denial☐ Death in the family☐ Recent conduct report**Current
Medications:** ☐ Psychotropics☐ Taking regularlySpecify:☐ New medication within past 30 days?What
Medication?**Pertinent Medical Conditions:** ☐ Prior mental health treatmentDescribe:

Rev #: 1308

## Objective

### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:58 | 98.6 | 90 | 18 | 6  0 | 168 | 112 | 68 | NA | 22.78 | 98.00 | |

### Objective Notes

A&OX4 NADN
VSS Clear speech and appropriate
Calm and cooperative
Skin appears CDI
pt able to ambulate to HU with steady gait

Erect posture

**NET-Mental Health Complaint - Objective**

☐ Injury**Describe:Location:** ☑ Person ☑ Place ☑ Time**Oriented to:** ☑ Logical ☐ Goal directed ☐ Rapid, pressured ☐ Discouraged**Thought Process:** ☐ Combative ☐ Withdrawn ☐ Aggressive**Behaviors:** ☐ Anxious**Describe:** ☑ Normal ☐ Unremarkable ☐ Paranoid ☐ Delusional**Thought Content:** ☐ Auditory hallucinations ☐ Command auditory hallucinations ☐ Hyperactive ☐ Hypoactive ☐ Pacing ☐ Making eye contact ☐ Rapid speech**Activity:** ☐ Recent ☐ Remote ☐ Concentration**Memory:** ☐ Recall 3/3 (give them 3 words to remember and in 5 minutes go back and ask them ro repeat those 3 words) ☑ Unremarkable ☐ Depressed ☐ Irritable**Mood:** ☐ Euphoric ☐ Labile ☐ Flat affect ☐ Other: ☐ Thoughts ☐ Intent ☐ Means ☐ Plan**Suicidal Ideation:** ☐ Dyskinesia ☐ Tremors ☐ Rigid**Psychomotor:Tests:For diabetics, record the fingerstick results in the vital signs area of this encounter.Comments:**

Rev #: 1308

---

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 16 of 16)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 04/13/2019 | |
| 002 | Chronic Conditions | Heart attack | SNOMED: 161502000 - History of myocardial infarct at age less than sixty (situation) | Old myocardial infarction [I25.2] | Assessed | 04/13/2019 | 04/13/2019 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 83132003 - Upper abdominal pain (finding) | Upper abdominal pain, unspecified [R10.10] | Assessed | 04/13/2019 | 04/13/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 004 | Chronic Conditions | Hypertension | SNOMED: 59621000 - Primary hypertension | Essential (primary) hypertension [I10] | Patient Reported | 04/13/2019 | 04/13/2019 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 25064002 - Headache (finding) | Headache [R51] | Assessed | 04/26/2019 | 04/26/2019 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 14760008 - Constipation (disorder) | Constipation, unspecified [K59.00] | Assessed | 04/26/2019 | 04/26/2019 |
| 007 | Mental Health | Mental Health | SNOMED: 21897009 - Generalized anxiety disorder (disorder) | Generalized anxiety disorder [F41.1] | Assessed | 06/25/2019 | 06/25/2019 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 43478001 - Abdominal tenderness (finding) | Abdominal tenderness, unspecified site [R10.819] | Assessed | 09/16/2019 | 09/16/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 301403003 - Tenderness of epigastrium (finding) | Epigastric abdominal tenderness [R10.816] | Assessed | 09/16/2019 | 09/16/2019 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 68235000 - Nasal congestion (finding) | Nasal congestion [R09.81] | Assessed | 12/10/2019 | 12/10/2019 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 102589003 - Atypical chest pain (finding) | Chest pain, unspecified [R07.9] | Assessed | 01/06/2020 | 01/06/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 156329007 - Seborrheic dermatitis of scalp (disorder) | Seborrheic dermatitis, unspecified [L21.9] | Assessed | 02/27/2020 | 02/27/2020 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 11833005 - Dry cough (finding) | Cough [R05] | Assessed | 04/02/2020 | 04/02/2020 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 267102003 - Sore throat symptom (finding) | Pain in throat [R07.0] | Assessed | 04/02/2020 | 04/02/2020 |
| 015 | Other Diagnosis | Other Diagnosis | SNOMED: 429530004 - Dizziness of unknown cause (finding) | Dizziness and giddiness [R42] | Assessed | 04/21/2020 | 04/21/2020 |
| 016 | Mental Health | Mental Health | SNOMED: 41006004 - Depression (finding) | Unspecified depressive disorder [F32.9] | Assessed | 06/02/2020 | 06/02/2020 |

**Related Allergies/Health Problems/Conditions**

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| No Rows Found | | | | | | | |

**Assessment Notes**

Disturbed sleep pattern r/t insomnia.

**Assessment - Nursing Diagnosis**

**Nursing Diagnosis** ☑ Disturbed sensory perception ☐ Other **Related To** ☐ Altered Mental Status ☐ Other

Rev #: 1308

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 1 of 1)

View MAR Summary

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| DOCUSATE SOD (UD) CAPS (Colace)/100 Mg 🔶 | RxNorm: 1115005 - Docusate Sodium 100 MG Oral Capsule; 1483571 - Docusate Sodium 10... | 04/24/2020 | 1 | TWICE DAILY | 07/22/2020 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

**Patient Transfer Holds** (1 - 1 of 1)

| Type | Expiration Date | Status |
|---|---|---|
| Medical Hold | 12/23/2020 | Placed |

☐ Qualifies for 340B - Hep B     ☐ Qualifies for 340B - Hep C     ☐ Qualifies for 340B - HIV

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

**Plan Notes**

| referred to MH |
|---|

**NET-Mental Health Complaint - Plan/Intervention**

**Referral to Medical Provider** No Referral to Provider Necessary **Sick Call Follow Up** ☐ Practitioner ☑ Mental Health ☐ None ☐ Other ☐ XRAY ☐ Nurse ☐ Dental ☐ Lab **For any referral or follow up selected, please ensure the appropriate appointments are created.** ☐ Nursing Intervention **Continuity of Care:** ☐ Referral to practitioner for multiple visits for same complaint ☐ Referred to practitioner for evaluation of enrollment in CCC ☐ Custody notified of special needs ☐ Seen by practitionerName:Time: ☐ Contacted practitionerName:Time: **Practitioner orders received** ○ Y    ○ N
☐ Read back practitioner orders **Medication:** ☐ O2 @LPM via ☐ KOP ☐ Medication administered ☐ Medication noted on MAR **Comments:**

Rev #: 1308

---

**Patient Education**

**Patient Education Notes**

Notify medical with worsening symptoms

**NET-Mental Health Complaint - Patient Education**

**Patient Education:** ☑ Patient educated to contact medical if symptoms develop or worsen ☐ Written information provided ☑ Verbal information given ☑ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for follow-up care

Rev #: 1308

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:    2
Mental:    3B-Outpatient-Regular MH Contact        Prognosis:
SMI:    N-No
Dental:    U-Unknown (Conversion)

**Classification and Security Notes**

Medical: 2
Dental: Unknown (Conversion)
Mental Health: Outpatient-Regular MH Contact

## Encounter Orders Review

Review Type*:    Mental Health Review        Review Staff:    Ruiz, Christian
Review Date:    07/21/2020        Review Time:    10:19:25

**Review Notes**

pt will be scheduled to see a psychiatric provider.

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff |
|---|---|
| No Rows Found | |

**Last Updated Information:**

Date: 07/21/2020        Time: 10:19:25        User: Christian Ruiz (RUICH01)

| Office/Facility of User on that date | Work Assignment |
|---|---|
| ASPC-E SMU I NORTH | Mental Health Aide |
| ASPC-E COOK UNIT | Mental Health Aide |
| ASPC-E COMPLEX EYMAN | Mental Health Aide |
| ASPC-E MEADOWS CDU # | Mental Health Aide |
| ASPC-E BROWNING UNIT | Mental Health Aide |

| | |
|---|---|
| ASPC-E BROWNING D/RW | Mental Health Aide |
| ASPC-E SMU I SOUTH | Mental Health Aide |
| ASPC-E BROWNING MHW | Mental Health Aide |
| ASPC-E SMU I CDU | Mental Health Aide |
| ASPC-E RYNNING CLOS# | Mental Health Aide |
| ASPC-E SMU I EAST | Mental Health Aide |
| ASPC-E SMU I MHW | Mental Health Aide |
| ASPC-E SMU BMU | Mental Health Aide |
| ASPC-E MEADOWS MED | Mental Health Aide |
| ASPC-E MAX INTAKE | Mental Health Aide |
| ASPC-E BRWN ENHANCED HSNG | Mental Health Aide |
| ASPC-E BROWNING STG | Mental Health Aide |
| ASPC-E SMU BMU # | Mental Health Aide |
| ASPC-E RYNNING MED # | Mental Health Aide |
| ASPC-E RYNNING MIXE# | Mental Health Aide |

*Show Add History*

Exhibit 42

(Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date:

Time:

Initials: 18 MAY 24 16:19

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC Number/Número de ADC | Date/Fecha 5-24-18 |
|---|---|---|

| Cell/Bed Number/Celda/Numero de Cama | Unit/Unidad MEADOWS | P.O. Box/Apartado Postal 3300 | Institution/Facility/Instalación: ASPC EYMAN |
|---|---|---|---|

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez)*]

**SECTION/SECCION II**

AREA OF INTEREST *(Check only one block below)*/AREA DE INTERES *(MARQUE UN ESPACIO SOLAMENTE)* ☐ Medical/Médica ☒ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

PLEASE I WANT TO KNOW fix HURT DENTAL OK
IAM DCAF THANK YOU
Nice

No teeth - Dentures

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenoiones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

_____ THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA _____ E LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☐ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* _____

Comments/Comentarios

Currently being evaluated by dental

| Staff Signature Stamp/Firma del empleado B. Flake, RN | Date/Fecha 5/24/18 | Time/Hora 0950 |
|---|---|---|

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

you are on next dental line to adjust denture

| Staff Signature Stamp/Firma del empleado A. Bell | Date/Fecha 5-24-18 | Time/Hora 16:19 |
|---|---|---|

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisionero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

# Exhibit 43

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date : _____

Time: _____

Initials: _____

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|
| ██████████ | ██████ | 10-30-19 |

| CELL/BED NUMBER/CELDA/ NUMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| ██████████ | meadow | 3300 | ASPC-EYMAN |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

AREA OF INTEREST*(Check only one block below)*/**AREA DE INTERES** *(Marque Un Espacio Solamente)*   ☑ Medical/Médico   ☐ Dental   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other *(specify)/Otros (especifique)*

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

I'm very Allergic to Blach also I have very Bad Rash all over my Body, neck, foot. I has not Slove yet. can you guy Help me Thank you

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

INMATE SIGNATURE/FIRMA DEL PRISIONERO ████████████████

R████████ HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA   ☑ Medical/Médico   ☐ Dental   ☐ Pharmacy/Farmacia   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other *(specify)/Otros (especifique)*

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO M Kasper RN | DATE/FECHA *(mm/dd/yyyy)* 10/31/19 | TIME/HORA '19 OCT 31 15:00 |
|---|---|---|

**SECTION/SECCIÓN IV**

PLAN OF ACTION/PLAN DE ACCION

seen on P.L.

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO M Kasper RN | DATE/FECHA *(mm/dd/yyyy)* 10/31/19 | TIME/HORA '19 OCT 31 15:00 |
|---|---|---|

*This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

SECRTION 4, HNR

**ARIZONA DEPARTMENT OF CORRECTIONS**

**ADC**

**Health Needs Request (HNR)**

NOV 0 5 2019

Date : _____

Time : '19 NOV 28:33

Initials : _____

## SECTION/SECCIÓN I

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|
| ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | 11-1-19 |

| CELL/BED NUMBER/CELDA/NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| ▓▓▓▓▓▓▓ | meadow | 3300 | ASPc-Lyman |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

## SECTION/SECCIÓN II

**AREA OF INTEREST** *(Check only one block below)*/**AREA DE INTERES** *(Marque Un Espacio Solamente)*   ☐ Medical/Médico   ☐ Dental   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☒ Other *(specify)/Otros (especifique)*   hear - Aids

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

my hear aids is kind hurts and Bother me a lot
also I must have special mold Ear aids
That mold Help Lot Better!

Help me I'm Deaf   Thank you

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

IN▓▓▓▓▓▓▓

RE▓▓▓▓▓▓▓ EQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

## SECTION III/SECCION III

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**   ☒ Medical/Médico   ☐ Dental   ☐ Pharmacy/Farmacia   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other *(specify)/Otros (especifique)*

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| *(signature)* RN Whitworth, V. | 11/4/19 | 1206 |

## SECTION/SECCIÓN IV

**PLAN OF ACTION/PLAN DE ACCION**

Scheduled on NC

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| *(signature)*, RN Whitworth, V | 11/4/19 | 1206 |

*This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

Exhibit 44

OTRS010A               # Electronic Documents/Images               Wednesday August 05, 2020
                                                                              09:50:12

**Electronic Documents/Images** (1 - 7 of 7)

| <u>Document Type</u> | <u>Date Scanned</u> | <u>Title</u> | <u>Source</u> | <u>Privacy Level</u> |
|---|---|---|---|---|
| Health Needs Request | 02/23/2016 | 2016_02_17 HNR Hearing aid batteries | Inmate | Sensitive Information |
| Health Needs Request | 07/08/2015 | 6/18/2015 hnr meds | Inmate | No Sensitive Information |
| Health Needs Request | 06/21/2015 | 2015_06_10 HNR | Medical Provider | Sensitive Information |
| Health Needs Request | 04/15/2015 | 2015_03_15 HNR | Inmate | Sensitive Information |
| Medical Records | 01/15/2015 | 09/19/2014 Consult report | Treatment Provider | No Sensitive Information |
| Medical Records | 01/14/2015 | UA Lab Sheet | Inmate | Sensitive Information |
| Medical Records | 01/14/2015 | 2014_12_29 Testicle | Inmate | Sensitive Information |

**Print this Screen**

Exhibit 45

(Redacted)

# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)

Date: _____
Time: _____
Initials: _____

**SECTION I**

Inmate Name (Last, First, Initial) | ADC Number/Número de ADC | Date/Fecha
12/29/14

Cell/Bed Number/Celda/Número de Cama | Unit/Unidad: Meadows | P.O. Box/Apartado Postal: 3300 | Institution/Facility/Instalación: ASPC Eymon

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez/]

**SECTION II/SECCION II**

**AREA OF INTEREST** (Check only one block below)/**AREA DE INTERES** (MARQUE UN ESPACIO SOLAMENTE) ☐ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☒ Other (specify)/Otros (especifique) Physical exam

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

I can feel and see my right testicles is/are looks like fatty longs, tick, or herpes. I was wondering are/is that why I have a problem not able to hold urinate and waited until it's done. Before I zip the zipper up, Also the penis size shrink. Is that why that the thing swim inside my right testicles to cause it? or is it a prostate cancer eating my right testicle?

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excepto exenciones garantizadas por estatuto). Además entiendo que al pagar esta cuota no tengo el derecho de imponer el tratamiento...]

Inmate's Signature/Firma del prisionero

**REMOVE THE GOLDENROD COPY ... REQUEST DROP BOX[SEPARE LA**
**COPIA DE COLOR AMARILLO OBSC... ECESIDADES MÉDICAS]**

**SECTION III/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA** ☐ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros (specify) (especifique) _____

Comments/Comentarios

Placed on NL

Staff Signature Stamp/Firma del empleado  Jm | Date/Fecha 12.30.14 | Time/Hora

**SECTION IV/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**

Seen on NL

Staff Signature Stamp/Firma del empleado  4m | Date/Fecha 1-14-15 | Time/Hora

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
10/1/09