# Exhibit 46

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date : _____
Time : FEB 7 '20 18:06
Initials : _____

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓ | 1 - 7 - 2020 |

| CELL/BED NUMBER/CELDA Y NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| | Tucson | 24409 | CATALINA |

You are required to be truthful.  Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad.  La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar  la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

**AREA OF INTEREST** *(Check only one block below)*/**AREA DE INTERES** *(Marque Un Espacio Solamente)*  ☑ Medical/Médico  ☐ Dental  ☐ FHA

☐ Pharmacy/Farmacia  ☐ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☐ Other *(specify)/Otros (especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below.  Be clear and specific.  NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA!  Describa su tratamiento o necesidad médica/dental en el espacio de abajo.  Describa claramene y sea específico.  ¡NO USE MAS HOJAS!]

I DONT FEEL Good UPSETTING SMOTACH
AND FEEL Like Uomit.   I AM DeAF
CANNOT HeAR OR TALK.

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting.  I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment.  [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*.  Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓  THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**  ☑ Medical/Médico  ☐ Dental  ☐ Pharmacy/Farmacia  ☐ FHA

☐ Pharmacy/Farmacia  ☐ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☐ Other *(specify)/Otros (especifique)* _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| V. Patten, LPN | | FEB 7 '20 18:06 |

**SECTION/SECCIÓN IV**

**PLAN OF ACTION/PLAN DE ACCION**

Stool Softener

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO **Graybill, L RN** | DATE/FECHA *(mm/dd/yyyy)* 2/8/2020 | TIME/HORA 0025 |
|---|---|---|

*This document is a translation from original text written in English.  This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés.  Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

SECTION 4, HNR

# ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

Date: JAN 30 '19 18:53
Time:
Initials:

**SECTION/SECCION I**

Inmate Name/Nombre de Inmate: *Apellido, Nombre, Inicial*

ADC Number/Número de ADC

Date/Fecha: 1/29/19

Cell/Bed Number/Celda/Número de Cama

Unit/Unidad: Tucson

P.O. Box/Apartado Postal: 24409

Institution/Facility/Instalación: ASPC Catalina Tucson

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]

**SECTION/SECCION II**

AREA OF INTEREST (Check only one block below)/**AREA DE INTERES** (MARQUE UN ESPACIO SOLAMENTE) ✓ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ✓ Other (specify)/Otros (especifique) _____
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

I AM Deaf. I have no way to
Communicate heaving people.
I need a T.V. I'm lonely and
I can't hear the music RADio.
T.V. help me to watch. ▬▬▬▬
Thank you for your time.

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenciones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

_____ E THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ✗ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros (specify) (especifique) _____
Comments/Comentarios

NL

Staff Signature Stamp/Firma del empleado: V. Patten, LPN

Date/Fecha

Time/Hora: JAN 30 '19 18:53

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

fwd to MH

Staff Signature Stamp/Firma del empleado: D. Thayer RN

Date/Fecha: 1/31/19

Time/Hora: 1020

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date: FEB 26 '20 18:27

Time: _____

Initials: _____

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|---|
| [redacted] | | [redacted] | 2-25-2020 |
| CELL/BED NUMBER/CELDA NÚMERO DE CAMA | UNIT/UNIDAD TUCSON | P.O. BOX/APARTADO POSTAL 24409 | INSTITUTION/INSTALACIÓN: ADC CATALINA |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

| AREA OF INTEREST *(Check only one block below)*/AREA DE INTERES *(Marque Un Espacio Solamente)* | ☒ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other *(specify)/Otros (especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

My Both eARS HURT. ● please check ●
Aud headache. THANk you for your
Time. *I AM Deaf. Need have
AMERICAN Sign LANGUAGe interPReter DUe
to Communicate. THANk you!

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo [redacted]

[redacted] P BOX [SEPARE LA COPIA DE

**SECTION III/SECCION III**

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☒ Medical/Médico | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other *(specify)/Otros (especifique)* _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO V. Patten, LPN | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA FEB 26 '20 18:27 |
|---|---|---|

**SECTION/SECCIÓN IV**

**PLAN OF ACTION/PLAN DE ACCION**

Debrox ear drops x 4 days. Treatment line
Scheduled in 5 days to have ears cleaned.

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO J. Kidd RN | DATE/FECHA *(mm/dd/yyyy)* 2/27/20 | TIME/HORA 0745 |
|---|---|---|

*This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:    White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

98.3° , 122/69, 16, 76, 97%o,

160'b

Exhibit 47

(Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

| | |
|---|---|
| Date : | MAY 15 '20 18:33 |
| Time: | |
| Initials: | |

## SECTION/SECCIÓN I

| INMATE NAME/NOMBRE (Last, First M.I.) (Apellido, Nombre, Inicial) | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|
| ████ (DEAF) | ████ | May 15, 2020 |

| CELL/BED NUMBER/CELDA NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| ████ | Catalina | | Tucson |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

## SECTION/SECCIÓN II

| AREA OF INTEREST (Check only one block below)/AREA DE INTERES (Marque Un Espacio Solamente) | ☐ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☑ Other (specify)/Otros (especifique)   ADA Policy

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!] American with Disabilities Act Policy. ADA reasonable accommodation; 108.02.1.13, 108.02.1.1.4 I am requesting a reasonable accommodation under the American with Disabilities Act. I would like to request approve for alarm clock with vibration and vibration watch to alert me by vibration, use for daily tasks, and wake up. I have to wait until I receive my request approve from you before my family will order for me to get alarm clock with vibration and vibration watch from Hear More products for the deaf and hard of hearing company

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting.  I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment.  [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenciones otorgadas por la ley).  Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

INMATE ████ for your consideration while I await your respone Patiently

REMOVE ████ ER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE
COLO ████ N PETICION DE NECESIDADES MÉDICAS.]

## SECTION III

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☑ Medical/Médico | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other (specify)/Otros (especifique)

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| V. Patten, LPN | | MAY 15 '20 18:33 |

## SECTION/SECCIÓN IV

**PLAN OF ACTION/PLAN DE ACCION**

Provider referral

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| B. Lumley, RN | 5-16-2020 | 0916 |

This document is a translation from original text written in English.  This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés.  Esta traducción no es oficial y no compromete a este estado ni a una subdivisión política de este estado.]

Distribution/Distribución:    White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

SECTION 4, HNR

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date : _____
Time: _____
Initials: _SH_

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|---|
| (DEAF) | | | July 6, 2020 |
| CELL/BED NUMBER/CELDA/ NUMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
| | Catalina | 24409 | Tucson/Catalina |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

AREA OF INTEREST *(Check only one block below)*/AREA DE INTERES *(Marque Un Espacio Solamente)*    ☐ Medical/Médico    ☑ Dental    ☐ FHA

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other *(specify)/Otros (especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

Since 2 month I have been wait fill my back top toot but now I have other need fill front tooth so it is pain. I am requesting accommodation under American with Disabilities Act. I need an american sigh language interpreter for effective communicate for important with dental at the appointment. Thank You

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exeniones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

...MAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE ... BUZON PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA    ☑ Medical/Médico    ☐ Dental    ☐ Pharmacy/Farmacia    ☐ FHA

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other *(specify)/Otros (especifique)*

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| *S. Hall, LPN* | | JUL 6 '20 18:24 |
| | | JUL 6 '20 18:24 |

**SECTION/SECCIÓN IV**

PLAN OF ACTION/PLAN DE ACCION

You will Be Seen ASAP

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| K.Marmion Dental Assistant | 7/7/20 | 0700 |

*This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:    White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

# Exhibit 48

# (Redacted)

ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

Date:
Time: 23 AUG '18 0:30
Initials:

**SECTION/SECCION I**

Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)*

ADC Number/Número de ADC

Date/Fecha wed
Aug 22, 2016

Cell/Bed Number/Celda/Número de Cama

Unit/Unidad
SNU 1

P.O. Box/Apartado Postal
400

Institution/Facility/Instalación: ASPC
EYMAN / SNU 1

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!)*]

**SECTION/SECCION II**

**AREA OF INTEREST***(Check only one block below)***/AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)* ☐ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* ____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [*¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!*]

I am requesting to be sent to TEMPE HOSPITAL to put bando both wooden flat stick (on top squeeze a bit and under) hold for other Doctor to wrap bandage casting because the bone sprial is bent.

TILL 3 month, recheck bone sprial to be flat. If not - 3 to 6 months.

Right hand

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [*Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenoion____ tengo el derecho a imponer el tratamiento o quien lo proporcione.*

Inmate's Signature/Firma del prisionero

**REMOVE THE GOLDENROD COPY AND PLACE THE REMA**
**COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS**

**SECTION/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA** ☐ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* ____

Comments/Comentarios

Staff Signature Stamp/Firma del empleado
John Placencio, LPN

Date/Fecha
8/22/18

Time/Hora
0900

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**
You are being Scheduled ō providers for this

Staff Signature Stamp/Firma del empleado
N. Schaffer RN

Date/Fecha
8/24/18

Time/Hora
0718

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date: 28 JAN '19 0:46

Time: _____

Initials: _____

## SECTION/SECCIÓN I

| INMATE NAME/NOMBRE (Last, First M.I.) (Apellido, Nombre, Inicial) | | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|---|
| ███████████ | | ███████ | Jan , 2019 |
| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
| ███████████ | SMU+ | 4000 | |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

## SECTION/SECCIÓN II

| AREA OF INTEREST (Check only one block below)/AREA DE INTERES (Marque Un Espacio Solamente) | ☐ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other (specify)/Otros (especifique)

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

CANCELED                    START   REISSUED   RESOURCE  DIET  ID card
                            MILK / RESOURCE                  ███████████
                                                      2 per day milk/Resource

                                           NOTIFY KITCHEN

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenciones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

INMATE SIGNATURE/FIRMA DEL PRISIONERO   MOVED TO

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

## SECTION III/SECCION III

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☐ Medical/Médico | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other (specify)/Otros (especifique) _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| John Placencio, LPN ƆƤ | 1/28/19 | 0800 |

## SECTION/SECCIÓN IV

**PLAN OF ACTION/PLAN DE ACCION**

Grant

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| ~~~~ | 1/31/19 | 1207 |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
                              Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

# Exhibit 49

OTRS010A                     # Electronic Documents/Images          Friday August 07, 2020
                                                                          10:13:12

**Electronic Documents/Images** (1 - 104 of 104)

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Health Needs Request | 05/29/2020 | 2020_05_28 HNR temp, cough, flu like symptoms | Inmate | Sensitive Information |
| Health Needs Request | 03/13/2020 | 2020_03_12 HNR tips for cane | Inmate | Sensitive Information |
| Health Needs Request | 09/27/2019 | 2019_09_25 HNR hit head | Inmate | Sensitive Information |
| Health Needs Request | 08/28/2019 | 2019_08_23 HNR toenails clipped | Inmate | Sensitive Information |
| Health Needs Request | 08/26/2019 | 2019_08_23 HNR spider bite | Inmate | Sensitive Information |
| Health Needs Request | 08/12/2019 | 2019_08_06 HNR toenails clipped | Inmate | Sensitive Information |
| Health Needs Request | 04/15/2019 | 2019_04_12 HNR medication issues | Inmate | Sensitive Information |
| Health Needs Request | 02/23/2019 | 2019_02_19 HNR cut toe nails | Inmate | Sensitive Information |
| Health Needs Request | 05/04/2018 | 2018_05_03 HNR med renewal | Inmate | Sensitive Information |
| Health Needs Request | 04/16/2018 | 2018_04_15 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 03/20/2018 | 2018_03_17 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 02/23/2018 | 2018_02_22 HNR medication refill | Inmate | No Sensitive Information |
| Health Needs Request | 01/30/2018 | 2018_01_29 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 01/05/2018 | 2018_01_04 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 11/29/2017 | 2017_11_28 HNR toenails clipped | Inmate | Sensitive Information |
| Health Needs Request | 11/27/2017 | 2017_11_23 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 11/17/2017 | 2017_11_16 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 10/26/2017 | 2017_10_24 HNR med pass | Inmate | Sensitive Information |
| Health Needs Request | 10/18/2017 | 2017_10_18 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 10/10/2017 | 2017_10_07 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 08/29/2017 | 2017_08_29 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 08/21/2017 | 2017_08_03 HNR status on glasses | Inmate | Sensitive Information |
| Health Needs Request | 07/26/2017 | 2017_07_24 HNR med refill | Inmate | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Health Needs Request | 07/12/2017 | 2017_07_09 HNR handle cover for quad cane | Inmate | Sensitive Information |
| Health Needs Request | 06/21/2017 | 2017_06_21 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 06/09/2017 | 2017_06_08 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 06/05/2017 | 2017_06_03 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 05/31/2017 | 2017_05_28 HNR cane issues | Inmate | Sensitive Information |
| Health Needs Request | 05/23/2017 | 2017_05_23 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 05/16/2017 | 2017_05_08 HNR eye exam | Inmate | Sensitive Information |
| Health Needs Request | 05/10/2017 | 2017_05_10 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 05/09/2017 | 2017_05_08 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 05/02/2017 | 2017_05_01 HNR,MED REFILL | Inmate | Sensitive Information |
| Health Needs Request | 05/01/2017 | 2017_04_29 HNR, PAIN IN KIDNEYS, TO SEE HCP | Inmate | Sensitive Information |
| Health Needs Request | 04/26/2017 | 2017_04_21 HNR eye exam | Inmate | Sensitive Information |
| Health Needs Request | 04/25/2017 | 2017_04_25 HNR, MED REFILL | Inmate | Sensitive Information |
| Health Needs Request | 04/18/2017 | 2017_04_15 HNR eye exam | Inmate | Sensitive Information |
| Health Needs Request | 04/17/2017 | 2017_04_17 HNR need psych meds | Inmate | Sensitive Information |
| Health Needs Request | 04/17/2017 | 2017_04_14 HNR need KOP | Inmate | Sensitive Information |
| Health Needs Request | 04/18/2016 | 2016_04_16 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 03/17/2016 | 2016_03_17 HNR TOE NAILS TO BE TRIMMED | Inmate | Sensitive Information |
| Health Needs Request | 02/26/2016 | 2016_02_24 HNR toe nails clipped | Inmate | Sensitive Information |
| Health Needs Request | 02/08/2016 | 2016_02_07 HNR diet issues | Inmate | Sensitive Information |
| Health Needs Request | 02/05/2016 | 2016_02_05 HNR med refill | Inmate | Sensitive Information |
| Health Needs Request | 11/02/2015 | 2015_HNR_11_2 | Inmate | Sensitive Information |
| Health Needs Request | 08/03/2015 | 2015_07_27 HNR | Inmate | Sensitive Information |
| Health Needs Request | 06/02/2015 | 2015_06_02 HNR | Inmate | No Sensitive Information |
| Health Needs Request | 05/22/2015 | 2015_HNR_5_18 | Inmate | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Health Needs Request | 05/19/2015 | 2015 05 13 MH | Inmate | No Sensitive Information |
| Health Needs Request | 05/05/2015 | HNR | Inmate | No Sensitive Information |
| Health Needs Request | 04/24/2015 | hnr 4/19/15 | Inmate | Sensitive Information |
| Health Needs Request | 03/26/2015 | HNR 3/24/15 | Inmate | No Sensitive Information |
| Health Needs Request | 03/14/2015 | HNR med request 2/27/15 | Inmate | Sensitive Information |
| Health Needs Request | 12/08/2014 | 2014_12_08 HNR | Inmate | No Sensitive Information |
| Provider Orders | 08/25/2015 | 2015_DIET_9_27 | Medical Provider | Sensitive Information |
| Provider Orders | 08/24/2015 | 2015_DIET REn_9_26 | Medical Provider | Sensitive Information |
| Consults/Flow Sheets | 06/19/2017 | 2017_06_16 Optometry Exam | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 10/01/2015 | 2015_EYE_9_28 | Treatment Provider | Sensitive Information |
| Refusals/Consent | 11/01/2019 | 2019_10_31 RN | Inmate | Sensitive Information |
| Refusals/Consent | 05/22/2018 | 2017_12_27 C/flu vaccine | Inmate | Sensitive Information |
| Refusals/Consent | 08/08/2016 | 2016_08_06 RM | Inmate | Sensitive Information |
| Refusals/Consent | 08/02/2016 | 2016_07_31 RM | Inmate | Sensitive Information |
| Refusals/Consent | 12/12/2015 | 2015_12_12_Med Refusal | Inmate | Sensitive Information |
| Refusals/Consent | 12/12/2015 | 2015_12_11_ Med Refusal | Inmate | Sensitive Information |
| Refusals/Consent | 12/12/2015 | 2015_12_10_Med Refusal | Inmate | Sensitive Information |
| Mental Health | 09/12/2018 | 2014_03_24 Mental Health Intake | Inmate | Sensitive Information |
| Mental Health | 07/13/2017 | 2017_13_07 inital/intert fasility assessment | Medical Provider | Sensitive Information |
| Medical Records | 03/21/2018 | 2018_03_21 MH Telepsych | Treatment Provider | Sensitive Information |
| Medical Records | 09/28/2017 | 2017_09_28 MH telepsych | Inmate | Sensitive Information |
| Medical Records | 05/12/2016 | Telepsych | Treatment Provider | Sensitive Information |
| Medical Records | 10/18/2015 | FLU CONSENT | Inmate | No Sensitive Information |
| Medical Records | 10/07/2015 | 2015_7_10 MH group refusal | Inmate | Sensitive Information |
| Medical Records | 08/28/2015 | 2015_08_27 | Inmate | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Medical Records | 08/06/2015 | telepsych | Medical Provider | No Sensitive Information |
| Medical Records | 05/28/2015 | hnr | Inmate | No Sensitive Information |
| Medical Records | 05/16/2015 | UD dipstick | Inmate | Sensitive Information |
| Medical Records | 04/23/2015 | 2015_04_23 Dental HNR for Denture Adj | Inmate | Sensitive Information |
| Medical Records | 01/15/2015 | 2015_01_15 MSDiet | Inmate | Sensitive Information |
| Medical Records | 12/15/2014 | 2014_12_15 Pride Dental Lab slip for F/F pre-lim Imp. | Treatment Provider | Sensitive Information |
| Medical Records | 12/15/2014 | 2014_12-15 Dental HNR for Eval for IMP for F/F | Treatment Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 02/12/2016 | 2016_02_07 Do | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 02/04/2016 | 2016_02 February MAR | Treatment Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 02/01/2016 | 2016_2_1 MAR Jan | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 01/04/2016 | 2015_12 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 12/02/2015 | Nov_1_2015 MAR | Medical Provider | No Sensitive Information |
| Med Sheets/Miscellaneous | 11/02/2015 | 10_01_2015 Oct mar | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 11/02/2015 | 10_01_2015 Oct mar | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 10/01/2015 | 09_01_2015 mar | Medical Provider | No Sensitive Information |
| Med Sheets/Miscellaneous | 10/01/2015 | 09_01_2015 mar | Medical Provider | No Sensitive Information |
| Med Sheets/Miscellaneous | 09/01/2015 | 08_01_2015 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 09/01/2015 | 08_01_2015 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 08/04/2015 | 07_01_2015 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 08/04/2015 | 07_01_2015 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 07/02/2015 | 2015_06_01 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 07/02/2015 | 2015_06_01 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 06/02/2015 | 5_1_2015 Mars | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 06/02/2015 | 5_1_2015 Mars | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 05/04/2015 | 2015_4_1 MAR | Medical Provider | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Med Sheets/Miscellaneous | 05/04/2015 | 2015_4_1 MAR | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 04/06/2015 | 2015_03_ 1_ Mar | Medical Provider | No Sensitive Information |
| Lab Test Order Form | 06/11/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 12/16/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 09/13/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab / X-Ray / EKG | 12/23/2019 | 2019_12_22 ECG | Treatment Provider | Sensitive Information |

**Print this Screen**

# Exhibit 50

# (Redacted)

# ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

RECEIVED APR 26 2017

Date:
Time:
Initials: APR 26

| SECTION/SECCION I | | | | |
|---|---|---|---|---|
| In____ (nbre, Inicial) | | ____ | ADC | Date/Fecha 20-APRIL-2017 |
| Cell/Be____ de Unit/Unidad Cama COOK | | P.O. Box/Apartado Postal 3200 | Institution/Facility/Instalación: ASPC EYMAN | |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]

**AREA OF INTEREST** (Check only one block below)/**AREA DE INTERES** (MARQUE UN ESPACIO SOLAMENTE)  Medical/Médica  Dental  FHA  Pharmacy/Farmacia  Mental Health/Salud Mental  **X** Eyes/Ojos  Other (specify)/Otros (especifique) ____
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

C.S WAS change stories. I Dont understand ABout it. But I cant Read and FAR. I need New GLASSeS, Because Kingman H4 Dont Get FROM Fixed my GLASSes WHy I Am move to EYman COOK (12-APRiL-2017) I Dont Feel With C.S. Dont understand it. please ____ ____ ____ ____

I understand that per ARS 31-201.01, I will be charged a $4.00 Health Service Fee (excluding exemptions granted by statute) for the visit that I am hereid requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aqui estoy pidiendo (excluyendo las exepciones obradas por ley). Ademas entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

____ AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA  Medical/Médica  Dental  Pharmacy/Farmacia  FHA
 Mental Health/Salud Mental  Eyes/Ojos  Other/Otros (specify) (especifique) ____
Comments/Comentarios

CNA- Eyes

| Staff Signature Stamp/Firma del empleado B. Flake, RN | Date/Fecha 4/21/17 | Time/Hora 0620 |
|---|---|---|

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**

You have been Placed On the waiting list for the Eyeline

| Staff Signature Stamp/Firma del empleado EG  E. Gant, NA | Date/Fecha 4/25/17 | Time/Hora 1130 |
|---|---|---|

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

# Exhibit 51

# (Redacted)

# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)

RECEIVED APR 20 2020

Date: 20 APR 18 6:21
Time: _____
Initials: _LG_

## SECTION/SECCIÓN I

| INMATE NAME/NOMBRE (Last, First M.I.) (Apellido, Nombre, Inicial) | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 4·16·20 |

| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| ▓▓▓▓▓▓ | RYN. | 3100 | FLORENCE |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

## SECTION/SECCIÓN II

**AREA OF INTEREST** (Check only one block below)/**AREA DE INTERES** (Marque Un Espacio Solamente)   ☐ Medical/Médico   ☐ Dental   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☒ Eyes/Ojos   ☐ Other (specify)/Otros (especifique)

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

— I HAVE AN EMERGENCY, I AM VERY Blind... I NEED TO see The Eye doctor ASAP... I NEED AN New EYE TEST & Glass's.

THANK You.. ▓▓▓▓▓▓▓

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenciones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

▓▓▓▓▓▓▓▓▓▓▓▓▓

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

## SECTION III/SECCION III

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**   ☒ Medical/Médico   ☐ Dental   ☐ Pharmacy/Farmacia   ☐ FHA

☐ Pharmacy/Farmacia   ☐ Mental Health/Salud Mental   ☐ Eyes/Ojos   ☐ Other (specify)/Otros (especifique) _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| C Guinchi | 04/18/2020 | 1522 |

## SECTION/SECCIÓN IV

**PLAN OF ACTION/PLAN DE ACCION**

Scheduled appointment for exam with eye doctor.

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| C Guinchi | 04/18/2022 | 1522 |

*This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

SECTION 4, HNR

# Exhibit 52

# (Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date : _____

Time : _____ 19 OCT 20 2:50

Initials: _____

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
|---|---|---|---|
| ▮ | | ▮ | |
| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
| ▮ | | | |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar  la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

| AREA OF INTEREST*(Check only one block below)*/AREA DE INTERES *(Marque Un Espacio Solamente)* | ☐ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia  ☒ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☐ Other *(specify)/Otros (especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

I'M STILL HAVING TROUBLE SLEEPING AND WOULD LIKE TO TALK TO PSYCH

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota ███████████████████████ nto o quien lo proporcione.]

INMATE SIGNATURE/FIRMA DEL PRISIONERO ████████████████

**REMOVE THE GOLDENROD COPY AND PLA**████████████████**NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS D**████████████████**CESIDADES MÉDICAS.]**

**SECTION III/SECCION III**

| REFERRAL BY MEDICAL STAFF/REFERENCI███ | | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|

☐ Pharmacy/Farmacia  ☒ Mental Health/Salud Mental  ☐ Eyes/Ojos  ☐ Other *(specify)/Otros (especifique)* _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| ~~B. Bushong~~ B. Bushong RN, BSN | 10·23·2019 | 2115 |

**SECTION/SECCIÓN IV**

PLAN OF ACTION/PLAN DE ACCION

Scheduled with psychiatry.

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
|---|---|---|
| ~~Vergara RN~~ Vergara, RN | 10/24/19 | 1413 |

*This document is a translation from original text written in English.  This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés.  Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date: 20 APR 12 6:15

Time: _____

Initials: _S J_

**SECTION/SECCIÓN I**

RECEIVED APR 1 3 2020

| (cial) | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|
| ████████ | ███████████ | 04/10/2020 |

| CELL/BED NUMBER/CELDA/NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| ████████ | Eyman | 3100 | Rynning/Eyman |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

**AREA OF INTEREST** (Check only one block below)/**AREA DE INTERES** (Marque Un Espacio Solamente)     ☐ Medical/Médico     ☐ Dental     ☐ FHA

☐ Pharmacy/Farmacia     ☐ Mental Health/Salud Mental     ☒ Eyes/Ojos     ☐ Other (specify)/Otros (especifique) _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

La rason por la cual estoy pidiendo estos Lentes es porque los ocupo. Ami se me quebraron en el mes de Mayo o del mes de Junio del 2019 De ese entonses estoy pidiendo, que me den un Remplaso. No estoy pidiendo Asd una Sita.

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenoiones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

████████

...LTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**     ☒ Medical/Médico     ☐ Dental     ☐ Pharmacy/Farmacia     ☐ FHA

☐ Pharmacy/Farmacia     ☐ Mental Health/Salud Mental     ☐ Eyes/Ojos     ☒ Other (specify)/Otros (especifique) CNA

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| Stephanie Stark Rn / S. Stark RN | 4-13-20 | 0639 |

**SECTION/SECCIÓN IV**

**PLAN OF ACTION/PLAN DE ACCION**

Forwading to CNA

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| Stephanie Stark Rn S. Stark RN | 4-13-20 | 0639 |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni a una subdivisión política de este estado.]

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
                             Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

Exhibit 53

OTRS010A

# Electronic Documents/Images

Friday August 07, 2020
09:19:30

**Electronic Documents/Images** (1 - 108 of 108)

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Consults | 07/27/2020 | 2020_07_22 Banner Ortho | Inmate | Sensitive Information |
| Consults | 06/30/2020 | 2020_6_30 DICT RPT | Treatment Provider | Sensitive Information |
| Consults | 06/25/2020 | 2020_06_24 AZ TECH | Treatment Provider | Sensitive Information |
| Consults | 06/16/2020 | 2020_06_11 BANNER GENERAL SURGERY/omit scanned in error | Treatment Provider | Sensitive Information |
| Consults | 06/12/2020 | 2020_06_11 BANNER GENERAL SURGERY | Treatment Provider | Sensitive Information |
| Consults | 06/03/2020 | 2020_06_02 VALLEYWISE ENT | Treatment Provider | Sensitive Information |
| Consults | 03/20/2020 | 2020_03_07 CS AZ TECH MRI DICTATED REPORT | Treatment Provider | Sensitive Information |
| Consults | 08/14/2019 | 2019_08_12 CS AZ Tech CT Written Notes | Treatment Provider | Sensitive Information |
| Consults | 08/14/2019 | 2019_08_12 CS AZ Tech CT Brain Dictated Notes | Treatment Provider | Sensitive Information |
| Consults | 06/11/2019 | 2019_06_10 CS MIHS ENT Written Notes | Treatment Provider | Sensitive Information |
| Consults | 06/11/2019 | 2019_06_10 CS MIHS ENT Dictated Notes | Treatment Provider | Sensitive Information |
| Consults | 04/19/2019 | 2019_04_15 Optometry Exam | Treatment Provider | Sensitive Information |
| Consults | 02/13/2019 | 12/2018 CS MRI BRAIN/NEURO REVIEW | Medical Provider | Sensitive Information |
| Consults | 12/18/2018 | 2018_12_17 CS Radiology-Results not received | Medical Provider | Sensitive Information |
| Consults | 07/25/2018 | 2018_07_24 Optometry Exam | Treatment Provider | Sensitive Information |
| Consults | 02/12/2018 | 2017_12_29 DIAGNOSTIC REVIEW/MRI BRAIN/BARROW BRAIN & SPINE | Treatment Provider | Sensitive Information |
| Consults | 12/22/2017 | 2017_12_14 MRI/brain/az tech radiology | Medical Provider | Sensitive Information |
| Health Needs Request | 12/10/2019 | 2019_12_06 HNR surgery status | Inmate | Sensitive Information |
| Health Needs Request | 08/08/2019 | 2019_08_01 HNR hernia issues | Inmate | Sensitive Information |
| Health Needs Request | 09/04/2018 | 2018_08_31 HNR hernia pain | Inmate | Sensitive Information |
| Health Needs Request | 12/18/2017 | 2017_12_15 HNR high temp, throwing up, chills | Inmate | Sensitive Information |
| Health Needs Request | 10/05/2017 | 2017_10_04 HNR hernia issues, legs swollen, and low blood su | Inmate | Sensitive Information |
| Health Needs Request | 06/09/2017 | 2017_06_08 HNR bump in stomach, hernia issues | Inmate | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Health Needs Request | 03/02/2017 | 2017_03_01 HNR chest pain in left side | Inmate | Sensitive Information |
| Health Needs Request | 09/23/2016 | 2016_09_22 HNR blood in stool | Inmate | Sensitive Information |
| Health Needs Request | 03/24/2016 | 2016_03_24 HNR DT Extraction | Inmate | Sensitive Information |
| Health Needs Request | 11/22/2015 | 2015_11_22 refusal of am meds | Inmate | Sensitive Information |
| Health Needs Request | 09/07/2015 | 2015_09_06 HNR requesting wheelchair | Inmate | Sensitive Information |
| Intake Data | 08/03/2020 | 2020_07_22 Infectious disease screening | Inmate | No Sensitive Information |
| Intake Data | 06/25/2020 | 2020_06_24 Infectious Disease Screening | Inmate | Sensitive Information |
| Intake Data | 06/12/2020 | 2020_06_11 Infectious Disease Screening | Inmate | Sensitive Information |
| Provider Orders | 03/19/2015 | 9/6/14 NON STOCK REQ. | Medical Provider | Sensitive Information |
| Consults/Flow Sheets | 10/14/2016 | 2016_10_03 AZ-Tech Radiology | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 07/12/2016 | 2016_07_01 Eye Glass Receipt | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 07/01/2016 | 2016_06_10 Optometry Exam | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 05/18/2016 | 2016_05_08 Optometry Exam | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 02/05/2016 | 2016 JAN IPC / ADL | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 12/23/2015 | 2015_12_12 TO 12_21 MOUNTAIN VISTA | Medical Provider | Sensitive Information |
| Consults/Flow Sheets | 12/21/2015 | 2015_11_22 TO 12_04 MOUNTAIN VISTA | Medical Provider | Sensitive Information |
| Consults/Flow Sheets | 12/08/2015 | 2015 DEC / IPC ADL | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 11/11/2015 | 2015_11_04 HS CONT'D MOUNTAIN VISTA MEDICAL CENTER | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 11/11/2015 | 2015_11_04 HS CONT'D MOUNTAIN VISTA MEDICAL CENTER | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 11/11/2015 | 2015_11_04 HS MOUNTAIN VISTA MEDICAL CENTER | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 09/22/2015 | 2015_09_12 HS CONT'D FLORENCE HOSPITAL ANTHEM | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 09/22/2015 | 2015_09_12 HS CONT'D FLORENCE HOSPITAL ANTHEM | Treatment Provider | Sensitive Information |
| Consults/Flow Sheets | 09/22/2015 | 2015_09_12 HS FLORENCE HOSPITAL ANTHEM | ROI - Release of Information | Sensitive Information |
| Consults/Flow Sheets | 03/17/2015 | 2014_06_04 Neuro Dictation | Medical Provider | Sensitive Information |
| Dental | 06/22/2016 | 2016_06_22 DT Tx Plan | Treatment Provider | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Refusals/Consent | 04/02/2020 | 2019_12_09 C/Flu vaccine | Inmate | Sensitive Information |
| Refusals/Consent | 03/09/2020 | 2020_03_07 RM | Inmate | Sensitive Information |
| Refusals/Consent | 01/31/2020 | 2020_01_30 HNR hernia pain | Inmate | Sensitive Information |
| Refusals/Consent | 05/20/2019 | 2019_05_19 RM | Inmate | Sensitive Information |
| Refusals/Consent | 04/18/2019 | 2019_04_15 RM | Inmate | Sensitive Information |
| Refusals/Consent | 07/26/2018 | 2018_07_25 R/S MEDICATION | Inmate | Sensitive Information |
| Refusals/Consent | 06/18/2018 | 2017_12_27 C flu vaccine | Inmate | Sensitive Information |
| Refusals/Consent | 06/08/2018 | 2018_06_07 RM/am | Inmate | Sensitive Information |
| Refusals/Consent | 02/19/2018 | 2018_02_15 RM/am | Inmate | Sensitive Information |
| Refusals/Consent | 01/05/2018 | 2017_12_29 RM | Inmate | Sensitive Information |
| Refusals/Consent | 01/04/2018 | 2017_12_27 CT/labs | Inmate | Sensitive Information |
| Refusals/Consent | 07/11/2016 | 2016_07_01 Eyeglass agreement | Inmate | Sensitive Information |
| Medical Records | 03/09/2020 | 2020_03_07 AZ TECH RADIOLOGY/MRI BRAIN | Treatment Provider | Sensitive Information |
| Medical Records | 06/17/2019 | Ohio Sleep Study Stop-Bang Questionnaire | Medical Provider | No Sensitive Information |
| Medical Records | 01/07/2019 | 2018_12_17 CS Radiology-typed notes | Medical Provider | Sensitive Information |
| Medical Records | 08/16/2017 | 2017_08_11 Optometry Exam | Treatment Provider | Sensitive Information |
| Medical Records | 10/21/2016 | 2016_10_12 Diagnostic Review / Dr.Nakaji | Medical Provider | Sensitive Information |
| Medical Records | 10/13/2016 | 2016_10_03 CS MRI-Brain Report / Az Tech Radiology | Medical Provider | Sensitive Information |
| Medical Records | 10/07/2016 | 2016_08_31 Neurosurgeon Radiology Order | Medical Provider | Sensitive Information |
| Medical Records | 10/05/2016 | 2016_010_03 CS MRI-Brain/Az Tech Radiology | Medical Provider | Sensitive Information |
| Medical Records | 04/11/2016 | 2016_04_11 EKG | Inmate | Sensitive Information |
| Medical Records | 01/05/2016 | 2015_11_10 NURSE CARE PLAN | Treatment Provider | Sensitive Information |
| Medical Records | 12/21/2015 | 2015_12_21 Discharge paperwork | Medical Provider | Sensitive Information |
| Medical Records | 11/23/2015 | 2015_11_22 EKG | Treatment Provider | Sensitive Information |
| Medical Records | 11/23/2015 | 11_22_2015 ER Referrel | Medical Provider | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Medical Records | 07/29/2015 | 8/31/15 MRI of IAC's | Medical Provider | Sensitive Information |
| Medical Records | 07/22/2015 | 9/11/15 Dr Nakaji, Neuro. typed review of MRI Brain | Medical Provider | Sensitive Information |
| Medical Records | 06/12/2015 | 7/28/15 typed Diagnostic Review of MRI Dr. Nakaji Neuro | Medical Provider | Sensitive Information |
| Medical Records | 06/12/2015 | 7/15/15 typed MRI brain report | Medical Provider | Sensitive Information |
| Medical Records | 06/12/2015 | 2014-06-17 MRI of the brain & St. Joseph notes & MRI request | Medical Provider | Sensitive Information |
| Medical Records | 02/09/2015 | 2013-11-12 Barrows Acoustic Neuroma consult pre gamma knife | Medical Provider | No Sensitive Information |
| Medical Records | 12/03/2014 | 2014-06-04 acoustic Neuroma/ hypothyroid admit | Medical Provider | Sensitive Information |
| Medical Records | 12/03/2014 | 2014-06-17 MRI brain f/u acoustic Neuroma | Medical Provider | Sensitive Information |
| Medical Records | 08/26/2014 | 2014_07_21 PPD RESULTS | Treatment Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 09/04/2018 | 2018_08_31 DO/am, mid-day, bedtime snack | Medical Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 06/22/2016 | 2016_06_22 DO DT Mech/Soft | Treatment Provider | Sensitive Information |
| Lab Test Order Form | 08/03/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 05/28/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 05/28/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 03/02/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 01/27/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 10/24/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 10/24/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 06/10/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 06/10/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 03/07/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 02/07/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 12/06/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 11/05/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 09/06/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Lab Test Order Form | 06/14/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 06/14/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 03/19/2018 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 12/20/2017 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 12/20/2017 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 12/20/2017 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 12/07/2017 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab / X-Ray / EKG | 12/18/2017 | 2017_12_15 Labs St Lukes Medical Center | Treatment Provider | Sensitive Information |
| Lab / X-Ray / EKG | 11/19/2015 | 2015_11_14 URINALYSIS | Treatment Provider | Sensitive Information |
| Lab / X-Ray / EKG | 11/16/2015 | 2015_11_14 LAB UA RESULTS | Treatment Provider | Sensitive Information |

**Print this Screen**

Exhibit 54

(Redacted)

# Health Service Requests

CHSS080A                                    Friday August 07, 2020 09:30:50

**Health Service Requests** (1 - 5 of 5)

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| 12/06/2019 | 13:24 | Provider | Routine | "I have been scheduled for surgery on my stomach for a long time now.  for some reason every time it gets posponed.  I have been told that it might be a hernia, but I'm worried that it might be a tumor.  Can you please schedule me for an appointment.  I really need to have this removed.  Thank you." | Encounter Held |
| 08/07/2019 | 09:40 | Nursing | Routine | asking to be seen for hernia | No Action Needed |
| 09/22/2016 | 22:26 | Nursing | Routine | blood in stool | Encounter Held |
| 03/24/2016 | 12:45 | Dental | Routine | Extraction<br><br>TimeStamp: 24 March 2016 12:46:42 --- User: Gabrielle Rodriguez (RODGA01) | Encounter Held |
| 11/22/2015 | 13:59 | Other | Routine | pt to clinic to sign refusal for am med buspar, venlafaxine | No Action Needed |

Print this Screen

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Refusal to Submit to Treatment**

SC4

---

**I have been advised that it is necessary for me to undergo the following:**

| **Evaluation** | **Treatment** *(Check box and specify)* |
|---|---|
| ☐ Dental examination | ☐ Dental procedure |
| ☐ Nursing assessment | ☐ Nursing procedure |
| ☐ Mental Health assessment/treatment | ☐ Medical procedure |
| ☐ Medical Provider evaluation | ☒ Medication   Buspar, Venlafaxine |
| ☐ Emergency assessment for | |
| | ☐ Injection |
| ☐ Outside medical appointment | ☐ Emergency treatment |
| ☐ NPO/PREP for | ☐ Lab      ☐ X-ray |
| ☐ Other | |

---

Related to (diagnosis or procedure)

---

**Consequences of Refusal** *(Check all that might apply)*

| | |
|---|---|
| ☐ Pain | ☒ Worsening of this disease |
| ☐ Stomach (GI) Distress | ☐ Permanent loss of control:   Bowel and/or Bladder |
| ☐ Infection | ☐ Permanent need for life sustaining machinery or equipment *(Dialysis, Ventilator, Oxygen, Tracheotomy)* |
| ☐ Permanent loss of mobility | ☐ Loss of sense(s): *(please circle)* |
| ☐ **Stroke and/or Heart attack** | hearing    sight    touch    taste    smell |
| ☐ **Irreversible coma** | ☐ Impaired skin integrity: *(bed sores, scars, etc..)* |
| ☐ **Death** | ☐ Loss of body part(s) *(specify)* |
| ☐ Inability to fully evaluate, treat or diagnosis | ☐ Deterioration of Mental Status |
| ☐ Other | |

---

☒ Patient education has been provided by nursing staff at the time of the refusal to ensure the inmate is making an informed refusal.

☐ ADC Health Services may seek reimbursement directly from the inmate for any money lost to outside clinics or hospitals for late cancellations as a result of this refusal.

☒ It has been fully explained to me the effect and nature of this treatment. Although my failure to follow this advice may seriously imperil my life or health, I nevertheless refuse to submit to recommended treatment. I assume full responsibility for the risks and consequences involved in my decision and specifically release the Arizona Department of Corrections from any and all liability for those risks and consequences. I also understand, however, that if at any time I change my mind, I may seek treatment again.

☒ REASON FOR REFUSAL: _____

| Inmate Signature | Initials | Date | Time |
|---|---|---|---|
| Witness's Signature  V Penderek LPN | Date  11-22-15 | | Time |
| Witness's Signature *(Needed if inmate refuses to sign)* | Date | | Time |

---

| INSTRUCTIONS: Make a checkmark in the box or boxes which apply to the refusal. Where there are choices, circle the most appropriate answer. If none of the choices or boxes are appropriate, write in the OTHER the reason which applies. Under the consequences section, **check ALL areas which** might apply as a consequence of refusing. Consequences not listed can be written in the blank lines marked "OTHER". Complete a SOAP note documenting all education given to the inmate. IF THE CHARGE SECTION DOES NOT APPLY WRITE IN N/A. A single witness is needed unless I/M refuses to sign form, then two witnesses are needed. The second witness may be non-medica ADC staff. | Inmate Name *(Last, First M.I.)* ▮▮▮▮▮▮▮ | ADC Number ▮▮▮▮▮ |
| | Date of Birth ▮▮▮▮ | Facility/Unit  Cook - Eyman |

ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

Date:
Time:
Initials: ht

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC Number/Número de ADC | Date/Fecha 3-21-016 |
|---|---|---|

| Cell/Bed Cama | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]*

**SECTION/SECCION II**

**AREA OF INTEREST** *(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)*  Medical/Médica  ☑ Dental  FHA
 Pharmacy/Farmacia  Mental Health/Salud Mental  Eyes/Ojos  Other *(specify)*/Otros *(especifique)* _Dental_
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

Yo nesesito un arreglo volcar ya que mi
voca le falta alguna diente eso no puedo
masticar, solo tengo tres diente arriba
y dos diente abajo, por favor alludame
con mi voca nesesito ega pieza bocal
gracia por su atencion Dental ?

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

**REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]**

**SECTION/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**  Medical/Médica  ☑ Dental  Pharmacy/Farmacia  FHA
 Mental Health/Salud Mental  Eyes/Ojos  Other/Otros *(specify)* (especifique) _____
Comments/Comentarios

Refer to dental

| Staff Signature Stamp/Firma del empleado PAShields RN PC | **P. Shields, RN** Date/Fecha 3/24/16 | Time/Hora 1210 |
|---|---|---|

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION** your name will be placed on
routine uentry list.

| Staff Signature Stamp/Firma del empleado G. Rodriguez DBA | Date/Fecha 3/24/16 | Time/Hora 1232 |
|---|---|---|

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12

Exhibit 55

(Redacted)

**Health Needs Request (HNR)**

RECEIVED AUG 0 8 2019

Date: _____ '19 AUG 17:50
Time: _____
Initials: BB

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|---|
| [redacted] | | [redacted] | 8-1-19 |
| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
| [redacted] | 2A ~ | | Cook |

**SECTION/SECCIÓN I**

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!*]

**SECTION/SECCIÓN II**

AREA OF INTEREST *(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)* [X] Medical/Médica [ ] Dental [ ] FHA [ ] Pharmacy/Farmacia [ ] Mental Health/Salud Mental [ ] Eyes/Ojos [ ] Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!] I would like to see My Doctor, For my Hernia, I have been Having this problem For Almost 4 years now, I need surgery and Have needed It For 4 years now this Facility is aware of my medical issue and has Failed to take my medical Issue serious, this is A grave matter that needs to be looked into, (2) I will also need copies of My medical File For the last 4 years In regards to this issue, if this Medical Tech Fail to resolve My medical issue, this Medical is violating my constitutional Right under the color of Law, I am in serious pain and am in need of serious medical Attention. please look into this matter with grave concern. Respectfully submitted!

Date: 8-1-19

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero [redacted]

**REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]**

**SECTION/SECCIÓN III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA [✓] Medical/Médica [ ] Dental [ ] Pharmacy/Farmacia [ ] FHA [ ] Mental Health/Salud Mental [ ] Eyes/Ojos [ ] Other/Otros *(specify) (especifique)* _____

Comments/Comentarios

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| B. Lawson, RN    B. Lawson, RN | | AUG 7 AM 10:18 |

**SECTION/SECCIÓN IV**

PLAN OF ACTION/PLAN DE ACCION

Scheduled for Nurse Line

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| B. Lawson, RN    B. Lawson, RN | | AUG 7 AM 10:18 |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

1101-10ES
10/1/09

Exhibit 56

(Redacted)

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

SCANNED

DEC 0 5 2019

| Date: | DEC 02 2019 07:52 |
| Time: | |
| Initials: | DC |

**SECTION/SECCIÓN I**

| INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* |
| --- | --- | --- | --- |
| ███████████████████ | | ███████ | 12-01-19 |
| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
| ██████ | EAST | SOOO | Florence |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

| AREA OF INTEREST *(Check only one block below)*/AREA DE INTERES *(Marque Un Espacio Solamente)* | ☒ Medical/Médico | ☐ Dental | ☐ FHA |
| --- | --- | --- | --- |

☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

I work in the kitchen, on friday when it was raining I slipped and fell with the water. my Right knee hurts because i landed on it and on my left hand and it hurt my left shoulder, my left hip also hurts, left side of my neck also. I have alot of pain.

S, M, I,

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenoiones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

INMATE SIGNATURE/FIRMA DEL PRISIONERO ███████████████████

**REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]**

**SECTION III/SECCION III**

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☒ Medical/Médico | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
| --- | --- | --- | --- | --- |

☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA |
| --- | --- | --- |
| Denna Gipe RN | | |

**SECTION/SECCIÓN IV**

PLAN OF ACTION/PLAN DE ACCION

1. SNO for Medical Ice for 3x day x3days 2. Ibuprofen 2 tabs twice daily as needed for pain 3. Muscle rub to Left hip and neck/shoulder Four times daily, as needed.

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* | TIME/HORA DEC 02 2019 10:02 |
| --- | --- | --- |
| Denna Gipe RN | | |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

Distribution/Distribución:   White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

Exhibit 57

(Redacted)

# Health Service Requests

CHSS080A

Friday August 07, 2020 10:01:26

**Health Service Requests** (1 - 105 of 105)

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 07/24/2020 | 19:31 | Nursing | Routine | Seen the psy on Monday , the nurse does not have med in the cart, it needs to be either reordered or renewed. The med dose has been increased. | Encounter Held |
| 07/14/2020 | 14:23 | Medication Refill | Not Required to be Seen | I need reorder: mi-acid gas, acetaminophen, absorbase ointment | Schedule Appointment |
| 07/04/2020 | 07:41 | Nursing | Not Required to be Seen | On 06/15/20 the doctor prescribed me the Nasal spray and I never got it. On 06/21/20 I wrote an  HNR to ask for my spray they told me that in 2 or 3 days I was going to get it. today 07/02/20 and still haven't got it what is happening<br>I need to know . thank you | Request Completed |
| 07/02/2020 | 08:56 | Medication Refill | Not Required to be Seen | requesting refill for montelukast | No Action Needed |
| 06/22/2020 | 09:27 | Nursing | Not Required to be Seen | on 6/15 the doctor prescribed me cromolyn sodium nasal solution on USP and I never got it. | No Action Needed |
| 06/14/2020 | 13:20 | Medication Renewal | Not Required to be Seen | requesting renewal of acetaminophen, cromolyn nasal spray, absorbase ointment | No Action Needed |
| 06/14/2020 | 13:17 | Medication Refill | Not Required to be Seen | requesting refill of mi acid gas | No Action Needed |
| 06/10/2020 | 09:21 | Medication Refill | Not Required to be Seen | requesting refill of acetaminophen, cromolyn nasal spray, absorbase ointment | Schedule Appointment |
| 06/04/2020 | 18:26 | Medication Renewal | Not Required to be Seen | On 05/22/2020 I sent an HNR asking for my meds and I never received them I need my meds.<br>Lisinopril 40mg<br>Montelukast 10mg | Encounter Held |
| 05/27/2020 | 09:30 | Nursing | Routine | I have a problem. I need to talk to Mental Health. Emergency. Thank you. Refill Lisinopril and Montelukast. | Encounter Held |
| 05/22/2020 | 07:58 | Nursing | Routine | I have a problem, I need to talk to Mental Health, or nurses now! Emergency | No Action Needed |
| 05/18/2020 | 23:55 | Medication Renewal | Not Required to be Seen | MED RENEWAL NORVASC AND SIMETHICONE | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 05/15/2020 | 11:07 | Medication Refill | Not Required to be Seen | requesting a refill for amlodipine & simethicone | No Action Needed |
| 05/11/2020 | 23:34 | Medication Refill | Not Required to be Seen | MED REFILL ABSORBASE, CROMOLYN NS AND APAP | No Action Needed |
| 05/01/2020 | 07:50 | Nursing | Routine | I need t speak to a provider about my meds | Encounter Held |
| 04/20/2020 | 19:38 | Medication Refill | Not Required to be Seen | Reorder: Lisinopril 40mg, Tamsulosin 0.4mg, Amlodipine 5mg | Pending |
| 04/09/2020 | 12:17 | Medication Refill | Not Required to be Seen | Reorder - Acetaminophen, 325 mg Reorder - Sodium nasal spray Reorder - Medical skin cream | Request Completed |
| 04/09/2020 | 06:48 | Nursing | Not Required to be Seen | I recibed my results from the lab. I have bacteria on my urine, I need to see the doctor | No Action Needed |
| 03/30/2020 | 09:04 | Nursing | Routine | reorder: Montelukast 10mg, Terozasin 2 mg | No Action Needed |
| 03/30/2020 | 09:02 | Nursing | Routine | need refills on amylodipine,lisinorpil | No Action Needed |
| 03/24/2020 | 09:51 | Medication Refill | Not Required to be Seen | Was wondering what is going on with my meds that I haven't gotten yet. Metformin | Request Completed |
| 03/16/2020 | 08:43 | Nursing | Not Required to be Seen | On 3/3/20 the doctor ordered some insoles size 10 and was wondering when I would be getting them. Thank you for your time. | No Action Needed |
| 03/12/2020 | 08:43 | Medication Refill | Not Required to be Seen | REFILL METFORMIN | No Action Needed |
| 03/06/2020 | 08:30 | Nursing | Routine | I WOULD LIKE TO REQUEST FOR MEDICAL PILLOW BECAUSE I HAVE 1ST DEGREE BURN ON MY LEFT EAR AND IT HURT WHEN I PUT PRESSURE | Encounter Held |
| 02/24/2020 | 13:39 | Nursing | Routine | I need to talk to the MH provider about my medications | Encounter Held |
| 02/24/2020 | 11:59 | Medication Refill | Not Required to be Seen | HNR requesting refill of Tylenol. | No Action Needed |
| 02/24/2020 | 10:06 | Nursing | Routine | I have a large prostate, I take my medications and I still have problems with urination | Encounter Held |
| 02/21/2020 | 06:37 | Nursing | Not Required to be Seen | prostate | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 02/20/2020 | 00:55 | Nursing | Routine | c/o stomach relief problems | Encounter Held |
| 02/13/2020 | 20:44 | Medication Renewal | Not Required to be Seen | requesting Montelukast to be renewed. | No Action Needed |
| 02/07/2020 | 07:39 | Mental Health | Routine | "I need to talk to mental health provider about my medications.." | Encounter Held |
| 01/24/2020 | 06:40 | Mental Health | Routine | "I need to talk to mental health provider about SMI. TV. " | Encounter Held |
| 01/18/2020 | 13:11 | Provider | Routine | Translation: I need to be seen for my diet. | No Action Needed |
| 12/02/2019 | 07:55 | Nursing | Routine | I work in the kitchen, on Friday when it was raining I slipped and fell with the water. My right knee hurts because I landed on it and my left hand and it hurt my left shoulder, my left hip also hurts, left side of my neck also. I have a lot of pain. S.M.I. | Encounter Held |
| 11/23/2019 | 07:15 | Medication Renewal | Not Required to be Seen | " I need a refill of my Lisinopril 40 mg tablet they don't expire til 08-01-20 I've put 3 HNR asking for a refill please see me as soon as possible" | No Action Needed |
| 10/29/2019 | 08:14 | Medication Renewal | Not Required to be Seen | My medication expired and I need it renewed Tylenol 325 mg SMI | No Action Needed |
| 10/26/2019 | 07:20 | Medication Refill | Not Required to be Seen | refill Tylenol 325mg | No Action Needed |
| 10/15/2019 | 10:24 | Medication Renewal | Not Required to be Seen | Terazosin 2mg refill. | No Action Needed |
| 10/15/2019 | 07:09 | Nursing | Routine | Trabajo en la cocina y tengo tos y sale mucha agua por mi nariz, y el C.O, me dijo que fuera al medico. ( I work in the kitchen and I have a cough and a lot of water comes out of my nose and the C.O told me to go to medical. ) | Encounter Held |
| 10/11/2019 | 07:20 | Medication Refill | Not Required to be Seen | Query re status of KOP med terazosin Pt writes that he needs them and is not getting them | No Action Needed |
| 10/02/2019 | 08:19 | Nursing | Routine | I need to talk to someone about my diet please. Thank you SMI-N/C | No Action Needed |
| 09/21/2019 | 07:09 | Medication Refill | Not Required to be Seen | refill apap 325 mg | No Action Needed |
| 09/21/2019 | 07:08 | Nursing | Routine | " Necesito una pomade para los pies por que tengo rasquera entre medio de los dedos S.M.I" | Encounter Held |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| 08/26/2019 | 08:37 | Medication Renewal | Not Required to be Seen | I take pills to help me urinate they have not came lately by KOP They are called Tamsulosin HcL 0.4 mg. Im having problems urinating I want to know if the pill expired or something. I.M. S.M.I. N/C | No Action Needed |
| 08/19/2019 | 06:47 | Nursing | Routine | The past Wedsday something bite me while I was in the shower I have a hard ball and it hurts when I touch it. I want to know what it is and see what you guys can do for me. I'm SMI NC | Encounter Held |
| 08/10/2019 | 07:33 | Medication Refill | Not Required to be Seen | I need to refill my medication Tylenol 325 mg | No Action Needed |
| 07/25/2019 | 07:28 | Nursing | Routine | (HNR written in Spanish) Pt writes that the provider told him they ordered a cream for fungus on toes and that he has not received this | Encounter Held |
| 07/25/2019 | 07:27 | Medication Refill | Not Required to be Seen | refill metformin | No Action Needed |
| 07/25/2019 | 07:26 | Nursing | Routine | (HNR written in Spanish) Pt request to speak to MH doctor about medications | Encounter Held |
| 06/20/2019 | 07:30 | Nursing | Routine | Pt reports right eye painful and irritating x 2 days | Encounter Held |
| 06/11/2019 | 18:57 | Medication Refill | Not Required to be Seen | "I need a refill Tylenol 325mg" | No Action Needed |
| 05/24/2019 | 07:23 | Other | Not Required to be Seen | Pt states he never received SNOs for wide brim hat and long sleeve shirt that were prescribed per provider | No Action Needed |
| 05/19/2019 | 10:14 | Nursing | Not Required to be Seen | I need to be medically cleared to work in the kitchen | Encounter Held |
| 05/14/2019 | 12:04 | Nursing | Not Required to be Seen | I came from Yuma complex.  I had some medical footwear but when I received my property here they told me they didn't come with me I want to know if I can get some here. (shoes issued 12/20/18) | No Action Needed |
| 05/14/2019 | 12:01 | Nursing | Routine | I have burn scar tissue and im suppose to get long sleeve shirt, sun screen and a wide brim hat im trying to get evaluated so I can receive that or this yard because I'm trying to get evaluated so I can receive that on this yard because I just got here a week ago. | Encounter Held |
| 05/11/2019 | 07:32 | Provider | Routine | " I need to transfer my diet card from Tuscon Complex to Florence Complex please and thank you" | Request Completed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| 05/06/2019 | 10:08 | Medication Refill | Not Required to be Seen | HNR REFILL TYLENOL | No Action Needed |
| 04/01/2019 | 18:25 | Medication Refill | Routine | Tylenol refill | No Action Needed |
| 02/28/2019 | 12:02 | Nursing | Routine | wants to see the doctor | Encounter Held |
| 02/11/2019 | 17:27 | Nursing | Routine | Would like to speak to mental health | Encounter Held |
| 02/11/2019 | 17:24 | Nursing | Routine | Would like to speak with the provider to continue BP/FSBS checks and check A1C | Encounter Held |
| 02/11/2019 | 17:24 | Nursing | Routine | Tylenol renewal | No Action Needed |
| 01/06/2019 | 17:02 | Medication Renewal | Not Required to be Seen | Tylenol renewal | No Action Needed |
| 01/03/2019 | 16:03 | Nursing | Routine | "NEED TO SPEAK WITH THE PROVIDER ABOUT MY DIABETES AND MY HIGH BLOOD PRESSURE." | Encounter Held |
| 01/03/2019 | 16:01 | Nursing | Routine | "NEED TO SEE THE PSYCH PROVIDER TO DISCUSS MY MEDS. THEY ARE NOT HELPING." | Encounter Held |
| 12/14/2018 | 17:57 | Other | Not Required to be Seen | REQUESTING STATUS OF MEDICAL SHOES. | No Action Needed |
| 12/03/2018 | 17:32 | Nursing | Routine | Would like tylenol from Keefe | No Action Needed |
| 11/26/2018 | 18:40 | Nursing | Routine | I've been taking Tylenol for headaches and ran out. | No Action Needed |
| 11/16/2018 | 18:42 | Medication Refill | Not Required to be Seen | Requesting Albuterol refill - has refills available and 1 was requested. | No Action Needed |
| 11/16/2018 | 18:18 | Nursing | Routine | c/o Tylenol not helping enough with pain. | No Action Needed |
| 10/30/2018 | 06:49 | Nursing | Routine | IM REQUESTING LOTION FOR HIS SKIN | No Action Needed |
| 10/25/2018 | 15:48 | Nursing | Routine | "I NEED A NEW PRESCRIPTION OF TYLENOL BECAUSE MY HEADACE WONT STOP. WANT TO SEE THE PROVIDER SO HE/SHE PRESCRIBS ME THE PILLS AGAIN." | Encounter Held |
| 10/14/2018 | 18:20 | Nursing | Routine | F/U Seen by Dr.; given 3 day lay-in but not meds. Coughing a lot, loosing my breath, and I feel like choking. | Encounter Held |
| 10/14/2018 | 18:12 | Nursing | Not Required to be Seen | Refill albuterol inhaler. | No Action Needed |
| 10/12/2018 | 17:56 | Nursing | Routine | "I HAVE HEADACHES AND WANT SOME TYLENOL. NEED A REFILL." | Encounter Held |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| 09/27/2018 | 18:16 | Medication Refill | Not Required to be Seen | REFILL TYLENOL 325MG | No Action Needed |
| 08/28/2018 | 16:37 | Nursing | Routine | "I've been sneezing & coughing a lot for the past 2 days. I have also been vomiting thru-out the day, and I've been with headaches as well." | Encounter Held |
| 08/24/2018 | 18:42 | Nursing | Routine | Reports problem urinating. "sometimes it feel like I need to urinate but I cant." | Encounter Held |
| 08/21/2018 | 15:16 | Nursing | Routine | Wants to review SNO's. Wants to discuss Long Sleeve Shirt, Sunscreen, and Wide Brim Hat. States he has not received these items. | No Action Needed |
| 07/28/2018 | 17:07 | Medication Refill | Not Required to be Seen | Refill Acetaminophen 325mg. | No Action Needed |
| 06/17/2018 | 17:44 | Nursing | Routine | I WAS SHOWERING AND SOMETHING BIT ME MY ARM IT'S GETTING BIGGER. | Encounter Held |
| 06/13/2018 | 17:01 | Nursing | Routine | headaches | Encounter Held |
| 05/25/2018 | 16:30 | Nursing | Routine | requesting Tylenol for headache | Encounter Held |
| 05/20/2018 | 11:03 | Nursing | Routine | "this is my third HNR I put, I have really bad headache." | Encounter Held |
| 05/14/2018 | 15:01 | Nursing | Routine | headaches | Encounter Held |
| 04/30/2018 | 11:25 | Nursing | Routine | R shoulder pain; wants to renew sno forms | Encounter Held |
| 04/02/2018 | 15:07 | Nursing | Routine | I work with the K-9 and I got hurt at the job a dog tried to run away and hurt my leg bad when I tried to get the dog. It hurt to walk I am in a lot of pain. | Encounter Held |
| 02/28/2018 | 07:06 | Nursing | Routine | "I have pins and needles feelings in the bottom of my feet and hands too | Encounter Held |
| 01/10/2018 | 08:48 | Nursing | Routine | Coughing | Encounter Held |
| 09/20/2017 | 09:39 | Nursing | Routine | I need sunblock for my arm | Encounter Held |
| 07/25/2017 | 08:58 | Nursing | Routine | Wants Lower bunk waiver due to Diabetes | No Action Needed |
| 07/24/2017 | 08:46 | Nursing | Routine | Sun Block Cream | No Action Needed |
| 07/02/2017 | 10:21 | Nursing | Routine | Pt has cough and has tried "every kind of medicine from the store, but they don't seem to work. I cough all day and all night long." Would like to see provider. | Encounter Held |
| 05/24/2017 | 10:31 | Nursing | Routine | Would like long sleeve shirt | No Action Needed |
| 05/12/2017 | 21:01 | Mental Health | Not Required to be Seen | wants to talk to mental health Doc | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 05/11/2017 | 14:50 | Mental Health | Not Required to be Seen | Wants long sleeve tshirts and sunscreen | No Action Needed |
| 03/09/2017 | 10:46 | Dental | Routine | EXTRACTION | Encounter Held |
| 01/10/2017 | 00:30 | Nursing | Routine | Go over Medications | Encounter Held |
| 11/23/2016 | 08:01 | Nursing | Routine | I/M is diabetic, C/O of feet feeling like needles when he walks. | Encounter Held |
| 07/15/2016 | 16:38 | Nursing | Routine | WANTS MEDICAL SHOES | Encounter Held |
| 01/10/2016 | 12:21 | Dental | Routine | tooth pulled | Encounter Held |
| 10/22/2015 | 19:37 | Provider | Routine | IBU renewal | Administratively Closed |
| 09/03/2015 | 15:02 | Medication Renewal | Not Required to be Seen | atenolol and ASA renewals | No Action Needed |
| 04/08/2015 | 14:16 | Nursing | Routine | Foot fungus | Administratively Closed |
| 10/07/2014 | 11:58 | Nursing | Routine | pt c/o foot fungus | Encounter Held |

**Print this Screen**

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

RECEIVED JAN 24 2020

Date : _____
Time: _____
Initials: _____

**SECTION/SECCIÓN I**

INMATE NAME/NOMBRE *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA *(mm/dd/yyyy)* 01-12-20

CELL/BED NUMBER/CELDA, NÚMERO DE CAMA | UNIT/UNIDAD SNU-1 | P.O. BOX/APARTADO POSTAL 4000 | INSTITUTION/INSTALACIÓN: ADC SMU-1

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

**SECTION/SECCIÓN II**

AREA OF INTEREST*(Check only one block below)*/AREA DE INTERES *(Marque Un Espacio Solamente)* ☒ Medical/Médico ☐ Dental ☐ FHA

☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)/Otros (especifique)*

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

Este es el segundo -HNR- preguntando
Que Pasa con mi dieta.
No e agarrado mi dieta por una semana.
Necesito hablar-
-con aigien. S.M.I. "gracias"

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exeniones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

INMATE SIGNATURE/FIRMA DEL PRISIONERO

**REMOVE THE GOLDENROD COPY AND PLAC~~E~~** ... **COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.]

**SECTION III/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☒ Medical/Médico ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA

☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)/Otros (especifique)*

STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA *(mm/dd/yyyy)* 1/17/20 | TIME/HORA 1000

**SECTION/SECCIÓN IV**

PLAN OF ACTION/PLAN DE ACCION

Sched on NL

STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO RN | DATE/FECHA *(mm/dd/yyyy)* 1/18/20 | TIME/HORA 13:14

*This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]*

Distribution/Distribución: White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

# Exhibit 58

# (Redacted)

OTRS010A                    Electronic Documents/Images          Friday August 07, 2020
                                                                      11:36:41

### Electronic Documents/Images (1 - 34 of 34)

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Consults | 06/15/2020 | 2020_06_17_CS_Optometry Record | Medical Provider | Sensitive Information |
| Consults | 02/05/2020 | 2020_02_03_Yuma Gastro progress note | Medical Provider | Sensitive Information |
| Health Needs Request | 07/13/2020 | 2020_07_12 HNR-"Nesesito Saber cuando me llebaran al doctor | Inmate | Sensitive Information |
| Health Needs Request | 07/13/2020 | 2020_07_12 HNR - "Nesesito que me agan un examen fisico gene | Inmate | Sensitive Information |
| Health Needs Request | 06/05/2020 | 2020_06_04 HNR - " nesisito que me agan el tex del Cobi19 po | Inmate | Sensitive Information |
| Health Needs Request | 04/24/2020 | 2020_04_23 HNR "Quiero saber cuanto tiempo tendgo que espera | Inmate | Sensitive Information |
| Health Needs Request | 04/24/2020 | 2020_04_23 HNR- " Tengo un dolor en el hojo izquierdo de ace | Inmate | Sensitive Information |
| Health Needs Request | 01/21/2020 | 2020_01_17 HNR BAD REACTION | Inmate | Sensitive Information |
| Health Needs Request | 01/09/2020 | 2020_01_06 HNR flu like symptoms, pain | Inmate | Sensitive Information |
| Health Needs Request | 05/23/2019 | 2019_05_22HNR SIGO CON LOS MISMOS SINTOMAS DEL ARDOR DEL EST | Inmate | Sensitive Information |
| Health Needs Request | 05/10/2019 | 2019_05_07HNR WRITTEN IN SPANISH- THE REASON I'M WRITING AGA | Inmate | Sensitive Information |
| Health Needs Request | 04/19/2019 | 2019_04_17 HNR meti el dia 10/4/19 otro HNR para saber de lo | Inmate | Sensitive Information |
| Health Needs Request | 07/03/2018 | 2018_7_3 HNR LFT KNEE PAIN/REQ BRACE/NAPROXEN/INSOLES | Inmate | Sensitive Information |
| PRE. Rec./Rel. of Info | 08/09/2016 | 2016_08_09 ROI transfer summary | Inmate | Sensitive Information |
| PRE. Rec./Rel. of Info | 08/02/2016 | 2016_08_02 Transfer Summary-Maricopa | ROI - Release of Information | Sensitive Information |
| Progress Notes | 06/01/2018 | 2018_05_30 RED ROC Continuity of Care / Transfer Summary | Treatment Provider | Sensitive Information |
| Refusals/Consent | 07/31/2020 | 2020_07_30 RS Refusal LABS Stool H-Pylori | Inmate | Sensitive Information |
| Refusals/Consent | 02/18/2020 | Refusal to Submit to Treatment 02/18/20 | Inmate | Sensitive Information |
| Refusals/Consent | 01/21/2020 | Refusal to Submit to Treatment 01/16/20 | Inmate | Sensitive Information |
| Refusals/Consent | 05/16/2019 | 2019_05_16 Refusal RS Food Allergy panel, gluten | Inmate | Sensitive Information |
| Mental Health | 08/03/2016 | 2016_8_2 MENTAL HEALTH CONSENT | Inmate | Sensitive Information |
| Legal/Administrative | 03/27/2020 | 2020_03_09 IAOR | Inmate | Sensitive Information |

Case 2:12-cv-00601-ROS   Document 3715-3   Filed 08/28/20   Page 50 of 65

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| Medical Records | 07/16/2020 | 2020_07_16_Eyeglasses | Inmate | Sensitive Information |
| Medical Records | 06/19/2018 | 2018_05_31 RED ROCK EMR 08/09/16 - 05/31/18 | Treatment Provider | Sensitive Information |
| Med Sheets/Miscellaneous | 08/03/2016 | 2016_08_03 SNO - L Bunk | Treatment Provider | Sensitive Information |
| Lab Test Order Form | 07/23/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 07/13/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 01/10/2020 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 06/24/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 05/23/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 05/16/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 04/29/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab Test Order Form | 04/29/2019 | Lab Test Order Form | Medical Provider | Sensitive Information |
| Lab / X-Ray / EKG | 02/17/2020 | 2020_02_15_UA | Inmate | Sensitive Information |

**Print this Screen**

# Health Service Requests

CHSS080A                                                      Friday August 07, 2020 11:37:31

**Health Service Requests** (1 - 12 of 12)

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 07/12/2020 | 11:23 | Nursing | Routine | HNR - "Nesesito que me agan un examen fisico general" | Encounter Held |
| 07/12/2020 | 11:19 | Nursing | Routine | HNR-"Nesesito Saber cuando me llebaran al doctor por la cita que tenia programada desde fecrero por el problema que tengo en my estomago porque no quiere que se me conplique mas de lo que yo lo tengo" | Encounter Held |
| 06/04/2020 | 06:53 | Nursing | Not Required to be Seen | HNR - " nesisito que me agan el tex del Cobi19 por que e esTado en conTarTo con personas que andado POsitivo y a parTe de eso an meTido personas del edificio 8 si es possible acer mela el Jueves 3 de Junio pero no esToy de acuerdo que me muevan al ollo en dacona por que a los del Biulden 7 se las asen las pruebas hay mismo" | No Action Needed |
| 04/23/2020 | 07:00 | Nursing | Routine | HNR "Quiero saber cuanto tiempo tendgo que esperar para que aprueben la cita del doctor de la clinica que dijo que iba a esperar unas semanas y lla se ban allegar el dia 2 de mayo 3 meses." | No Action Needed |
| 04/23/2020 | 06:32 | Nursing | Routine | HNR- " Tengo un dolor en el hojo izquierdo de ace cuatro dias ino se quita nececito ver al doctor de la vista cuanto antes x de una ves un chequeo en jeneral en los dos hojos por que de pronto meyoran mucho y seme cansa lavista y antes que medigan estoy Tomando mucha agua Gracias" | Encounter Held |
| 01/17/2020 | 07:17 | Nursing | Emergent | ' " emergency . I have bad reaction to the midgen that was giving to me red rashes or red bumps al over my body . thank you red bumps on my groin " | No Action Needed |
| 01/09/2020 | 08:18 | Nursing | Emergent | HNR  flu like symptoms, pain | No Action Needed |
| 12/24/2019 | 09:38 | Nursing | Routine | HNR: Inmate submitted HNR in Spanish translated as: "c/o stomach problem" | No Action Needed |
| 05/22/2019 | 09:45 | Other | Not Required to be Seen | HNR SIGO CON LOS MISMOS SINTOMAS DEL ARDOR DEL ESTOMAGO EINCHASON, ME ANTRAIDO EN PURAS BUELTAS Y MENTIRAS PARA SOLUCIONAR | No Action Needed |
| 05/07/2019 | 08:00 | Other | Not Required to be Seen | HNR WRITTEN IN SPANISH- THE REASON I'M WRITING AGAIN IS BECAUSE I'VE BEEN HAVING THE SAME PROBLEMS AND THE MEDICATION HAS NOT BEEN WORKING LIKE IT SHOULD | No Action Needed |
| 04/17/2019 | 10:55 | Nursing | Not Required to be Seen | HNR meti el dia 10/4/19 otro HNR para saber de los analysis que me hicieron y para decirles que el antacid que compre no funciono cigo con el estomago inchado y irritado todavia a la mejor necesito tratamientol que me quite lo que traigo | No Action Needed |

| <u>Date</u> | <u>Time</u> | <u>Area of Interest</u> | <u>Request Type</u> | <u>Inmate Health Issue</u> | <u>Status</u> |
|---|---|---|---|---|---|
| | | | | TRANSLATION:<br>I put in an HNR on 10/04/19 to find out the results of the lab that was recently done and to tell you that the medicine for antacids that I bought is not working. My stomach is still swollen and irritated and I think I need some kind of treatment to take what I have away | |
| 07/03/2018 | 07:30 | Nursing | Routine | HNR LFT KNEE PAIN/REQ BRACE/NAPROXEN /INSOLES | No Action Needed |

**Print this Screen**



# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)



Date: 5/7/19
Time: 0740
Initials: MM

SECTION/SECCIÓN I

| INMATE NAME/NOMBRE (Last, First, Middle) nbre, Inicial) | | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|---|
| ▓▓▓▓▓▓ | | ▓▓▓▓ | 30/4/19 |
| CELL/BED NUMBER/CELDA/ NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
| ▓▓▓▓ | LOBOLS | | |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

SECTION/SECCIÓN II

| AREA OF INTEREST(Check only one block below)/AREA DE INTERES (Marque Un Espacio Solamente) | ☐ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia     ☐ Mental Health/Salud Mental     ☐ Eyes/Ojos     ☐ Other (specify)/Otros (especifique)

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramene y sea específico. ¡NO USE MAS HOJAS!]

el motivo que les Buelbo a escribir que sigo con el mismo probliemas y ho afunciohado como de bieran las pastillas que mediercn sigo con la mislas inchason e irritacion

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenoiones otorgadas por la ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ o quien lo proporcione.]

IN▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

R▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ EDS REQUEST DROP BOX [SEPARE LA COPIA DE
C▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ DADES MÉDICAS.]

SECTION III/SECCION III

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☐ Medical/Médico | ☐ Dental | ☐ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|
| ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other (specify)/Otros (especifique) response | | | | |

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| *Mmeyaw* Marcela Meza RN | 5/7/19 | 0800 |

SECTION IV/SECCION IV

| PLAN OF ACTION/PLAN DE ACCION |
|---|
| You are scheduled to see provider today for this issue. |

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| *Mmeyaw* Marcela Meza RN | 5/7/19 | 1350 |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

Distribution/Distribución:  White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

SECTION 4, HNR

Exhibit 59

(Redacted)

# Health Service Requests

CHSS080A

**Health Service Requests** (1 - 134 of 134)

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 07/30/2020 | 17:08 | Nursing | Routine | "I have not had a ew medical hat since 2/2016. Can I plx have a new one. The problems still persist. Thank you plz also renew the snow. | No Action Needed |
| 10/02/2019 | 12:14 | Nursing | Routine | back pain-wants a brace | Encounter Held |
| 09/13/2019 | 09:02 | Nursing | Routine | Estrogen concerns | No Action Needed |
| 09/03/2019 | 17:01 | Nursing | Routine | HSN: Reports Flu with cough and difficulty breathing | Encounter Held |
| 03/29/2019 | 06:37 | Provider | Routine | "I'm submitted this ( HNR) because on a week ago Nurs stop given to me One of my fermenizin treatment- Nurs tell me that med get expire I'm still need see the provider for renewed that treatement med" | Encounter Held |
| 01/05/2019 | 08:33 | Nursing | Not Required to be Seen | I need to use the nail clippers | No Action Needed |
| 11/24/2018 | 11:01 | Nursing | Routine | I have been having dysphonia because my medication is not working for me, I need to see endocrinology | Schedule Appointment |
| 10/31/2018 | 16:31 | Nursing | Not Required to be Seen | need HIV drawn again, ate peanut butter that might have had blood in it | No Action Needed |
| 09/27/2018 | 14:45 | Nursing | Routine | infected middle finger | Encounter Held |
| 07/16/2018 | 14:30 | Nursing | Routine | "I'm here submitting HNR I'm had a pendiente consult endocrinology attention Dr. Hsu Dr about hormones all treatment feminizing hormones exchange for treatment on injection I'm on Lewis still and doctor from never what to trying help me I'm hope here-yes because three year on pills and not work." | Encounter Held |
| 07/16/2018 | 07:30 | Nursing | Routine | "I'm submitted (HNR) because I'm still need all general blood testing I'm still ask because I'm really need to know how my health was because one nurse from the ASPC Lewis Unit medical corizon doing treat to my health to put me on hight bad risks for my health at the date 4/11/18" | Encounter Held |
| 07/16/2018 | 07:29 | Nursing | Routine | "I's submitted this HNR because I'm need to know what treatment med I'm get on injected at the date 4/11/18 time when I was on the Buckeye hospital that treatment is supposed for the anxiete but I remember I'm get injected with twos and fill up bigs and fads syringes | Encounter Held |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| | | | | I'm still worry for all my health is because after I'm get injected I'm hear CO II Willin COII Monte on conversations to said im already get injected a virus for I'm start get to advance TB together on bad damages to my lungs and my liver, to I'm start damages on a short time." | |
| 06/19/2018 | 09:15 | Medication Refill | Not Required to be Seen | "Doctor consult. I'm submitting this HNR because I'm still on continued that some medical issue on strong migraines that is why I'm on the prescription for that treatment Excedrin now was under expired I'm still be with migraines all that time that is why I'm get prescriptions on the pass before twos times from thems Doctor's one on the unit Buckley second doctor unit PHX then ward now to see the doctor here for this some issue." | No Action Needed |
| 06/15/2018 | 18:20 | Other | Not Required to be Seen | I need glasses | No Action Needed |
| 05/29/2018 | 00:29 | Nursing | Routine | Im taking endocrinology feminizing hormons GID treatment med. But its not working for me! I've been taking this pills for 3 years and it ha snot done nothing for me. nothing has changed. or my body has not changed at all. So I need a increase or other medication that will work for me Please! Thank you. | Encounter Held |
| 05/27/2018 | 00:40 | Nursing | Routine | "I need a dental clean also I have infection in my bottom gums. When I was at Suicide Watch I didn't brush my teeth for 4 months. So my gums hurt me real bad. Thank you." | Encounter Held |
| 05/27/2018 | 00:20 | Nursing | Routine | "I need blood check up for everything please. A whole body exam. Because I have never got a full check up. So I need to get when Please I need a full fiscal exam. Because I'm Transgender. Thank you!" | No Action Needed |
| 05/27/2018 | 00:02 | Nursing | Routine | ""I'm taking Endocrinology Femenizing Hormos 'GID' treatment Med. But its not working for me because its pills that I'm taking. I would the shots or I would prefer the shots over the pills Thank you!" | No Action Needed |
| 05/17/2018 | 12:08 | Nursing | Routine | 'Estradiol needs renewed" | No Action Needed |
| 05/14/2018 | 14:01 | Provider | Not Required to be Seen | HNR- WOULD LIKE TO DISCUSS HORMONE THERAPY, TREATMENT TAKEN IS NOT WORKING | Encounter Held |
| 04/22/2018 | 14:54 | Nursing | Not Required to be | "This is for another consult doctor for endocrinology hormone feminizing treatment meds for exchange on | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| | | | Seen | injections hormones" | |
| 04/22/2018 | 10:34 | Other | Not Required to be Seen | "This is for HNR for blood HIV.  Please testing soon Possible" | Encounter Held |
| 04/18/2018 | 08:06 | Nursing | Not Required to be Seen | ███████████████████ has not been receiving meds as prescribed. Suffering from depression. I need my medication for female hormone from pill call/ Medical. | No Action Needed |
| 04/10/2018 | 08:01 | Other | Duplicate HNR | "I'm submitted HNR to the provider can given to me endorerinology attention because that (G.I.D) feminizing hormos strogen don't not work on me.  I'm be taken that treatment meds from the long at the time 2 1/2 yeas.  I'm still some I'm need appointment for another attention from the doc HSU.DU' | Schedule Appointment |
| 04/10/2018 | 07:55 | Other | Not Required to be Seen | "I'm need to start recived theses prescriptions soap I'm had to still using because I'm had the allergys. I'm coming from Buckley last week pleacedend in me theses soaps." | No Action Needed |
| 01/25/2018 | 16:52 | Nursing | Routine | ICS reponce, patient is concerned about the amount of bleeding that he has done from his surgical spot performed on 1/17/2018 | Schedule Appointment |
| 01/09/2018 | 08:16 | Nursing | Routine | WANTED TO LET YOU KNNOW ABOUT ALLERGY TO DOVE SOAP AND NEED KOPS OF ALLERGY MEDS | No Action Needed |
| 01/06/2018 | 12:21 | Medication Refill | Not Required to be Seen | Requesting refill for  Cetrizine 10mg | No Action Needed |
| 01/06/2018 | 12:19 | Medication Refill | Not Required to be Seen | Requesting refill APAP-ASA-CAFF | No Action Needed |
| 12/15/2017 | 14:16 | Other | Not Required to be Seen | FHA - I'm submitting this HNR because I have an issue with medical Corizon with this doctor, medical unit -  Rast. I am still fell on gender identify mental disorder all very bad, seriously idealations, ideas about suicide. All this has happened to me like that because that doctor on my last attention he has given me. He taken me out for my GID feminizing hormones estrogen treatment. Please I still need to continue the estrogen medications. I'm two months out of that treatment. 12-11-17. | No Action Needed |
| 12/14/2017 | 19:30 | Nursing | Not Required to be Seen | To the doctor, Corizon, Rast Unit. Doc, I submitted that HNR because the reason I am on the suicide watch is because you have taken away my treatment of Estrogen. This is some kind of error you are doing to me. I am now have had GID mental disorder. I need the Estrogen | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|---|---|---|---|---|---|
| | | | | back as soon as possible. | |
| 12/09/2017 | 08:20 | Nursing | Not Required to be Seen | Requesting Feminizing treatment of Estrogen hormones that the IM states has been taken away from him. IM states that a medical provider took them when his transformation is incomplete. IM states that is why he is on Mental health watch. | No Action Needed |
| 11/21/2017 | 10:43 | Nursing | Routine | Requesting Dove soap | Pending |
| 10/10/2017 | 10:06 | Provider | Not Required to be Seen | I am requesting to go off to see the endocrinologist to enhance my hormone therapy | Encounter Held |
| 07/22/2017 | 13:08 | Nursing | Routine | boil to left thigh under buttock | Encounter Held |
| 07/11/2017 | 13:24 | Nursing | Routine | Pimple on left upper thigh | Encounter Held |
| 07/04/2017 | 11:04 | Nursing | Not Required to be Seen | HNR requesting Cetirizine to be renewed. | No Action Needed |
| 05/04/2017 | 09:25 | Provider | Routine | Requesting hormone injection | Encounter Held |
| 04/25/2017 | 08:21 | Nursing | Urgent | On the left side on my bottom jaw along my gum line a piece of skin came loose and is just hanging there it is causing me dire pain for the last 2 weeks. In the last week I have barely been able to eat anything with out having excruciating pain. | Encounter Held |
| 03/09/2017 | 14:39 | Provider | Routine | Requesting General Physical Exam | Encounter Held |
| 02/07/2017 | 14:21 | Medication Refill | Routine | cetirizine -processed to pharmacy | No Action Needed |
| 01/18/2017 | 15:11 | Nursing | Routine | follow up on lab work I have not had them done yet | Encounter Held |
| 01/16/2017 | 12:47 | Medication Refill | Routine | allergy pill- please see pill pass medication is watch swallow. | No Action Needed |
| 01/16/2017 | 12:46 | Medication Refill | Routine | kenalog cr- processed to pharmacy | No Action Needed |
| 01/16/2017 | 12:42 | Medication Refill | Routine | monolukst- processed to pharmacy | No Action Needed |
| 01/10/2017 | 10:36 | Nursing | Routine | I am sending this due to the prescription for dive soap and have not recieved it | No Action Needed |
| 01/01/2017 | 16:19 | Medication Refill | Routine | renewal of cetirizine | No Action Needed |
| 01/01/2017 | 16:07 | Medication Renewal | Routine | requesting medication renewal of estradiol 2mg | No Action Needed |
| 12/27/2016 | 11:59 | Medication Refill | Not Required to be Seen | Estrace Processed to Pharmacy | No Action Needed |
| 11/30/2016 | 12:43 | Nursing | Routine | ███ - Wants labs/follow-up consult with Endocrinology, wants injections not pills | Encounter Held |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 11/03/2016 | 16:24 | Medication Refill | Not Required to be Seen | ESTRADIOL PROCESSED TO PHARMACY | No Action Needed |
| 10/15/2016 | 10:51 | Medication Refill | Routine | **Estrogen** - Processed to Pharmacy | No Action Needed |
| 10/14/2016 | 13:52 | Nursing | Routine | ▮▮▮▮ - Severe allergies, red spots on skin, pills don't work, cream expired | Encounter Held |
| 10/14/2016 | 11:57 | Medication Refill | Not Required to be Seen | REFILL KOP ESTRADIOL ; FINASTERIDE ; I WAIT MUCH DAYS. | No Action Needed |
| 10/11/2016 | 17:50 | Nursing | Routine | ▮▮▮▮ wants to know when he will get his bra | Encounter Held |
| 10/07/2016 | 10:56 | Medication Renewal | Not Required to be Seen | TRIAMCINOLONE CR RENEWAL | No Action Needed |
| 09/29/2016 | 11:47 | Medication Refill | Not Required to be Seen | PLEASE SEND ME TRIAMCINOLONE ASAP | No Action Needed |
| 09/23/2016 | 13:54 | Nursing | Routine | ▮▮▮▮ - Chronic itching/rashes/redness, looks like infection on penis | Encounter Held |
| 09/19/2016 | 13:31 | Nursing | Routine | ▮▮▮▮ - Needs copy of SNO for hat and needs hat reissued because security took it without having a SNO | Schedule Appointment |
| 08/31/2016 | 13:03 | Nursing | Routine | ▮▮▮▮ - Wants SNO renewed for daily shower and having issues with laundry/rashes | Administratively Closed |
| 08/31/2016 | 13:02 | Nursing | Routine | Still waiting for nurse to come for him to sign paperwork to see endocrinologist offsite | No Action Needed |
| 08/29/2016 | 09:28 | Nursing | Routine | Needs to see provider for chronic sickness and not getting pills twice a day also needs shampoo renewed | No Action Needed |
| 08/28/2016 | 10:45 | Medication Refill | Not Required to be Seen | URGENT, FOR SENDING THAT MED , THE MORE SOON POSSIBLE I GET VERY SEVER RASHESS-REDNESS TRIAMCINOLONE | No Action Needed |
| 08/09/2016 | 20:20 | Nursing | Routine | REDNESS RASH ALLERGY- SOAP ORDERED NOT GOTTEN | Encounter Held |
| 08/09/2016 | 20:17 | Provider | Routine | ▮▮▮▮ GID TREATMENT | Encounter Held |
| 08/05/2016 | 11:55 | Medication Refill | Not Required to be Seen | PLEASE SENDING TO ME THE MORE SOON ; SELENIUM SULFIDE | No Action Needed |
| 07/25/2016 | 14:13 | Nursing | Routine | Finished rash TX and don't have any more prednisone or lotion as of 4/25/16, redness, itching | No Action Needed |
| 07/11/2016 | 11:15 | Medication Refill | Not Required to be Seen | I NEED TO RECEIVE THE MED LOTION FOR ITCHING REDNESS | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 07/10/2016 | 20:18 | Provider | Routine | ▇▇▇ RESULTS OF LABS | Encounter Held |
| 07/01/2016 | 11:48 | Mental Health | Routine | I/m states his medication was changed, never rec'd it, wants it KOP. | No Action Needed |
| 06/15/2016 | 14:48 | Mental Health | Routine | I/m is requesting to have the SMI process started. | No Action Needed |
| 06/15/2016 | 12:59 | Mental Health | Routine | I/m submitted HNR for follow up with Supervisor Doctor regarding medical issues. | No Action Needed |
| 06/15/2016 | 11:11 | Nursing | Not Required to be Seen | Letter to FHA about not getting sports bras | No Action Needed |
| 06/15/2016 | 11:10 | Nursing | Not Required to be Seen | Letter to supervisor about not getting hormone meds increased | No Action Needed |
| 05/26/2016 | 08:59 | Nursing | Routine | ▇▇▇ - Still needs hormones increased and has not been ordered any meds for rash/itchiness | Encounter Held |
| 05/19/2016 | 14:29 | Nursing | Routine | States he has rash all over body and is not being treated | No Action Needed |
| 05/17/2016 | 09:25 | Nursing | Routine | ▇▇▇ - Wants hormones increased, causing distress and anxiety because he wants more doses for GID | Administratively Closed |
| 05/16/2016 | 09:58 | Nursing | Not Required to be Seen | Was seen on NL for rash/skin irritation, chronic condition | No Action Needed |
| 05/05/2016 | 09:45 | Nursing | Routine | ▇▇▇ - Feeling sick, worse this time, inflammation/redness, severe itching | Administratively Closed |
| 05/04/2016 | 14:35 | Nursing | Not Required to be Seen | I'm here submit HNR to the FHA because medical unit doing 2 charges on me only for nursing attention.  For the some attention about the chronic sickness I'm had for a long time for a year, redness, sickness, 1st charge 20160419-2010067-20160411 Nursing 032316, 2nd charge 20160418-8010068-20160411 Nursing 031616, if I've had to pay for chronic sickness is for one time if don't I want the money back refunded to my account | No Action Needed |
| 04/28/2016 | 11:15 | Nursing | Not Required to be Seen | Wants update on sports bra, bra is approved but hasn't received anything | No Action Needed |
| 04/28/2016 | 10:20 | Medication Refill | Not Required to be Seen | SELENIUM SULFIDE REFILL | No Action Needed |
| 04/27/2016 | 15:05 | Provider | Not Required to be Seen | Inmate requesting hormones and provider did a chart review that labs were ordered to determine current levels- this information was sent to the inmate. | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 04/15/2016 | 11:08 | Nursing | Not Required to be Seen | Wants HIV test | No Action Needed |
| 04/15/2016 | 11:07 | Nursing | Not Required to be Seen | Wants to know why his estridol has not been increased to highest dose | No Action Needed |
| 04/06/2016 | 09:49 | Nursing | Routine | Allergies-Red spots itchiness. Had cream Finished and did not help | No Action Needed |
| 03/31/2016 | 12:41 | Nursing | Not Required to be Seen | Update on sports bra | No Action Needed |
| 03/29/2016 | 14:57 | Nursing | Routine | Severe itchiness, red spots, and swelling. Has cream but not effective. Wants medical showers. | Encounter Held |
| 03/21/2016 | 10:09 | Nursing | Duplicate HNR | Skin is very itchy with red spots, Allergy | Duplicate HSR |
| 03/19/2016 | 14:19 | Nursing | Routine | ███ - Severe allergies, itching, red spots | Encounter Held |
| 03/02/2016 | 16:16 | Nursing | Routine | ███ - Wants update on sports bra he was approved for. | Encounter Held |
| 02/05/2016 | 14:00 | Nursing | Not Required to be Seen | Wanting update on sports bra | No Action Needed |
| 01/26/2016 | 08:42 | Dental | Urgent | TOOTH PAIN | Encounter Held |
| 01/21/2016 | 12:40 | Medication Refill | Not Required to be Seen | requesting NYSTATIN CREAM REFILL | No Action Needed |
| 01/07/2016 | 09:11 | Other | Not Required to be Seen | inmate is requesting sport bras | No Action Needed |
| 01/07/2016 | 09:08 | Other | Not Required to be Seen | inmate is requesting renewal of Vegan diet | No Action Needed |
| 12/31/2015 | 11:19 | Provider | Not Required to be Seen | ONE BREAST GROWING FASTER THAN THE OTHER | No Action Needed |
| 12/16/2015 | 17:07 | Other | Not Required to be Seen | HNR REQUESTING SPORTS BRAS THAT WERE ORDERED | No Action Needed |
| 12/16/2015 | 17:02 | Other | Not Required to be Seen | HNR REQUESTING TO GET PAPERWORK ON MEDS HE IS TAKING | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 11/30/2015 | 13:00 | Provider | Not Required to be Seen | REQUESTING XRAY RESULTS | No Action Needed |
| 10/21/2015 | 16:34 | Other | Routine | requesting hormone medications be KOP | No Action Needed |
| 10/02/2015 | 09:17 | Other | Not Required to be Seen | HNR inquiring about sports bras | No Action Needed |
| 05/26/2015 | 10:14 | Provider | Not Required to be Seen | HNR related to sports bra | No Action Needed |
| 05/13/2015 | 09:57 | Mental Health | Routine | Medication | Encounter Held |
| 05/08/2015 | 13:22 | Dental | Routine | wants fill | Administratively Closed |
| 05/08/2015 | 07:43 | Provider | Duplicate HNR | HRN related to female hormones | Duplicate HSR |
| 05/08/2015 | 07:41 | Provider | Duplicate HNR | HNR related to female hormones | Duplicate HSR |
| 04/24/2015 | 11:29 | Provider | Routine | HNR related to painful testicle | Administratively Closed |
| 04/23/2015 | 13:39 | Dental | Not Required to be Seen | sores that bother and fillings // one request per hnr please resubmit hnr with only one request | No Action Needed |
| 04/23/2015 | 13:34 | Dental | Not Required to be Seen | appt status | No Action Needed |
| 04/22/2015 | 07:00 | Medication Refill | Not Required to be Seen | 2015_4_22 HNR related to medication refill | No Action Needed |
| 04/16/2015 | 06:44 | Provider | Duplicate HNR | HNR requesting hormone therapy | Duplicate HSR |
| 04/16/2015 | 06:41 | Nursing | Not Required to be Seen | Inmate inquiring where sports bra is | No Action Needed |
| 04/10/2015 | 11:16 | Provider | Routine | Inmate requesting hormone therapy | Encounter Held |
| 04/06/2015 | 11:07 | Mental Health | Routine | requesting Dr. Lovett for Estrogen approval | Encounter Held |
| 04/01/2015 | 13:54 | Mental Health | Routine | requesting to be seen | Encounter Held |
| 03/31/2015 | 15:06 | Mental Health | Routine | Requesting to see Dr. Lovett | Encounter Held |
| 03/31/2015 | 15:05 | Mental Health | Routine | Requesting to speak with Dr. Lovett | Encounter Held |
| 03/17/2015 | 13:08 | Mental Health | Routine | clearance for estrogen | No Action Needed |

| Date | Time | Area of Interest | Request Type | Inmate Health Issue | Status |
|------|------|------------------|--------------|---------------------|--------|
| 03/05/2015 | 11:59 | Nursing | Routine | HNR related to diet | Encounter Held |
| 03/04/2015 | 14:12 | Mental Health | Routine | requesting follow-up | No Action Needed |
| 03/02/2015 | 11:56 | Provider | Not Required to be Seen | HNR requesting labs | No Action Needed |
| 02/25/2015 | 08:11 | Other | Not Required to be Seen | waiting for vegan diet | No Action Needed |
| 02/24/2015 | 12:56 | Mental Health | Routine | medication | No Action Needed |
| 02/23/2015 | 09:32 | Mental Health | Routine | requesting to talk to PA | No Action Needed |
| 02/18/2015 | 07:48 | Nursing | Routine | requesting labwork | Administratively Closed |
| 02/17/2015 | 07:00 | Dental | Routine | cavities that need to be filled | Encounter Held |
| 02/13/2015 | 06:47 | Other | Routine | HNR informing medical of move from another yard due to inmate having an order for lab work | No Action Needed |
| 02/06/2015 | 14:39 | Mental Health | Routine | requesting to speak with Qualls | Encounter Held |
| 02/05/2015 | 13:56 | Other | Routine | requesting sports bras | No Action Needed |
| 02/03/2015 | 08:18 | Mental Health | Routine | not receiving medication | Encounter Held |
| 01/21/2015 | 15:18 | Nursing | Routine | requesting HIV testing | Administratively Closed |
| 12/15/2014 | 09:39 | Mental Health | Routine | requesting to speak with PA Qualls | No Action Needed |
| 10/27/2014 | 09:53 | Provider | Duplicate HNR | Wanting estrogene therapy | Administratively Closed |

**Print this Screen**

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date: '17 DEC 9 AM 7:37

Time:

Initials: _AW_

## SECTION/SECCIÓN I

| INMATE NAME/NOMBRE (Last, First M.I.) (Apellido, Nombre, Inicial) | ADC NUMBER/NÚMERO DE ADC | DATE/FECHA (mm/dd/yyyy) |
|---|---|---|
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓ | 12-7-17 |

| CELL/BED NUMBER/CELDA/NÚMERO DE CAMA | UNIT/UNIDAD | P.O. BOX/APARTADO POSTAL | INSTITUTION/INSTALACIÓN: ADC |
|---|---|---|---|
| | RAST MAX | | ASPC-LEWIS |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action. [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria.]

## SECTION/SECCIÓN II

| AREA OF INTEREST (Check only one block below)/ÁREA DE INTERÉS (Marque Un Espacio Solamente) | ☒ Medical/Médico | ☐ Dental | ☐ FHA |
|---|---|---|---|

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other (specify)/Otros (especifique) _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!] The rason- Im- Writen-That- Medical (HNR) is- because-The doctor- From here-Unit Rast medical- he Taken away- One of- My- Prescriptions- about Femenizing- Treatment-(G.I.D) Estrogen Hormos-, Im- still- on TAken- For-The Time- on 3-Years That (G.I.D) Hormos-Treatment Im- get- My- Treatment- From-The (Endocrinology) Attentions With- The doctor- Htu-suru-Especialist-From -(G.I.D)Trangender Im- now-Cuz-That Error-This Doctor-From-here-Corizon-medical Unit-Rast-on Cut-one on- My- Treatment- now- Im- Taken-incomplex Im- start- With- bad- Mental Disordors- Im- Under on Suicide Watch

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Services fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenciones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.] because- Missing

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ -The (G.I.D) Estrojen hormos- Im need ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ -StArt- That- back- or-Im- need To see 500m- Possible (Doc-Htu-sun Endocrinolog REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX [SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS.] P.H.X ?

## SECTION III/SECCIÓN III

| REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA | ☐ Medical/Médico | ☐ Dental | ☒ Pharmacy/Farmacia | ☐ FHA |
|---|---|---|---|---|

☐ Pharmacy/Farmacia    ☐ Mental Health/Salud Mental    ☐ Eyes/Ojos    ☐ Other (specify)/Otros (especifique) _____

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| _a. White_  A. White, RN | | '17 DEC 9 AM 7:37 |

## SECTION/SECCIÓN IV

**PLAN OF ACTION/PLAN DE ACCIÓN**

Review of medications show no change in prescriptions with an Aco Except an increase in Estrogen dosing.

| STAFF SIGNATURE STAMP/FIRMA DEL EMPLEADO | DATE/FECHA (mm/dd/yyyy) | TIME/HORA |
|---|---|---|
| _a. White_  A. White, RN | | '17 DEC 9 AM 7:37 |

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

Distribution/Distribución:    White/Blanca – Health Unit/Unidad de Salud
Canary, Pink & Goldenrod – Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

1101-10ES
12/13/16

**SECTION 4, HNR**

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date: 
Time: 
Initials: SEP 03 2019 17:01

**SECTION/SECCION I**

| | ADC Number/Número de ADC | Date/Fecha 9-02-19 |

Cell/Bed Number/Celda/Número de Cama | Unit/Unidad Rincon | P.O. Box/Apartado Postal 8200 | Institution/Facility/Instalación: ASPC A.S.P.C-Tucson

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]

**SECTION/SECCION II**

**AREA OF INTEREST**(Check only one block below)/**AREA DE INTERES** (MARQUE UN ESPACIO SOLAMENTE) ☒ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other (specify)/Otros (especifique) _____
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea especifico. ¡NO USE MAS HOJAS!]

I have a Bad Flue It Dont Let me Breath and a Bad Cof and mucha Tos

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aqui estoy pidiendo (excluyendo las exenciones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a impon...

Inmate's Signature/Firma

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA** ☒ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros (specify) (especifique) _____
Comments/Comentarios

NL

Staff Signature Stamp/Firma del empleado
@Royal RN (Royal) | Date/Fecha | Time/Hora SEP 03 2019 17:01

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**

Seen NL

Staff Signature Stamp/Firma del empleado
CHodg | Hodge, C. RN | Date/Fecha | Time/Hora 04 2019 10:12

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/12