**Index of Exhibits to the Declaration of Jessica Carns**

| Exhibit # | Description |
|---|---|
| 1 | Charts recording the duration of mental health encounters as listed on the CGARs sampled from Defendants' list at Doc. 3739 at 6-7 |
| 2 | Excerpts of the corresponding CGAR documents showing Defendants' compliance report for the relevant Performance Measure |
| 3 | Screenshots of three eOMIS encounters that were shorter than the Court-ordered minima for ██████████, ADC No. ██████, and relevant CGAR pages |

# EXHIBIT 1

| Eyman - PM 80 - April 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 3/10/2020 | no duration noted |
| | 3/10/2020 | no duration noted |
| | 4/20/2020 | 15 |
| | 4/16/2020 | 44 |
| | 4/24/2020 | 15 |
| | 4/23/2020 | no duration noted |
| | 4/27/2020 | 12 |
| | 4/27/2020 | 23 |
| | 4/1/2020 | 40 |
| | 4/21/2020 | 25 |
| | 4/17/2020 | 52 |
| | 4/20/2020 | 10 |
| | 3/30/2020 | 6 |
| | 4/29/2020 | 16 |
| | 4/21/2020 | 15 |
| | 4/10/2020 | 71 |
| | 4/28/2020 | 10 |
| | 4/10/2020 | 20 |
| | 4/13/2020 | 33 |
| | 4/9/2020 | 12 |
| | 4/8/2020 | 23 |
| | 4/21/2020 | 12 |
| | 4/21/2020 | 13 |
| | 4/7/2020 | 8 |
| | 4/22/2020 | 14 |
| | 4/16/2020 | 19 |
| | 4/6/2020 | 23 |
| | 4/8/2020 | 19 |
| | 4/21/2020 | 15 |
| | 4/8/2020 | 2 |
| | 4/15/2020 | 5 |
| | 4/21/2020 | 20 |
| | 4/9/2020 | 5 |
| | 3/26/2020 | 8 |
| | 4/9/2020 | 3 |
| | 4/28/2020 | 3 |
| | 4/27/2020 | 30 |
| | 4/24/2020 | 15 |
| | 4/21/2020 | 30 |
| | 4/28/2020 | 3 |
| | 4/30/2020 | 15 |
| | 4/16/2020 | 4 |
| | 4/14/2020 | 30 |
| | 4/6/2020 | 5 |

| Eyman - PM 80 - April 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 4/28/2020 | 8 |
| | 4/28/2020 | 35 |
| | 4/30/2020 | 15 |
| | 4/29/2020 | 5 |
| | 4/23/2020 | 12 |
| | 4/7/2020 | 7 |

| Lewis - PM 82 - June 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 6/19/2020 | 5 |
| | 5/5/2020 | 5 |
| | 4/8/2020 | 25 |
| | 6/16/2020 | 15 |
| | 6/4/2020 | 35 |
| | 4/23/2020 | 10 |
| | 5/5/2020 | 7 |
| | 5/6/2020 | 3 |
| | 6/19/2020 | 10 |
| | 4/22/2020 | 5 |
| | 6/8/2020 | 10 |
| | 6/30/2020 | 10 |
| | 6/8/2020 | 10 |
| | 6/23/2020 | 10 |
| | 6/8/2020 | 10 |
| | 6/29/2020 | 10 |
| | 6/23/2020 | 10 |
| | 6/19/2020 | 10 |
| | 6/11/2020 | 10 |
| | 6/30/2020 | 10 |
| | 6/15/2020 | 10 |
| | 6/2/2020 | 5 |
| | 1/17/2020 | 5 |
| | 6/29/2020 | 10 |
| | 1/23/2020 | 5 |
| | 6/29/2020 | 10 |
| | 6/2/2020 | 5 |
| | 5/2/2020 | 4 |
| | 6/9/2020 | 5 |
| | 4/23/2020 | 6 |
| | 5/5/2020 | 5 |
| | 6/16/2020 | 18 |
| | 4/22/2020 | 6 |
| | 6/9/2020 | 7 |
| | 6/25/2020 | 33 |
| | 5/18/2020 | 10 |
| | 4/30/2020 | 10 |
| | 4/30/2020 | 5 |
| | 6/11/2020 | 2 |
| | 6/13/2020 | 2 |
| | 6/22/2020 | 10 |
| | 5/5/2020 | 10 |
| | 6/24/2020 | 30 |
| | 4/29/2020 | 10 |

| Lewis - PM 82 - June 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 6/23/2020 | 10 |
| | 5/6/2020 | 10 |
| | 6/15/2020 | 10 |
| | 4/28/2020 | 10 |
| | 5/12/2020 | 10 |
| | 6/15/2020 | 10 |
| | 4/8/2020 | 20 |
| | 4/28/2020 | 8 |
| | 4/15/2020 | 15 |
| | 6/15/2020 | 20 |
| | 5/27/2020 | 15 |
| | 4/29/2020 | 18 |
| | 6/17/2020 | 17 |
| | 4/27/2020 | 15 |
| | 6/16/2020 | 25 |
| | 5/6/2020 | 5 |
| | 6/1/2020 | 7 |

| Lewis - PM 85 - May 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 5/15/2020 | 15 |
| | 5/8/2020 | 15 |
| | 4/28/2020 | 15 |
| | 5/18/2020 | 6 |
| | 5/4/2020 | 5 |
| | 5/4/2020 | 12 |
| | 5/13/2020 | 15 |
| | 5/15/2020 | 15 |
| | 5/13/2020 | 15 |
| | 5/20/2020 | 15 |
| | 5/11/2020 | 5 |
| | 4/1/2020 | 6 |
| | 5/13/2020 | 15 |
| | 4/28/2020 | 8 |
| | 5/20/2020 | 6 |
| | 4/21/2020 | 7 |
| | 5/4/2020 | 15 |
| | 4/30/2020 | 15 |
| | 5/20/2020 | 5 |
| | 4/21/2020 | 3 |
| | 5/19/2020 | 15 |
| | 4/28/2020 | 15 |
| | 4/28/2020 | 15 |
| | 5/6/2020 | 10 |
| | 5/19/2020 | 0 |
| | 5/18/2020 | 0 |
| | 5/7/2020 | 0 |
| | 5/12/2020 | 9 |
| | 5/13/2020 | 9 |
| | 5/12/2020 | 13 |

| Yuma - PM 86 - May 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 5/13/2020 | 5 |
| | 3/31/2020 | 20 |
| | 3/9/2020 | no duration time noted |
| | 5/14/2020 | 13 |
| | 3/18/2020 | 15 |
| | 3/13/2020 | 13 |
| | 3/12/2020 | no duration time noted |
| | 3/19/2020 | no duration time noted |
| | 4/27/2020 | 12 |
| | 4/6/2020 | 7 |
| | 5/7/2020 | 60 |
| | 5/20/2020 | 19 |
| | 4/27/2020 | 12 |
| | 4/20/2020 | 10 |
| | 3/10/2020 | no duration time noted |
| | 3/16/2020 | 10 |
| | 4/15/2020 | 20 |
| | 4/23/2020 | 6 |
| | 5/13/2020 | 10 |
| | 5/5/2020 | 17 |
| | 3/5/2020 | no duration time noted |
| | 3/9/2020 | no duration time noted |
| | 5/6/2020 | 10 |
| | 4/8/2020 | 10 |
| | 5/1/2020 | 11 |
| | 3/24/2020 | no duration time noted |
| | 4/22/2020 | 30 |
| | 3/16/2020 | 25 |
| | 5/21/2020 | 30 |
| | 5/5/2020 | 15 |
| | 3/11/2020 | no duration time noted |
| | 4/7/2020 | 30 |
| | 4/23/2020 | 27 |
| | 4/30/2020 | 15 |
| | 5/13/2020 | 15 |
| | 4/3/2020 | 20 |
| | 3/2/2020 | no duration time noted |
| | 5/5/2020 | 21 |
| | 5/21/2020 | 32 |
| | 4/3/2020 | 2 |
| | 4/30/2020 | 16 |
| | 4/21/2020 | 20 |
| | 5/20/2020 | 10 |
| | 4/23/2020 | 24 |

| Yuma - PM 86 - May 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 3/4/2020 | no duration time noted |
| | 3/16/2020 | no duration time noted |
| | 5/20/2020 | 7 |
| | 4/22/2020 | 15 |
| | 3/19/2020 | 35 |
| | 5/21/2020 | 14 |
| | 5/18/2020 | 5 |
| | 5/20/2020 | 5 |
| | 4/17/2020 | 52 |
| | 4/14/2020 | 8 |
| | 3/30/2020 | 34 |
| | 5/4/2020 | 27 |
| | 4/27/2020 | 47 |
| | 5/18/2020 | 15 |
| | 5/14/2020 | 16 |
| | 5/19/2020 | 2 |
| | 5/19/2020 | 10 |
| | 3/13/2020 | 9 |
| | 5/12/2020 | 24 |
| | 5/19/2020 | 10 |

| Lewis - PM 94 - April 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| ■ | 4/13/2020 | 10 |
| | 4/14/2020 | 5 |
| | 4/15/2020 | 5 |
| | 4/16/2020 | 6 |
| | 4/17/2020 | 2 |
| | 4/18/2020 | 5 |
| | 4/19/2020 | 3 |
| | 4/20/2020 | 10 |
| ■ | 4/15/2020 | 3 |
| | 4/16/2020 | 5 |
| | 4/17/2020 | 14 |
| | 4/18/2020 | 1 |
| | 4/19/2020 | 5 |
| | 4/20/2020 | 5 |
| | 4/21/2020 | 11 |
| | 4/22/2020 | 4 |
| | 4/23/2020 | 9 |
| | 4/24/2020 | 5 |
| | 4/25/2020 | 10 |
| | 4/26/2020 | 3 |
| | 4/27/2020 | 2 |
| | 4/28/2020 | 10 |
| | 4/29/2020 | 1 |
| | 4/30/2020 | 15 |
| ■ | 4/26/2020 | 1 |
| | 4/27/2020 | 5 |
| | 4/28/2020 | 2 |
| | 4/29/2020 | 1 |
| | 4/30/2020 | 2 |
| ■ | 4/25/2020 | 1 |
| | 4/26/2020 | 3 |
| | 4/27/2020 | 5 |
| | 4/28/2020 | 10 |
| ■ | 4/4/2020 | 1 |
| | 4/5/2020 | 1 |
| | 4/6/2020 | 6 |
| | 4/7/2020 | 10 |
| ■ | 4/1/2020 | 12 |
| | 4/2/2020 | 2 |
| | 4/3/2020 | 35 |
| | 4/4/2020 | 10 |
| | 4/5/2020 | 10 |
| | 4/6/2020 | 5 |
| | 4/7/2020 | 10 |

| Lewis - PM 94 - April 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 4/8/2020 | 17 |
| | 4/9/2020 | 18 |
| | 4/10/2020 | 23 |
| | 4/11/2020 | 10 |
| | 4/12/2020 | 10 |
| | 4/13/2020 | 2 |
| | 4/14/2020 | 20 |
| ■ | 4/1/2020 | 5 |
| | 4/15/2020 | 3 |
| | 4/16/2020 | 3 |
| | 4/17/2020 | 6 |
| | 4/18/2020 | 10 |
| | 4/19/2020 | 3 |
| | 4/20/2020 | 10 |
| | 4/21/2020 | 5 |
| | 4/22/2020 | 6 |
| | 4/23/2020 | 20 |
| ■ | 4/7/2020 | 5 |
| | 4/8/2020 | 7 |
| ■ | 4/16/2020 | 2 |
| | 4/17/2020 | 12 |
| | 4/18/2020 | 1 |
| | 4/19/2020 | 1 |
| | 4/20/2020 | 2 |
| | 4/21/2020 | 2 |
| | 4/22/2020 | 3 |
| | 4/23/2020 | 2 |
| | 4/24/2020 | 3 |
| | 4/25/2020 | 1 |
| | 4/26/2020 | 1 |
| | 4/27/2020 | 2 |
| | 4/28/2020 | 7 |
| | 4/29/2020 | 4 |
| | 4/30/2020 | 2 |
| ■ | 4/12/2020 | 5 |
| | 4/13/2020 | 10 |
| | 4/14/2020 | 10 |
| ■ | 4/4/2020 | 3 |
| | 4/5/2020 | 2 |
| | 4/6/2020 | 5 |
| | 4/7/2020 | 10 |
| ■ | 4/12/2020 | 3 |
| | 4/13/2020 | 10 |
| | 4/14/2020 | 10 |

| Lewis - PM 94 - April 2020 | | |
| --- | --- | --- |
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| ███ | 4/21/2020 | 5 |
| | 4/22/2020 | 1 |
| | 4/23/2020 | 2 |
| | 4/24/2020 | 2 |
| | 4/25/2020 | 1 |
| | 4/26/2020 | 1 |
| | 4/27/2020 | 5 |
| | 4/28/2020 | 5 |
| | 4/29/2020 | 1 |
| | 4/30/2020 | 2 |
| ███ | 4/27/2020 | 5 |
| | 4/28/2020 | 5 |
| ███ | 4/22/2020 | 1 |
| | 4/23/2020 | 2 |
| | 4/24/2020 | 2 |
| | 4/25/2020 | 1 |
| | 4/26/2020 | 5 |
| | 4/27/2020 | 2 |
| | 4/28/2020 | 2 |
| | 4/29/2020 | 1 |
| | 4/30/2020 | 2 |
| ███ | 4/1/2020 | 1 |
| | 4/2/2020 | 2 |
| | 4/3/2020 | 2 |
| | 4/4/2020 | 3 |
| | 4/5/2020 | 3 |
| | 4/6/2020 | 5 |
| | 4/7/2020 | 5 |
| | 4/8/2020 | 1 |
| | 4/9/2020 | 1 |
| | 4/10/2020 | 1 |
| | 4/11/2020 | 3 |
| | 4/12/2020 | 3 |
| | 4/13/2020 | 1 |
| | 4/14/2020 | 10 |
| | 4/15/2020 | 1 |
| | 4/16/2020 | 2 |
| | 4/17/2020 | 3 |
| | 4/18/2020 | 3 |
| | 4/19/2020 | 2 |
| | 4/20/2020 | 1 |
| | 4/21/2020 | 5 |
| | 4/22/2020 | 1 |
| | 4/23/2020 | 7 |

| Lewis - PM 94 - April 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| ■ | 4/30/2020 | 2 |
| | 4/1/2020 | 8 |
| | 4/2/2020 | 5 |
| | 4/3/2020 | 6 |
| | 4/4/2020 | 3 |
| | 4/5/2020 | 10 |
| | 4/6/2020 | 2 |
| | 4/7/2020 | 3 |
| | 4/8/2020 | 3 |
| | 4/9/2020 | 4 |
| | 4/10/2020 | 4 |
| | 4/11/2020 | 2 |
| | 4/12/2020 | 1 |
| | 4/13/2020 | 1 |
| | 4/14/2020 | 3 |
| | 4/15/2020 | 3 |
| | 4/16/2020 | 3 |
| | 4/17/2020 | 3 |
| | 4/18/2020 | 5 |
| | 4/19/2020 | 3 |
| | 4/20/2020 | 5 |
| | 4/21/2020 | 20 |
| | 4/22/2020 | 6 |
| | 4/23/2020 | 7 |
| | 4/24/2020 | 30 |
| | 4/25/2020 | 10 |
| | 4/26/2020 | 1 |
| | 4/27/2020 | 6 |
| | 4/28/2020 | 7 |
| | 4/29/2020 | 10 |
| | 4/30/2020 | 11 |
| ■ | 4/2/2020 | 4 |
| | 4/3/2020 | 3 |
| | 4/4/2020 | 4 |
| | 4/5/2020 | 4 |
| | 4/6/2020 | 5 |
| | 4/7/2020 | 1 |
| | 4/8/2020 | 1 |
| | 4/9/2020 | 9 |
| | 4/10/2020 | 3 |
| | 4/11/2020 | 3 |
| | 4/12/2020 | 5 |
| | 4/13/2020 | 10 |
| | 4/14/2020 | 2 |

| Lewis - PM 94 - April 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 4/15/2020 | 1 |
| | 4/16/2020 | 2 |
| | 4/17/2020 | 3 |
| | 4/18/2020 | 3 |
| | 4/19/2020 | 3 |
| | 4/20/2020 | 10 |
| | 4/21/2020 | 2 |
| | 4/22/2020 | 2 |
| | 4/23/2020 | 9 |
| | 4/24/2020 | 8 |
| | 4/25/2020 | 3 |
| | 4/26/2020 | 3 |
| | 4/27/2020 | 5 |
| | 4/28/2020 | 10 |
| | 4/29/2020 | 4 |
| | 4/30/2020 | 3 |

| Florence - PM 81 - June 2020 | | |
|---|---|---|
| Patient's ADC number | Date of encounter | Duration of encounter (minutes) |
| | 6/15/2020 | "25-30 min" |
| | 6/29/2020 | "approximately 30-35 min" |
| | 6/16/2020 | "25-30 min" |
| | 6/9/2020 | "approximately 30-35 min" |
| | 6/22/2020 | "approximately 30-35 min" |
| | 6/15/2020 | "25-30 min" |
| | 4/15/2020 | "25-30 min" |
| | 4/14/2020 | "approximately 30-35 min" |
| | 6/10/2020 | "25-30 min" |
| | 6/11/2020 | "25-30 min" |
| | 6/11/2020 | 20 |
| | 5/28/2020 | 17 |
| | 6/23/2020 | 19 |
| | 6/9/2020 | 15 |
| | 6/3/2020 | 23 |
| | 5/26/2020 | 26 |
| | 6/18/2020 | 39 |
| | 6/24/2020 | 30 |
| | 5/14/2020 | 21 |
| | 6/30/2020 | 25 |
| | 6/4/2020 | "35-40 min" |
| | 5/20/2020 | 16 |
| | 5/20/2020 | 28 |
| | 5/12/2020 | 15 |
| | 6/17/2020 | "35-40 min" |
| | 4/22/2020 | 14 |
| | 5/5/2020 | 16 |
| | 5/5/2020 | 17 |
| | 4/15/2020 | 7 |
| | 4/30/2020 | 31 |
| | 5/26/2020 | 20 |
| | 6/24/2020 | 30 |
| | 6/3/2020 | "35-40 min" |
| | 5/20/2020 | 30 |
| | 6/24/2020 | 40 |
| | 4/14/2020 | 30 |
| | 6/24/2020 | 30 |
| | 6/3/2020 | 15 |
| | 4/23/2020 | 20 |
| | 6/12/2020 | 26 |
| | 4/6/2020 | 30 |
| | 6/5/2020 | 16 |
| | 5/26/2020 | 30 |
| | 4/14/2020 | 30 |

# EXHIBIT 2

# CGAR Finding for April 2020 EYMAN COMPLEX

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Y Y "MH-4 "Unit "ADC # "? Note "Compliant SMU None | | | | |
| 8 | PM #80 Are MH-3A prisoners seen a minimum of every 30 days by a mental health clinician? | **X** | | | 5/28/2020 9:48 AM Entered By: Chy Porter Number Compliance: 46; Number Review: 50; Percent Compliance: 92.00 % Comments: "3A "Unit "ADC # "Start "MH 3A "MH Prior "Compliant Cook 10/02/18 03/10/20 02/11/20 N 09/01/17 03/10/20 02/11/20 N 08/19/16 04/20/20 03/23/20 Y 03/24/20 04/16/20 03/24/20 Y 08/01/19 04/24/20 03/27/20 Y 08/03/17 04/23/20 03/24/20 Y 03/22/18 04/27/20 03/27/20 Y 12/09/17 04/27/20 03/27/20 Y 10/30/18 04/01/20 03/09/20 Y 12/03/19 04/21/20 03/24/20 Y Meadows 04/02/17 04/17/20 04/14/20 Y 02/21/18 04/20/20 03/23/20 Y 03/30/20 03/30/20 NONE N 03/21/20 04/29/20 04/01/20 Y 07/16/19 04/21/20 03/23/20 Y 10/25/19 04/10/20 03/13/20 Y 07/18/19 04/28/20 03/30/20 Y 06/01/19 04/10/20 03/13/20 Y 05/01/17 04/13/20 03/19/20 Y 09/29/18 04/09/20 03/13/20 Y Rynning 12/12/14 04/08/20 03/11/20 Y 07/12/19 04/21/20 03/23/20 Y 02/27/20 04/21/20 03/23/20 Y 12/05/19 04/07/20 03/09/20 Y 12/10/19 04/22/20 03/24/20 Y 09/08/18 04/16/20 03/19/20 Y 03/14/16 04/06/20 03/09/20 Y 12/23/18 04/08/20 03/11/20 Y 04/06/18 04/21/20 03/23/20 Y 09/19/19 04/08/20 03/12/20 Y Browning 12/12/19 04/15/20 03/17/20 Y 12/17/19 04/21/20 04/09/20 Y 11/29/19 04/09/20 04/06/20 Y 03/13/20 03/26/20 03/23/20 N 11/29/19 04/09/20 03/31/20 Y 11/29/19 04/28/20 04/09/20 Y 03/31/20 04/27/20 04/13/20 Y 02/27/19 04/24/20 04/13/20 Y 02/25/20 04/21/20 04/09/20 Y 01/06/20 04/28/20 03/30/20 Y SMU 09/18/19 04/30/20 04/29/20 Y 01/16/15 04/16/20 04/09/20 Y 09/16/19 04/16/20 03/24/20 Y 09/24/19 04/06/20 03/16/20 Y 11/07/19 04/28/20 04/02/20 Y 12/06/19 04/28/20 04/07/20 Y 01/30/20 04/30/20 04/22/20 Y 07/18/19 04/29/20 03/25/20 Y 02/01/19 04/07/20 03/10/20 Y | 2 | 46 | 50 | 92.00 |
| 9 | PM #81 Are MH-3A prisoners who are prescribed psychotropic medications seen a minimum of every 90 days by a mental health provider? | **X** | | | 5/28/2020 9:49 AM Entered By: Chy Porter Number Compliance: 47; Number Review: 47; Percent Compliance: 100.00 % Comments: "3A "Unit "ADC # "Start "? 3A Current "? 3A Prior "Compliant Cook 10/02/18 03/25/20 12/26/19 Y 09/01/17 02/18/20 01/21/20 Y 08/01/19 04/16/20 01/21/20 Y 03/22/18 04/16/20 02/19/20 Y 12/09/17 03/11/20 01/14/20 Y 10/30/18 03/17/20 02/25/20 Y 12/03/19 03/10/20 02/05/20 Y 09/19/19 04/28/20 03/31/20 Y 06/04/19 04/30/20 04/09/20 Y 05/23/19 02/12/20 11/21/19 Y Meadows 02/21/18 02/07/20 11/15/19 Y 07/16/19 04/29/20 | 2 | 47 | 47 | 100.00 |

**CGAR Finding for June 2020 LEWIS COMPLEX**

| # | Question | | | | Details | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 05/07/19 06/08/20 05/11/20 Y Sunrise None IPC None | | | | |
| 9 | PM #81 Are MH-3A prisoners who are prescribed psychotropic medications seen a minimum of every 90 days by a mental health provider? | X | | | 7/30/2020 7:59 AM Entered By: Chy Porter Number Compliance: 52; Number Review: 54; Percent Compliance: 96.30 % Comments: "3A "Unit "ADC # "Start "? 3A Current "? 3A Prior "Compliant Barchey ▇ 05/05/17 05/28/20 05/06/20 Y 03/06/16 05/13/20 04/20/20 Y 03/13/19 06/22/20 05/27/20 Y 12/09/19 05/06/20 02/19/20 Y 09/04/13 05/04/20 04/08/20 Y ▇ 06/16/19 06/15/20 05/06/20 Y 12/04/14 06/19/20 06/12/20 Y 10/07/13 06/20/20 04/02/20 Y 05/16/15 05/20/20 04/15/20 Y 02/26/20 04/22/20 03/26/20 Y Morey ▇ 12/05/19 06/26/20 06/12/20 Y 02/14/20 06/26/20 06/12/20 Y 12/10/19 04/24/20 04/02/20 Y 12/05/19 05/01/20 04/10/20 Y Stiner ▇ 02/04/20 06/17/20 04/22/20 Y 12/03/19 06/01/20 05/06/20 Y 12/05/19 06/01/20 03/11/20 Y 06/01/19 01/29/20 01/27/20 N 06/06/17 06/29/20 06/09/20 Y 02/16/19 06/24/20 04/10/20 Y 06/01/19 06/15/20 04/21/20 Y 06/01/19 05/26/20 04/30/20 Y 03/07/19 06/08/20 03/20/20 Y 08/23/19 06/16/20 06/10/20 Y Rast 02/13/19 05/21/20 04/23/20 Y 06/16/19 06/29/20 06/10/20 Y 05/07/15 05/14/20 02/24/20 Y 03/16/20 05/07/20 03/25/20 Y 11/21/13 05/13/20 03/19/20 Y 09/13/13 05/06/20 02/13/20 Y ▇ 06/16/19 06/24/20 06/02/20 Y 04/09/16 06/04/20 03/18/20 Y 03/05/15 06/17/20 04/02/20 Y 03/11/18 05/27/20 04/22/20 Y Bachman ▇ 08/30/17 06/30/20 04/14/20 Y 12/21/19 06/30/20 06/09/20 Y 06/08/17 06/09/20 05/04/20 Y 10/13/17 06/09/20 03/17/20 Y 06/30/15 06/09/20 03/20/20 Y 08/09/18 04/21/20 03/24/20 Y 03/11/18 06/30/20 04/13/20 Y 12/10/19 05/12/20 01/28/20 N 12/12/19 04/21/20 02/04/20 Y 11/21/19 06/23/20 04/03/20 Y Buckley ▇ 12/21/18 04/22/20 04/01/20 ▇ 12/02/19 06/17/20 06/11/20 Y ▇ 12/16/14 04/22/20 04/08/20 Y ▇ 07/24/16 06/16/20 03/31/20 Y ▇ 02/29/20 06/25/20 04/02/20 Y ▇ 05/07/15 06/04/20 03/12/20 Y ▇ 07/28/18 04/23/20 02/04/20 Y ▇ 09/15/15 06/30/20 06/02/20 Y ▇ 01/09/15 06/11/20 03/26/20 Y ▇ 06/01/19 04/28/20 02/11/20 Y Eagle Point NONE Sunrise None IPC None | 2 | 52 | 54 | 96.30 |
| 10 | PM #82 Are MH-3B prisoners being seen a minimum of every 90 days by a mental health clinician? | X | | | 7/30/2020 9:54 AM Entered By: Kenya Mccray Number Compliance: 59; Number Review: 61; Percent Compliance: 96.72 % Comments: "3B "Unit "ADC # "Start "MH 3B Current "MH 3B Prior "Compliant Barchey ▇ 11/04/16 06/19/20 06/02/20 Y 09/17/19 05/05/20 02/16/20 Y 05/16/19 04/08/20 03/19/20 Y 03/02/17 06/16/20 03/25/20 Y 02/13/20 06/04/20 05/27/20 Y 06/05/18 04/23/20 01/31/20 Y 03/10/15 05/05/20 02/11/20 Y | 2 | 59 | 61 | 96.72 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1643514

## CGAR Finding for June 2020 LEWIS COMPLEX



| | | | |
|---|---|---|---|
| 04/28/17 05/06/20 02/19/20 Y | | | |
| 07/09/18 06/19/20 06/18/20 Y | | | |
| 11/14/19 04/22/20 01/28/20 Y | | | |
| Morey        03/26/20 06/08/20 05/13/20 Y | | | |
| 01/23/19 06/30/20 06/04/20 Y | | | |
| 02/18/18 06/08/20 05/13/20 Y | | | |
| 09/30/19 06/23/20 05/28/20 Y | | | |
| 08/29/19 06/08/20 05/13/20 Y | | | |
| 01/15/20 06/29/20 06/15/20 Y | | | |
| 04/12/19 06/23/20 05/26/20 Y | | | |
| 03/03/20 06/19/20 06/18/20 Y | | | |
| 01/22/20 06/11/20 05/05/20 Y | | | |
| 12/02/19 06/30/20 06/24/20 Y | | | |
| Stiner        04/23/18 06/15/20 03/25/20 Y | | | |
| 12/24/19 06/02/20 03/18/20 Y | | | |
| 03/31/16 01/17/20 10/18/19 N | | | |
| 01/16/19 06/29/20 04/08/20 Y | | | |
| 08/16/18 01/23/20 10/30/19 N | | | |
| 05/24/18 06/29/20 04/08/20 Y | | | |
| 01/23/17 06/02/20 03/18/20 Y | | | |
| 11/25/19 05/02/20 02/06/20 Y | | | |
| 03/04/20 06/09/20 03/12/20 Y | | | |
| 07/31/19 04/23/20 01/29/20 Y Rast | | | |
| 02/11/20 05/05/20 02/11/20 Y | | | |
| 11/13/19 06/16/20 04/23/20 Y | | | |
| 08/03/16 04/22/20 02/24/20 Y | | | |
| 10/31/19 06/09/20 03/12/20 Y | | | |
| 06/22/17 06/25/20 05/29/20 Y | | | |
| 08/28/17 05/18/20 02/20/20 Y | | | |
| 03/11/19 04/30/20 03/09/20 Y | | | |
| 03/23/20 04/30/20 04/13/20 Y | | | |
| 12/19/19 06/11/20 05/12/20 Y | | | |
| 10/15/18 06/13/20 05/14/20 Y | | | |
| Bachman        10/08/19 06/22/20 | | | |
| 05/26/20 Y        12/12/16 05/05/20 | | | |
| 03/03/20 Y        09/24/19 06/24/20 | | | |
| 04/01/20 Y        12/03/19 04/29/20 | | | |
| 02/18/20 Y        11/04/19 06/23/20 | | | |
| 06/22/20 Y        09/22/19 05/06/20 | | | |
| 03/05/20 Y        03/20/20 06/15/20 | | | |
| 05/19/20 Y        01/08/20 04/28/20 | | | |
| 03/19/20 Y        03/15/18 05/12/20 | | | |
| 02/25/20 Y        01/15/20 06/15/20 | | | |
| 05/19/20 Y Buckley        11/15/15 | | | |
| 04/08/20 03/24/20 Y        08/30/18 | | | |
| 04/28/20 02/04/20 Y        12/28/16 | | | |
| 04/15/20 02/04/20 Y        04/12/19 | | | |
| 06/15/20 03/23/20 Y        03/04/20 | | | |
| 05/27/20 03/09/20 Y        05/29/19 | | | |
| 04/29/20 02/26/20 Y        04/15/19 | | | |
| 06/17/20 03/26/20 Y        07/19/18 | | | |
| 04/27/20 02/04/20 Y        11/15/15 | | | |
| 06/16/20 04/21/20 Y        10/17/16 | | | |
| 05/06/20 02/18/20 Y Eagle Point | | | |
| 09/12/19 06/01/20 03/02/20 Y Sunrise | | | |
| None IPC None | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 | PM #83 Are MH-3B prisoners who are prescribed psychotropic medications seen a minimum of every 180 days by a mental health provider? Are MH-3B prisoners who are prescribed psychotropic medications for psychotic disorders, bipolar disorder, or major depression seen by a mental health provider a minimum of every 90 days? | X | | | 2 | 60 | 61 | 98.36 |

7/30/2020 9:55 AM Entered By: Kenya Mccray Number Compliance: 60; Number Review: 61; Percent Compliance: 98.36 % Comments: "3B "Unit "ADC # "Start "? 3B Current "Dx Current "? 3B Prior "Dx Prior "Compliant Barchey        11/04/16 05/28/20 N/A 04/06/20 N/A Y 09/17/19 05/18/20 N/A 03/23/20 N/A Y 05/16/19 05/27/20 N/A 04/20/20 N/A Y        03/02/17 06/17/20 N/A 03/23/20 N/A Y        06/05/18 03/31/20 (N-F43.23-3/31/20) 10/16/19 (N-F43.23-10/16/19) Y        03/10/15 05/06/20 N/A 01/09/20 (N-F39-1/9/20) Y        04/28/17 06/17/20 N/A 12/30/19 (N-F39-12/30/19) Y 07/09/18 06/27/20 N/A 01/14/20 (N-F41.9-1/14/20) Y        11/13/19 05/04/20 N/A 11/13/19 (N-F39-11/13/19) Y        06/24/20 N/A 06/03/20 N/A Y Morey        01/23/19 06/19/20 N/A

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1643515

**CGAR Finding for May 2020 LEWIS COMPLEX**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 05/16/19 05/04/20 02/12/20 N/A Y ███ 06/04/19 04/30/20 N/A 02/07/20 N/A Y Eagle Point ███ 04/19/17 05/15/20 N/A 02/28/20 N/A Y ███ 02/08/19 04/17/20 N/A 01/30/20 N/A Y ███ 10/10/18 02/04/20 (N-F41.9-2/4/20) 08/14/19 (N-F41.9-8/14/19) Y Sunrise None IPC None | | | | |
| 12 | PM #84 Are MH-3C prisoners seen a minimum of every 180 days by a mental health provider? | **X** | | | 6/24/2020 8:34 AM Entered By: Chy Porter Number Compliance: 52; Number Review: 52; Percent Compliance: 100.00 % Comments: "3C "Unit "ADC # "Start " ? 3C Current " ? 3C Prior "Compliant Barchey ███ 10/01/14 04/29/20 04/06/20 Y 04/28/15 01/07/20 07/17/19 Y 04/24/17 04/13/20 03/09/20 Y 07/30/19 01/21/20 09/11/19 Y 01/23/17 05/27/20 12/10/19 Y ███ 04/16/15 05/13/20 02/19/20 Y 08/06/19 05/27/20 12/10/19 Y 12/21/16 05/04/20 11/12/19 Y 06/11/15 02/03/20 08/15/19 Y 05/27/15 01/27/20 11/25/19 Y Morey None Stiner ███ 02/15/17 04/14/20 02/18/20 Y ███ 03/18/15 04/10/20 03/17/20 Y ███ 02/13/19 04/27/20 11/07/19 Y ███ 04/01/19 03/18/20 02/24/20 Y ███ 07/15/15 02/04/20 08/19/19 Y ███ 10/12/16 02/18/20 09/05/19 Y ███ 08/09/19 02/13/20 12/16/19 Y ███ 01/10/17 02/18/20 08/26/19 Y ███ 05/14/19 05/05/20 11/14/19 Y ███ 10/25/16 05/28/20 12/11/19 Y Rast ███ 07/30/19 01/14/20 10/29/19 Y ███ 05/18/16 05/28/20 04/30/20 Y ███ 05/23/17 03/13/20 01/16/20 Y ███ 11/28/18 05/28/20 04/21/20 Y ███ 04/24/19 05/14/20 04/08/20 Y ███ 07/18/19 03/05/20 11/13/19 Y ███ 08/16/19 04/16/20 02/26/20 Y ███ 07/18/19 04/27/20 01/31/20 Y ███ 10/10/16 05/12/20 04/07/20 Y ███ 10/29/19 04/23/20 01/29/20 Y Bachman 10/15/19 05/19/20 02/25/20 Y ███ 01/21/17 05/05/20 02/11/20 Y ███ 04/30/19 01/14/20 07/16/19 Y ███ 05/02/19 04/28/20 10/29/19 Y ███ 09/19/18 04/03/20 02/10/20 Y ███ 09/25/13 03/17/20 12/24/19 Y ███ 12/08/15 04/21/20 10/29/19 Y ███ 04/16/19 04/07/20 01/14/20 Y ███ 02/14/18 04/03/20 12/10/19 Y ███ 05/15/19 05/05/20 02/11/20 Y Buckley ███ 09/10/19 03/30/20 12/31/19 Y ███ 08/20/19 04/09/20 10/22/19 Y 07/29/19 04/29/20 11/07/19 Y 12/09/16 04/23/20 01/30/20 Y 11/25/19 04/01/20 03/25/20 Y 05/27/15 02/25/20 02/05/20 Y 04/24/17 05/11/20 04/16/20 Y 03/13/19 05/26/20 05/04/20 Y 02/13/18 05/21/20 12/03/19 Y 11/26/19 03/09/20 12/18/19 Y Eagle Point ███ 04/25/19 01/21/20 08/07/19 Y ███ 08/03/16 04/17/20 10/25/19 Y Sunrise None IPC None | 2 | 52 | 52 | 100.00 |
| 13 | PM #85 Are MH-3D prisoners seen by a mental health provider within 30 days of discontinuing medications? | **X** | | | 6/24/2020 8:35 AM Entered By: Chy Porter Number Compliance: 26; Number Review: 30; Percent Compliance: 86.67 % Comments: "3D "Unit "ADC # "3D DC Meds "F/U Date "Compliant Barchey ███ 04/22/20 05/15/20 Y ███ 04/03/20 04/28/20 Y ███ 04/27/20 05/18/20 Y | 1 | 26 | 30 | 86.67 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1626295

## CGAR Finding for May 2020 LEWIS COMPLEX

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 04/08/20 05/04/20 Y ▬▬ 04/06/20 05/04/20 Y ▬▬ 04/20/20 05/13/20 Y ▬▬ 04/22/20 05/15/20 Y ▬▬ 04/20/20 05/13/20 Y ▬▬ 04/29/20 05/20/20 Y Morey None Stiner 04/17/20 05/11/20 Y ▬▬ 04/01/20 NOT COUNTED N ▬▬ 04/23/20 05/13/20 ▬▬ 04/28/20 NOT COUNTED N ▬▬ 04/29/20 05/20/20 Y ▬▬ 04/21/20 NOT COUNTED N Rast ▬▬ 04/08/20 05/04/20 Y ▬▬ 04/08/20 04/30/20 Y ▬▬ 04/29/20 05/20/20 Y Bachman ▬▬ 04/21/20 NOT COUNTED N ▬▬ 04/28/20 05/19/20 Y 04/07/20 04/28/20 Y ▬▬ 04/03/20 04/28/20 Y Buckley ▬▬ 04/28/20 04/15/20 05/06/20 Y ▬▬ 04/28/20 05/19/20 Y ▬▬ 04/27/20 05/18/20 Y 04/15/20 05/07/20 Y ▬▬ 04/21/20 05/12/20 Y ▬▬ 04/22/20 05/13/20 Y ▬▬ 04/21/20 05/12/20 Y Eagle Point None Sunrise None IPC None | | | | |
| 14 | PM #86 Are MH-3D prisoners seen a minimum of every 90 days by a mental health clinician for a minimum of six months after discontinuing medication? | X | | | 6/24/2020 8:37 AM Entered By: Chy Porter Number Compliance: 60; Number Review: 61; Percent Compliance: 98.36 % Comments: "3D "Unit "ADC # "DC Date "FU 1 "FU 2 "FU 3 "Compliant Barchey 02/11/20 03/25/20 N/A Y ▬▬ 02/10/20 04/07/20 N/A Y ▬▬ 11/04/19 05/08/20 03/10/20 12/11/19 Y ▬▬ 02/26/20 03/26/20 N/A Y ▬▬ 11/25/19 05/29/20 05/12/20 2/28/20, 12/3/19 Y ▬▬ 11/25/19 04/28/20 02/06/20 Y ▬▬ 11/26/19 05/29/20 03/03/20 12/04/19 ▬▬ 11/04/19 05/06/20 03/25/20 01/08/20 Y ▬▬ 02/10/20 03/25/20 N/A Y ▬▬ 11/26/19 05/28/20 02/28/20 12/03/19 Y ▬▬ 11/18/19 05/21/20 05/05/20 02/11/20 Y ▬▬ 02/21/20 03/05/20 N/A Y ▬▬ 02/10/20 05/05/20 03/03/20 Y ▬▬ 02/12/20 05/13/20 03/03/20 Y ▬▬ 11/12/19 05/14/20 02/14/20 11/19/19 Y Morey 02/11/20 05/13/20 04/16/20 Y Stiner ▬▬ 11/18/19 04/21/20 01/24/20 Y ▬▬ 02/14/20 03/25/20 N/A Y 02/06/20 05/12/20 02/19/20 Y 02/28/20 05/26/20 03/03/20 Y ▬▬ 02/17/20 NOT COUNTED N/A N ▬▬ 02/11/20 04/30/20 N/A Y ▬▬ 02/11/20 03/20/20 N/A Y Rast ▬▬ 11/14/19 03/30/20 02/11/20 Y ▬▬ 11/04/19 04/30/20 03/26/20 01/14/20 Y ▬▬ 02/24/20 05/12/20 04/14/20 Y 02/09/20 05/12/20 04/22/20 Y 02/27/20 05/12/20 04/14/20 Y 02/12/20 05/25/20 04/13/20 Y 11/07/19 05/28/20 04/07/20 2/12/20, 1/10/20 Y ▬▬ 11/08/19 03/10/20 12/11/19 Y Bachman ▬▬ 11/05/19 04/01/20 01/28/20 11/19/19 Y ▬▬ 11/08/19 04/07/20 02/11/20 12/04/19 Y ▬▬ 02/27/20 05/28/20 04/30/20 Y 02/04/20 04/01/20 N/A Y 11/19/19 05/06/20 03/17/20 01/07/20 Y Buckley ▬▬ 02/26/20 03/16/20 N/A Y ▬▬ 11/18/19 05/20/20 03/18/20 12/27/19 Y ▬▬ 02/03/20 05/28/20 03/17/20 Y ▬▬ 11/26/19 05/15/20 02/20/20 Y ▬▬ 11/20/19 04/16/20 02/19/20 Y ▬▬ 02/20/20 05/13/20 N/A Y ▬▬ 02/11/20 04/30/20 N/A Y 02/27/20 05/14/20 04/21/20 Y ▬▬ 02/04/20 ▬▬ 02/17/20 05/06/20 N/A Y ▬▬ 02/20/20 ▬▬ 02/06/20 Y ▬▬ 05/07/20 04/02/20 N/A ▬▬ 02/05/20 | 2 | 60 | 61 | 98.36 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1626296

# CGAR Finding for May 2020 YUMA COMPLEX

| 14 | PM #86 Are MH-3D prisoners seen a minimum of every 90 days by a mental health clinician for a minimum of six months after discontinuing medication? | X | | | 6/29/2020 6:56 AM Entered By: Chy Porter Number Compliance: 63; Number Review: 64; Percent Compliance: 98.44 % Comments: "3D "Unit "ADC # "DC Date "FU 1 "FU 2 "FU 3 "Compliant La Paz 02/04/20 05/13/20 02/26/20 Y 11/13/19 03/31/20 01/06/20 Y 02/19/20 03/09/20 N/A N/A 02/19/20 05/14/20 02/21/20 Y 02/10/20 03/18/20 02/14/20 Y 02/26/20 03/13/20 N/A Y 11/14/19 03/12/20 12/19/19 Y 02/18/20 03/19/20 N/A Y 02/10/20 04/27/20 N/A Y 02/12/20 04/06/20 N/A Y 02/27/20 05/07/20 04/07/20 Y 11/19/19 05/20/20 02/24/20 12/12/19 Y 02/04/20 04/27/20 02/10/20 Y 02/05/20 04/20/20 N/A Y 02/17/20 03/10/20 N/A Y Cheyenne 11/14/19 03/16/20 12/23/19 Y 11/05/19 04/15/20 01/21/20 Y 11/21/19 04/23/20 03/24/20 01/08/20 Y 11/08/19 05/13/20 03/19/20 12/26/19 Y 02/12/20 05/05/20 N/A Y 11/13/19 03/05/20 12/09/19 Y 11/07/19 03/09/20 12/11/19 Y 02/11/20 05/06/20 05/04/20 Y 02/24/20 04/08/20 N/A Y 02/20/20 05/01/20 N/A Y 11/20/19 03/24/20 01/06/20 Y 11/27/19 04/22/20 02/17/20 Y 02/10/20 03/16/20 N/A Y 11/14/19 05/21/20 02/27/20 12/04/19 Y 02/24/20 05/05/20 N/A Y Dakota 02/25/20 03/11/20 N/A Y 02/19/20 04/07/20 N/A Y 11/12/19 04/23/20 01/09/20 N 11/06/19 04/30/20 01/30/20 Y 11/20/19 05/13/20 02/20/20 Y 02/20/20 04/03/20 N/A Y 02/19/20 03/02/20 N/A Y 02/11/20 05/05/20 N/A Y 02/03/20 05/21/20 02/25/20 Y 11/22/19 04/03/20 01/07/20 Y 02/20/20 04/30/20 N/A Y 02/25/20 04/21/20 N/A Y 02/19/20 05/20/20 N/A Y 02/04/20 04/23/20 N/A Y 02/12/20 03/04/20 N/A Y Cibola 02/25/20 03/16/20 N/A Y 11/04/19 05/20/20 04/06/20 01/27/20 Y 02/13/20 04/22/20 N/A Y 02/19/20 03/19/20 05/03/20 Y 11/12/19 05/21/20 04/02/20 01/27/20 Y 02/20/20 05/18/20 02/24/20 Y 11/14/19 05/20/20 04/09/20 04/02/20 Y 02/05/20 04/17/20 03/30/20 Y 02/14/20 04/14/20 N/A Y 11/04/19 03/30/20 01/22/20 Y 02/26/20 05/04/20 N/A Y 02/05/20 04/27/20 02/14/20 Y 02/04/20 05/18/20 03/03/20 Y 02/06/20 05/14/20 03/02/20 Y 02/06/20 05/19/20 03/11/20 Y Cocopah 02/28/20 05/19/20 04/23/20 Y 11/05/19 03/13/20 12/26/19 Y 02/21/20 05/12/20 N/A Y 11/20/19 05/19/20 03/04/20 12/26/19 Y | 2 | 63 | 64 | 98.44 |
| 22 | PM #94 Are all prisoners who are on a suicide watch or mental health watch seen daily by a licensed mental health clinician or, on weekends or holidays by a registered nurse? | X | | | 6/29/2020 6:57 AM Entered By: Chy Porter Number Compliance: 109; Number Review: 110; Percent Compliance: 99.09 % Comments: "Date Placed "Non-Compliant Date "Licensed "Watch D/C'd "# Compliant "Total Days "Compliant 05/06/20 N/A Y 05/21/20 15 15 Y 05/12/20 N/A Y N/A 18 18 Y 05/12/20 N/A Y 05/18/20 6 6 Y 05/28/20 N/A 3 3 Y 05/27/20 N/A Y 05/28/20 1 Y 05/06/20 N/A Y 05/13/20 7 7 Y | 1 | 109 | 110 | 99.09 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1626613

**CGAR Finding for April 2020 LEWIS COMPLEX**



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 01/31/19 5 5 Y ■ 02/19/20 02/16/18 5 5 Y ■ 04/17/15 03/04/20 4 4 Y ■ 02/22/19 04/04/19 5 5 Y ■ 08/19/19 01/10/20 4 4 Y ■ 12/31/19 12/24/19 5 5 Y ■ 11/27/19 11/13/19 4 4 Y ■ 11/05/19 11/05/19 5 5 Y ■ 08/15/19 01/26/19 5 5 Y ■ 02/21/17 03/14/20 5 5 Y ■ 06/20/19 12/12/18 5 5 Y ■ 12/06/19 08/02/19 5 5 Y ■ 02/28/19 12/09/19 4 4 Y ■ 212217 02/28/19 05/03/19 5 5 Y ■ 07/02/18 03/11/20 4 4 Y ■ 03/25/20 02/28/20 5 5 Y ■ 09/05/19 01/15/20 5 5 Y | | | | |
| 22 | PM #94 Are all prisoners who are on a suicide watch or mental health watch seen daily by a licensed mental health clinician or, on weekends or holidays by a registered nurse? | X | | 5/28/2020 11:55 AM Entered By: Chy Porter Number Compliance: 175; Number Review: 192; Percent Compliance: 91.15 % Comments: "ADC # "Date Placed "Non-Compliant Date "Licensed "Watch D/C'd "# Compliant "Total Days "Compliant ■ 04/12/20 N/A 04/20/20 8 8 Y ■ 04/14/20 N/A Y N/A 16 16 Y ■ 04/25/20 N/A Y N/A 5 5 Y ■ 04/24/20 N/A Y 04/28/20 4 4 Y ■ 04/03/20 N/A Y 04/07/20 4 4 Y ■ 03/24/20 N/A Y 04/14/20 14 14 Y ■ 03/30/20 N/A Y 04/01/20 1 1 Y ■ 04/14/20 N/A Y 04/23/20 9 9 Y ■ 04/06/20 N/A Y 04/08/20 2 2 Y ■ 04/15/20 04/24/20 Y N/A 14 15 N ■ 04/11/20 N/A Y 04/14/20 3 3 Y ■ 04/03/20 N/A Y 04/07/20 4 4 Y ■ 04/11/20 N/A Y 04/14/20 3 3 Y ■ 04/20/20 N/A Y N/A 10 10 Y ■ 04/26/20 N/A Y 04/28/20 2 2 Y ■ 04/21/20 04/24/20 Y N/A 8 9 N ■ 03/10/20 4/3/2020, 4/9/20, 4/10/20, 4/13/20, 4/16/20 Y 04/23/20 18 23 N ■ 04/29/20 N/A Y N/A 1 1 Y ■ 03/31/20 4/13/2020, 4/16/20 Y N/A 28 30 N ■ 04/01/20 4/8/2020, 4/10/20, 4/14/20, 4/15/20, 4/16/20, 4/17/20, 4/22/20, 4/30/20 Y N/A 21 29 N | 1 | 175 | 192 | 91.15 |
| 23 | PM #95 Are inmates that are removed from a suicide or mental health watch being removed by a licensed mental health staff? Are any prisoners that were discontinued from a suicide or mental health watch seen by a mental health provider, mental health clinician, or a psychiatric registered nurse between 24 and 72 hours after  discontinuation,and between 7 to 10 days, and between 21 and 24 days after discontinuation of the watch? | X | | 5/28/2020 11:56 AM Entered By: Chy Porter Number Compliance: 38; Number Review: 38; Percent Compliance: 100.00 % Comments: "ADC # "Unit "Watch D/C'd "Licensed "24-72 hours "7-10 days "21-24 days "# Compliant "Total F/U "Compliant ■ BUCKLEY 04/07/20 Y 04/08/20 04/14/20 04/30/20 3 3 Y ■ BACHMAN 03/24/20 Y N/A N/A 04/14/20 1 1 Y ■ RAST 04/01/20 Y 04/03/20 04/08/20 04/22/20 3 3 Y ■ MOREY 03/26/20 Y N/A 04/02/20 04/16/20 2 2 Y ■ BUCKLEY 04/28/20 Y 04/30/20 N/A N/A 1 1 Y ■ BUCKLEY 03/17/20 Y N/A N/A 04/07/20 1 1 Y ■ MOREY 04/21/20 Y 04/22/20 04/30/20 N/A 2 2 Y ■ RAST 04/16/20 Y 04/17/20 04/24/20 N/A 2 2 Y ■ MOREY 03/23/20 Y N/A 04/02/20 04/15/20 2 2 Y ■ STINER 04/13/20 Y 04/15/20 04/22/20 N/A 2 2 Y ■ BACHMAN 04/08/20 Y 04/09/20 04/16/20 04/30/20 3 3 Y ■ MOREY 03/30/20 Y 04/02/20 04/09/20 04/23/20 3 3 Y ■ BUCKLEY 04/29/20 Y 04/30/20 N/A N/A 1 1 Y ■ RAST 03/11/20 Y N/A N/A 04/02/20 1 1 Y ■ BUCKLEY 03/26/20 Y N/A 04/02/20 04/16/20 2 2 Y ■ RAST 03/24/20 Y N/A N/A 04/16/20 1 1 Y ■ RAST 04/28/20 Y 04/30/20 N/A N/A 1 1 Y ■ STINER 03/17/20 Y N/A N/A 04/08/20 1 1 Y ■ RAST 04/08/20 Y 04/09/20 04/16/20 04/30/20 3 3 Y ■ STINER 03/31/20 Y 04/01/20 04/09/20 | 2 | 38 | 38 | 100.00 |

## CGAR Finding for June 2020 FLORENCE COMPLEX



12/03/16 06/11/20 05/14/20 Y
08/11/18 06/10/20 05/22/20 Y
09/27/16 06/15/20 05/19/20 Y
01/26/18 06/09/20 05/12/20 Y
02/29/16 06/10/20 05/14/20 Y
03/21/19 06/22/20 05/31/20 Y
12/27/17 06/16/20 05/22/20 Y
03/11/18 06/29/20 06/08/20 Y East
04/03/19 06/05/20 05/14/20 Y
05/06/20 06/12/20 05/19/20 Y
12/10/19 06/05/20 05/12/20 Y
06/16/19 06/05/20 05/12/20 Y
12/12/17 06/11/20 05/18/20 Y
09/28/19 06/17/20 05/21/20 Y
11/22/19 06/05/20 05/15/20 Y
08/29/18 06/23/20 05/28/20 Y
10/27/11 06/17/20 05/21/20 Y
12/06/19 06/04/20 05/12/20 Y South
08/09/18 06/04/20 05/08/20 Y
12/03/19 06/02/20 05/05/20 Y
03/01/19 06/17/20 05/20/20 Y
12/11/19 06/19/20 05/21/20 Y
09/02/14 06/17/20 05/20/20 Y
05/13/18 05/05/20 03/11/20 N
12/03/19 06/19/20 05/21/20 Y
11/23/13 06/30/20 06/04/20 Y
06/15/16 06/02/20 05/05/20 Y
05/07/19 06/30/20 06/02/20 Y Kasson
05/04/20 06/23/20 05/24/20 Y
11/30/19 06/22/20 06/09/20 Y
02/16/19 06/30/20 06/29/20 Y
06/01/19 06/04/20 05/08/20 Y
Central 02/09/16 06/09/20 05/13/20 Y
01/13/20 06/23/20 05/26/20 Y
11/16/19 06/25/20 05/26/20 Y
06/01/19 06/25/20 05/26/20 Y
01/18/19 06/25/20 05/26/20 Y
06/16/19 06/23/20 05/26/20 Y
02/21/20 06/09/20 05/13/20 Y
04/15/20 06/21/20 05/26/20 Y
01/03/20 06/16/20 05/20/20 Y
11/19/19 06/21/20 05/26/20 Y Globe
None IPC 11/18/19 06/23/20 05/26/20 Y

| # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 | PM #81 Are MH-3A prisoners who are prescribed psychotropic medications seen a minimum of every 90 days by a mental health provider? | X | | | 7/30/2020 7:48 AM Entered By: Chy Porter Number Compliance: 44; Number Review: 44; Percent Compliance: 100.00 % Comments: "3A "Unit "ADC # "Start "? 3A Current "? 3A Prior "Compliant North | 2 | 44 | 44 | 100.00 |

11/26/19 06/15/20 03/24/20 Y
09/19/13 06/29/20 05/06/20 Y
09/27/16 06/16/20 03/25/20 Y
01/26/18 06/09/20 03/10/20 Y
03/21/19 06/22/20 04/28/20 Y
03/11/18 06/15/20 04/23/20 Y
08/28/08 04/15/20 01/22/20 Y
07/07/18 04/14/20 03/18/20 Y
04/10/19 06/10/20 05/20/20 Y
03/27/19 06/11/20 06/02/20 Y East
04/03/19 06/11/20 05/08/20 Y
12/10/19 05/28/20 04/21/20 Y
06/16/19 06/23/20 04/01/20 Y
12/12/17 06/09/20 03/16/20 Y
09/28/19 06/03/20 04/07/20 Y
11/22/19 05/26/20 04/21/20 Y
08/29/18 06/18/20 05/15/20 Y
12/06/19 06/24/20 04/02/20 Y
02/05/15 05/14/20 02/19/20 Y
01/01/20 06/30/20 06/18/20 Y South
08/09/18 06/04/20 04/30/20 Y
12/03/19 05/20/20 02/21/20 Y
03/01/19 05/20/20 02/25/20 Y
12/11/19 05/12/20 04/14/20 Y
09/02/14 06/17/20 04/23/20 Y
05/13/18 04/22/20 02/25/20 Y
12/03/19 05/05/20 04/09/20 Y

## CGAR Finding for June 2020 FLORENCE COMPLEX



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 11/23/13 05/05/20 04/16/20 Y<br>06/15/16 04/15/20 01/23/20 Y<br>05/07/19 04/30/20 03/05/20 Y Kasson<br>11/30/19 05/26/20 04/02/20 Y<br>02/16/19 06/24/20 05/28/20 Y<br>06/01/19 06/03/20 05/07/20 Y<br>Central  02/09/16 05/20/20 03/20/20<br>Y  07/13/20 06/24/20 04/29/20 Y<br>11/16/19 04/14/20 02/26/20 Y<br>06/16/19 06/24/20 04/29/20 Y<br>11/19/19 06/03/20 05/20/20 Y<br>07/17/19 04/23/20 02/11/20 Y<br>10/03/18 06/12/20 04/13/20 Y<br>01/26/14 04/06/20 01/13/20 Y<br>03/17/20 06/05/20 04/08/20 Y<br>03/03/20 05/26/20 05/04/20 Y<br>Globe None IPC  11/18/19 04/14/20<br>03/31/20 Y | | | | |
| 10 | PM #82 Are MH-3B prisoners being seen a minimum of every 90 days by a mental health clinician? | X | | 7/30/2020 9:42 AM Entered By: Kenya Mccray Number Compliance: 48; Number Review: 51; Percent Compliance: 94.12 % Comments: "3B "Unit "ADC # "Start "MH 3B Current "MH 3B Prior "Compliant North<br>04/01/17 06/23/20 03/31/20 Y<br>08/23/17 04/14/20 01/21/20 Y<br>08/26/19 04/22/20 02/04/20 Y<br>08/11/16 06/19/20 03/23/20 Y<br>12/03/18 04/16/20 02/11/20 Y<br>11/24/17 01/28/20 10/29/19 N<br>02/26/19 02/04/20 11/05/19 N<br>12/28/17 03/23/20 03/20/20 N<br>11/27/19 05/15/20 02/18/20 Y<br>05/02/19 04/20/20 01/28/20 Y East<br>07/10/19 06/17/20 03/23/20 Y<br>09/17/14 04/24/20 02/04/20 Y<br>12/02/19 04/10/20 01/22/20 Y<br>02/06/20 06/24/20 03/31/20 Y<br>02/20/16 05/27/20 02/28/20 Y<br>05/08/19 06/24/20 03/31/20 Y<br>01/23/20 05/15/20 02/18/20 Y<br>11/30/18 04/21/20 01/29/20 Y<br>03/11/20 06/04/20 03/11/20 Y<br>01/26/18 05/29/20 03/04/20 Y<br>South  06/14/19 04/21/20 01/22/20<br>Y  09/30/15 04/22/20 01/30/20 Y<br>08/27/19 06/02/20 03/05/20 Y<br>01/09/20 04/07/20 01/09/20 Y<br>01/11/17 04/07/20 03/03/20 Y<br>10/24/16 05/21/20 02/26/20 Y<br>12/20/19 06/04/20 04/07/20 Y<br>01/08/20 04/22/20 01/23/20 Y<br>01/23/20 05/20/20 02/26/20 Y<br>01/17/20 04/15/20 01/17/20 Y<br>Kasson  01/24/17 04/30/20 01/31/20<br>Y  03/16/20 06/18/20 03/25/20 Y<br>Central  12/05/19 06/23/20 05/13/20<br>Y  03/18/20 06/28/20 04/02/20 Y<br>01/10/19 06/03/20 03/11/20 Y<br>12/04/19 05/26/20 02/27/20 Y<br>09/09/19 05/30/20 03/04/20 Y<br>09/28/17 05/19/20 02/20/20 Y<br>02/08/18 05/25/20 05/07/20 Y<br>10/22/19 04/15/20 01/22/20 Y<br>08/05/18 04/30/20 01/31/20 Y<br>10/14/19 04/16/20 01/22/20 Y<br>Globe None IPC  03/18/20 06/30/20<br>04/07/20 Y  02/12/20 05/06/20<br>02/12/20 Y  01/29/19 06/03/20<br>05/07/20 Y  09/10/19 05/26/20<br>05/20/20 Y  11/21/19 06/30/20<br>05/30/20 Y  07/19/17 06/16/20<br>03/20/20 Y  12/14/16 06/23/20<br>06/09/20 Y  08/21/18 05/08/20<br>04/21/20 Y  12/10/19 06/09/20 | 2 | 48 | 51 | 94.12 |

EXHIBIT 3

CHSS027J    Condensed Health Services Encounter              Friday October 16, 2020 06:59:55 AM

| | |
|---|---|
| | ADC #: ▓▓▓▓   Inmate Name: ▓▓▓▓▓▓▓▓<br>ENCOUNTER DATE: 07/31/2020   TIME: 14:09:14   DURATION: minutes   TYPE: MH - Individual Counseling<br>LOCATION: ASPC-PV SANTA CRZ I [B03]   SETTING: Clinic |
| S | Are interpreter services needed for this inmate: No<br>Was the inmate offered the option to speak in a confidential setting: Seen in private, confidential setting<br>Confidential Setting Comments: None<br>NOTES:<br><br>1028-1040<br>Pt. has been informed this psych associate is under the clinical supervision and notified of information of where she can contact supervisor for any questions or concerns.<br><br><br>Pt was seen for 1st watch follow up and 1:1 session in confidential setting. Pt reported she was doing "ok". Pt reported she went to watch because of the pain she was in. Pt reported "I was in so much pain that I was thinking about hurting myself to end the pain." Pt reported "I was feeling hopeless because of the treatment I was receiving from the medical staff. I feel like they were very dismissive and inappropriate." Pt reported "He continues to block me from seeing another provider." Pt reported "I am in a lot of pain still but I am trying to wait until I reclass next month. Then I would be able to see another provider." Pt reported "I no longer want to hurt myself . I have to think of my kids. I know there is light at the end of this." Pt reported that she returned to the same Bunkie and room. Pt denied having concerns for current Bunkie. Pt reported that she missed her meds yesterday due to the move. Pt reported her sleep is the greatest due to the pain. Pt denied having concerns from MH. Pt reported she did not want regular check ins. Pt requested to end the session as it was close to count. Pt denied wanting to be scheduled at a later time. Pt denied DTO/DTS/SI/HI/AVH. Pt does not appear to be a danger to self or others at this time. |
| | Visit Type:  ○ Daily visit  ◉ Post-release from psychiatric observation                    _ _ |
| O | NOTES:<br><br>time-12 minutes - reported needs were met requested to end session as she did not want to be on outcount<br>see below |

| Participation: ☑ Attentive | ☑ Active ☑ Cooperative ☑ Good eye contact | Behavior: ☑ Engages easily |
|---|---|---|
| ☑ Clear communication | Mood: ☑ Stable | Affect: ☑ Appropriate |
| Cognition: ☑ Oriented - time | ☑ Oriented - person ☑ Oriented - place | Judgment/Insight: ☑ Intact |
| Speech: ☑ Appropriate | Memory: ☑ Short term intact | ☑ Long term intact |
| Eating difficulties: ○ Y ◉ N | Sleep difficulties: ◉ Y ○ N | |

| | |
|---|---|
| A | NOTES:<br><br>Pt was alert/stable no distress noted, oriented x4 maintained appropriate eye contact, was calm and cooperative was hopeful denied DTO/DTS/SI/HI/AVH. Pt does not appear to be a danger to self or others at this time |
| | Is lethality an active issue?  ◉ N  ○ Y                    _ _ |
| P | NOTES: f/u per policy |
| | |
| E | NOTES: using coping skills to mange mood |

| H/S MH Status: Outpatient-Regular MH Contact |
|---|
| STAFF: Garland, Sheree   Psych Associate Unlicensed |

CHSS027J        Condensed Health Services Encounter                              Friday October 16, 2020 07:01:07 AM

ADC #: ▮▮▮▮      Inmate Name: ▮▮▮▮▮▮▮▮
ENCOUNTER DATE: 07/15/2020   TIME: 08:31:26   DURATION: minutes   TYPE: MH - Psychiatrist - Scheduled
LOCATION: ASPC-PV SANTA CRZ I [B03]   SETTING: Interactive Telemedicine

S   Are interpreter services needed for this inmate: No
NOTES:

The inmate is seen at Perryville Complex from office in Illinois via Interactive Teleconference. Inmate's identity is verified in the presence of MH staff. Inmate is afforded opportunity to ask questions regarding telehealth platform.

CC: " I want my Trileptal back... I took it for 2 years with Effexor... I was fine and now you stopped it.

INTERVAL HISTORY: The inmate consents for the interview and medication treatment. Inmate endorses distress due to body pains and poor sleep and mood fluctuation. Inmate discusses her medication adjustment and insists on taking Trileptal along with gabapentin. Education is offered that she has symptoms of anxiety and her progress was reviewed with medical provider and Trileptal is clinically not indicated however due to severe anxiety symptoms and lack of coping with stress an SNRI is advised to resume with future dose titration.
The inmate denies any auditory, visual hallucinations at the time of interview. The inmate convincingly denies any suicidal ideation, intent, and plan. She denies any homicidal ideation, intent and plan. Inmate is advised to work with PA to learn coping skills. A brief supportive therapy comprising reassuring, encouraging, active empathic listening is offered and education is provided on relapse prevention. Inmate is encouraged to consult RN for any side effects of medication. FDA and off-label use of medications is reviewed. She is also taking Clonidine as off-label for anxiety. Adequate hydration is advised due to low BP in June.

| | | | |
|---|---|---|---|
| Current housing: ● General population ○ Mental Health unit ○ Medical observation/infirmary ○ Segregation ○ Crisis cell ○ Other: | | Follow-up exam: ● Routine ○ Urgent ○ Emergent ○ Patient requested | Exam conducted: ○ On site ● Telemedicine |
| Current symptoms: Anxiety. Pain. | | Drug allergies verified: ○ NKDA ● Y | |

O   NOTES:

Vitals are reviewed in eOMIS.
Current level of complexity: low.
Face-to-face contact for 12 minutes for a problem-focused assessment, medication adjustment, monitoring of risk factors, education on psychopathology and review of medical record, vitals and current health condition.

☑ Alert, Oriented x 3 ☑ Calm/Cooperative ☑ No Apparent Distress ☑ Adequate Grooming/Hygiene

| | | |
|---|---|---|
| Appearance/Behavior: Frustrated for not restarting Trileptal. | Mood: ○ Euthymic ○ Labile ○ Dysphoric | Affect: ○ Full ● Restricted |
| Suicidal Ideation: ● N ○ Y | Homicidal Ideation: ● N ○ Y | Speech: ☑ Normal Rate/Rhythm |
| Thought process: ● Unremarkable ○ Remarkable: | Thought Content: ● Unremarkable ○ Remarkable: | Cognitive Functioning: ○ Unremarkable ● Remarkable: |
| ☑ Poor Insight | Lab review: ○ N ● Y: Reviewed. | MAR Review: ○ N ● Y: Reviewed. |

A   MH DIAGNOSIS:   Anxiety disorder, unspecified [F41.9]
NOTES:

Treatment plan is reviewed. Allergies are reviewed.

| | |
|---|---|
| Brief summary: Patient does not appear an imminent risk of harm to self and others at the time of interview. | Risk Assessment of self-harm/harm to others: ● Minimal ○ Moderate ○ High |

P   DRUG PRESCRIPTION: Venlafaxine Er Cap (Effexor Xr)/37.5 ER   VERBAL BY: Bokhari, Syed
EFFECTIVE DT: 07/15/2020   RT: PO   DOSE: 1   STRENGTH: 37.5 Er   METHOD: Normal Dose
FREQ: QAM   FOR: 15 DAYS   EXPIRATION DATE: 07/29/2020   REFILLS: 0   STATUS: Received from Pharmacy
DRUG COMMENTS: 37.5 mg for 15 days then 75 mg PO QAM.
DRUG PRESCRIPTION: Venlafaxine Cap (Effexor Xr)/75MG ER   VERBAL BY: Bokhari, Syed
EFFECTIVE DT: 07/30/2020   RT: PO   DOSE: 1   STRENGTH: 75Mg Er   METHOD: Normal Dose
FREQ: QAM   FOR: 90 DAYS   EXPIRATION DATE: 10/27/2020   REFILLS: 2   STATUS: Discontinued - Other

TREATMENT ORDERED: Vital Signs
Frequency: Monthly
For Days:  1
Comment: Treatment Order systematically discontinued due to patient release
NOTES:

TREATMENT PLAN:
Medication changes/updates: Continue Clonidine 0.2 mg PO QPM. Effexor XR 37.5 mg PO QAM for 15 days then 75 mg PO QAM. [Trileptal is not clinically indicated for anxiety and irritable moods secondary to pain].
Labs periodically when warranted during treatment.
Adequate hydration is encouraged.
Follow-up with PA for counseling for affect regulation and improved coping skills to manage stress.
RTC in 4-6 weeks or sooner PRN via HNR.

| | | |
|---|---|---|
| Patient Educations: ☑ Diagnostic Education | ☑ Consent Form ○ Urgent ● Routine ☑ Psychiatrist | |

E   NOTES: Patient education & brief counseling: Reviewed that prescribed medication has role in improving symptoms of mood dysregulation and stress. Discussed alternative treatments which include other medications, activity therapies, and talk therapies. Side effects may include but not limited to diarrhea, nausea, dry mouth, constipation, sedation, dizziness, and weight changes. Avoid excessive heat or dehydration while

taking psychotropic medication. Education is provided on medication adherence and safety measures. Abrupt withdrawal or discontinuation of medication may cause health problems and/or emotional turbulence.

| |
|---|

H/S MH Status: Outpatient-Regular MH Contact

STAFF: Bokhari, Syed   Psychiatrist

# Clinical Orders

ADC #: ███████   Inmate Name: ███████ ███████ █

Encounter Date: 07/15/2020   Encounter Time: 08:31:26

DRUG PRESCRIPTION: Venlafaxine Er Cap (Effexor Xr)/37.5 ER   VERBAL BY: Bokhari, Syed
EFFECTIVE DT: 07/15/2020   RT: PO   DOSE: 1   STRENGTH: 37.5 Er   METHOD: Normal Dose
FREQ: QAM   FOR: 15; DAYS   EXPIRATION DATE: 07/29/2020   REFILLS: 0   STATUS: Received from Pharmacy
DRUG COMMENTS: 37.5 mg for 15 days then 75 mg PO QAM.

DRUG PRESCRIPTION: Venlafaxine Cap (Effexor Xr)/75MG ER   VERBAL BY: Bokhari, Syed
EFFECTIVE DT: 07/30/2020   RT: PO   DOSE: 1   STRENGTH: 75Mg Er   METHOD: Normal Dose
FREQ: QAM   FOR: 90; DAYS   EXPIRATION DATE:  10/27/2020   REFILLS: 2   STATUS: Discontinued - Other

VERBAL ORDER REVIEWED BY DOCTOR:                          _____

CHSS027J        Condensed Health Services Encounter        Friday October 16, 2020 07:02:06 AM

ADC #: ▮▮▮▮        Inmate Name: ▮▮▮▮▮▮▮▮
ENCOUNTER DATE: 07/27/2020   TIME: 13:23:24   DURATION: minutes   TYPE: MH - Mid-Level - Unscheduled
LOCATION: ASPC-PV COMPLEX MHW [B30]   SETTING: Clinic

**S** Are interpreter services needed for this inmate: No
Was the inmate offered the option to speak in a confidential setting: Seen in private, confidential setting
Confidential Setting Comments: None
NOTES: Pt presents in response to MH clinician referral following ICS, MH watch related to multiple complaint  diffuse pain
"hurts everywhere". Collateral information, evaluated by internal medicine 06/09/2020, 'pinching and burning in vagina, all over
body'. Multiple pain complaint 'in my back, my skin, my scalp'. Mood "I've been mood swinging". She reports "lots of anxiety".
Depression "mood swinging". Sleep poor. She denies hallucination. Pt denies suicidal and homicidal thoughts, plan, intent.
Coping mechanism, "read".

Current housing: ○ General population ○        Follow-up exam: ○ Routine ○ Urgent ○        Exam conducted: ◉
Mental Health unit ○ Medical        Emergent ○ Patient requested        On site ○
observation/infirmary ○ Segregation ◉ Crisis        Telemedicine
cell ○ Other:

Current symptoms: Mood liability, somatic
complaints.

**O** NOTES: Verbose, tangential thought process.  Non guarded, no signs of pain. Multiple pain complaint. Face to face time: 15
minutes. Type of appointment: Medication review/refill, referral MH clinician. Encounter time: 09:16 AM. Complexity of care:
Level of complexity, moderate. Pt verbalized mood symptoms evaluated adequately. Agreeable with plan of care.

☑ Distracted ☑ Agitated
Affect: ○ Full ◉ Restricted        Suicidal Ideation: ◉ N ○ Y        Homicidal Ideation: ◉ N ○
                                                                                Y

Speech: ☑ Pressured        Thought process: ○ Unremarkable ○        ☑ Tangential
                            Remarkable:

Thought Content: ○ Unremarkable ◉        ☑ Obsessions        Lab review: ○ N ◉
Remarkable:                                                   Y:  reviewed

MAR Review: ○ N ◉ Y:  reviewed

**A** MH DIAGNOSIS:   Unspecified mood [affective] disorder [F39]
NOTES: Unspecified mood (affective) disorder [F39]

Brief summary: Client presents in the setting of worsening mood   Risk Assessment of self-harm/harm to        EPS: ◉ N ○ Y
symptoms. Symptoms of irritably, mood lability, and multiple      others: ◉ Minimal ○ Moderate ○ High
pain complaint. No apparent grimace, non guarded pain signs
noted. "I'm not leaving here ( crisis unit) until doctor Ibrahim
sees me". Collateral information, medically cleared by Dr.
Ibrahim 06/09/2020. Plan: Start Depakote 500mg PO BID,
mood. Abilify 5mg Po Q evening, mood. VPA in 10 days.
Continue current medications.

**P** DRUG PRESCRIPTION: Aripiprazole Tab (Abilify)/5MG   VERBAL BY: Uchendu, Dumebi
EFFECTIVE DT: 07/27/2020   RT: PO   DOSE: 1   STRENGTH: 5Mg   METHOD: Normal Dose
FREQ: QPM  FOR: 180 DAYS   EXPIRATION DATE: 01/22/2021   REFILLS: 5   STATUS: Discontinued - Other

DRUG PRESCRIPTION: Divalproex Sodium Tab (Depakote)/500MG DR   VERBAL BY: Uchendu, Dumebi
EFFECTIVE DT: 07/27/2020   RT: PO   DOSE: 1   STRENGTH: 500Mg Dr   METHOD: Normal Dose
FREQ: BID   FOR: 180 DAYS   EXPIRATION DATE: 01/22/2021   REFILLS: 5   STATUS: Discontinued - Other
DRUG COMMENTS: START FROM UNIT STOCK
LAB TEST ORDERED: VALPROIC ACID/DEPAKANE/DEPAKOTE
LAB INSTRUCTIONS: None
APPT SCHEDULED: Lab  WITH: Sevilla, Jennifer
ON: 08/07/2020   AT: 04:30:00
NOTES: Treatment plan, EOMIS docs reviewed. Pt was provided education on treatment options and alternatives. Current orders
were completed and medication risks, side effects and benefits were discussed. Pt was informed, aware and agreeable with
treatment plan as discussed at today's appointment. In addition, we discussed possible interactions with other medications. Pt
denies SI, HI; Pt does not present at this time with suicidal ideas, plan, or intent.

Patient Educations: ☑ Diagnostic Education        ☑ Consent Form

**E** NOTES: Take medications a s prescribed. Notify Provider, nursing worsening symptoms, adverse medication effect

H/S MH Status: Outpatient-Regular MH Contact
STAFF: Uchendu, Dumebi   Nurse Practitioner

## Clinical Orders

ADC #: ■■■■■   Inmate Name: ■■■■■ ■■■■■ ■
Encounter Date: 07/27/2020   Encounter Time: 13:23:24

---

DRUG PRESCRIPTION: Aripiprazole Tab (Abilify)/5MG   VERBAL BY: Uchendu, Dumebi
EFFECTIVE DT: 07/27/2020   RT: PO   DOSE: 1   STRENGTH: 5Mg   METHOD: Normal Dose
FREQ: QPM   FOR: 180; DAYS   EXPIRATION DATE: 01/22/2021   REFILLS: 5   STATUS: Discontinued - Other

---

DRUG PRESCRIPTION: Divalproex Sodium Tab (Depakote)/500MG DR   VERBAL BY: Uchendu, Dumebi
EFFECTIVE DT: 07/27/2020   RT: PO   DOSE: 1   STRENGTH: 500Mg Dr   METHOD: Normal Dose
FREQ: BID   FOR: 180; DAYS   EXPIRATION DATE: 01/22/2021   REFILLS: 5   STATUS: Discontinued - Other
DRUG COMMENTS: START FROM UNIT STOCK

---

LAB TEST ORDERED: VALPROIC ACID/DEPAKANE/DEPAKOTE
LAB INSTRUCTIONS: None

---

APPT SCHEDULED: Lab   WITH: Sevilla, Jennifer
ON: 08/07/2020   AT: 04:30:00

---

VERBAL ORDER REVIEWED BY DOCTOR: _____

**CGAR Finding for July 2020 PERRYVILLE COMPLEX**



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Carlos █ 12/04/19 05/19/20 02/19/20 Y 12/30/14 05/27/20 04/28/20 Y 12/16/19 07/14/20 04/14/20 Y 02/19/20 07/28/20 04/29/20 Y 01/22/20 07/07/20 06/08/20 Y 12/21/19 06/24/20 05/29/20 Y 11/25/19 07/01/20 05/18/20 Y 12/10/19 06/08/20 03/10/20 Y 12/10/19 06/17/20 05/07/20 Y 12/16/17 06/23/20 05/14/20 Y S Rosa █ 06/01/19 06/11/20 05/06/20 Y 10/04/16 07/21/20 06/23/20 Y 12/12/19 07/02/20 04/07/20 Y Piestewa None S Pedro █ 02/17/20 07/30/20 04/29/20 N 01/15/20 06/22/20 04/02/20 Y 02/28/20 06/16/20 03/19/20 Y 04/16/19 07/30/20 06/22/20 Y 12/09/19 06/29/20 06/02/20 Y 12/01/19 07/23/20 06/22/20 Y 02/14/16 06/11/20 05/14/20 Y 11/25/19 06/29/20 06/02/20 Y 09/02/17 07/16/20 05/21/20 Y 06/01/19 07/02/20 04/14/20 Y C-MHU None Reception █ 03/18/20 07/16/20 05/26/20 Y IPC █ 05/20/15 05/26/20 04/27/20 Y 07/28/17 06/23/20 03/26/20 Y C-Ward None | | | | |
| 10 | PM #82 Are MH-3B prisoners being seen a minimum of every 90 days by a mental health clinician? | X | | 8/27/2020 3:45 PM Entered By: Kenya Mccray Number Compliance: 64; Number Review: 64; Percent Compliance: 100.00 % Comments: "3B "Unit "ADC # "Start "MH 3B Current "MH 3B Prior "Compliant Lumley █ 04/12/18 06/23/20 06/17/20 Y 01/11/18 06/26/20 04/14/20 Y 04/28/20 07/29/20 07/22/20 Y 04/25/16 07/08/20 06/04/20 Y 05/25/18 07/21/20 07/06/20 Y 11/29/19 06/23/20 05/22/20 Y 12/11/19 06/17/20 03/27/20 Y 02/01/19 05/26/20 02/27/20 Y 04/01/20 06/25/20 04/09/20 Y 03/05/18 ==07/31/20== 07/30/20 ==Y== S Cruz █ 10/09/18 06/19/20 03/31/20 Y 10/23/19 06/25/20 04/17/20 Y 11/26/19 06/03/20 03/05/20 Y 02/16/18 07/23/20 05/18/20 Y 01/14/20 07/07/20 04/21/20 Y 10/15/18 06/17/20 03/20/20 Y 04/22/19 07/17/20 06/26/20 Y 02/06/20 06/26/20 05/05/20 Y 03/22/18 07/09/20 06/10/20 Y 11/27/19 05/19/20 03/31/20 Y S Maria █ 08/17/18 06/25/20 03/31/20 Y 11/20/19 05/07/20 02/17/20 Y 12/16/19 06/05/20 03/11/20 Y 03/18/20 06/17/20 03/18/20 Y 03/16/20 07/29/20 05/05/20 Y 04/07/20 07/07/20 04/07/20 Y 02/21/19 07/29/20 05/05/20 Y 04/10/19 07/20/20 04/23/20 Y 03/30/20 06/25/20 03/30/20 Y 12/16/19 06/05/20 03/11/20 Y S Carlos █ 04/26/19 07/17/20 04/21/20 Y 08/21/19 07/28/20 04/30/20 Y 09/13/19 07/08/20 04/09/20 Y 10/17/19 07/16/20 04/20/20 Y 10/18/19 07/14/20 06/19/20 Y 08/02/19 07/21/20 04/28/20 Y 07/31/19 07/22/20 04/30/20 Y 04/04/19 06/12/20 05/20/20 Y 11/26/19 07/06/20 04/07/20 Y 02/28/19 05/11/20 02/14/20 Y S Rosa █ 12/04/19 07/09/20 04/09/20 Y 03/20/19 05/18/20 02/20/20 Y 06/25/19 06/30/20 03/30/20 Y 04/15/20 05/28/20 04/15/20 Y 03/05/20 06/24/20 04/01/20 Y 12/12/19 06/08/20 03/09/20 Y 03/27/20 07/06/20 04/07/20 Y 06/17/19 06/02/20 03/04/20 Y | 2 | 64 | 64 | 100.00 |

**CGAR Finding for July 2020 PERRYVILLE COMPLEX**



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 07/17/19 07/22/20 04/23/20 Y 04/10/20 07/13/20 04/16/20 Y Piestewa None S Pedro ███ 12/12/19 05/27/20 03/12/20 Y ███ 02/20/20 07/14/20 06/02/20 Y ███ 08/06/19 07/21/20 06/22/20 Y ███ 12/04/19 07/22/20 05/06/20 Y ███ 12/16/19 07/17/20 05/20/20 Y ███ 11/26/19 07/22/20 05/06/20 Y ███ 11/26/19 06/03/20 04/21/20 Y ███ 11/18/19 06/25/20 05/28/20 Y ███ 03/04/20 07/21/20 04/27/20 Y C-MHU None 06/24/20 03/30/20 Y C-MHU None Reception ███ 11/12/19 05/08/20 02/17/20 Y ███ 10/24/17 07/31/20 06/08/20 Y IPC ███ 11/07/16 05/29/20 06/30/20 Y C-WARD None | | | |
| 11 | PM #83 Are MH-3B prisoners who are prescribed psychotropic medications seen a minimum of every 180 days by a mental health provider? Are MH-3B prisoners who are prescribed psychotropic medications for psychotic disorders, bipolar disorder, or major depression seen by a mental health provider a minimum of every 90 days? | X | | 8/27/2020 3:48 PM Entered By: Kenya Mccray Number Compliance: 62; Number Review: 63; Percent Compliance: 98.41 % Comments: "3B "Unit "ADC # "Start "? 3B Current "Dx Current "? 3B Prior "Dx Prior "Compliant Lumley ███ 04/12/18 07/06/20 N/A 06/18/20 N/A Y 01/11/18 06/17/20 N/A 03/31/20 N/A Y ███ 04/25/16 05/21/20 N/A 02/25/20 N/A Y ███ 05/25/18 07/21/20 N/A 04/28/20 N/A Y ███ 11/29/19 06/25/20 N/A 05/27/20 N/A Y ███ 12/11/19 03/03/20 (N-F43.10-3/3/20) 12/11/19 N/A Y ███ 02/01/19 07/08/20 N/A 06/03/20 N/A Y ███ 03/05/18 07/27/20 N/A ==07/15/20 N/A Y== ███ 12/11/19 06/25/20 N/A Y 05/28/20 N/A Y ███ 09/04/19 04/22/20 (N-F40.01-4/22/20) 10/31/19 (N-F40.01-10/31/19) Y S Cruz ███ 10/09/18 07/23/20 N/A 04/29/20 N/A Y ███ 10/23/19 06/24/20 N/A 05/05/20 N/A Y ███ 11/26/19 06/24/20 N/A 05/18/20 N/A Y ███ 02/16/18 06/22/20 N/A 05/20/20 N/A Y ███ 01/14/20 06/24/20 N/A 05/05/20 N/A Y ███ 10/15/18 06/04/20 N/A 03/10/20 N/A Y ███ 04/22/19 06/25/20 N/A 06/04/20 N/A Y ███ 03/22/18 06/30/20 N/A 05/21/20 N/A Y ███ 11/27/19 07/01/20 N/A 05/12/20 N/A Y ███ 12/20/19 07/22/20 N/A 01/29/20 (N-F43.22-1/29/20) Y S Maria ███ 08/17/18 06/15/20 N/A 03/19/20 N/A Y ███ 11/20/19 07/09/20 N/A 04/20/20 N/A Y 327371 12/16/19 06/10/20 N/A 05/12/20 N/A Y ███ 02/21/19 05/20/20 N/A 03/16/20 N/A Y ███ 04/10/19 06/23/20 N/A 01/07/20 (N-F39-1/7/20) Y ███ 12/16/19 07/30/20 N/A 07/06/20 N/A Y ███ 09/04/19 07/01/20 N/A 12/04/19 (N-F43.10-12/4/19) N ███ 02/15/19 06/02/20 N/A 05/06/20 N/A Y ███ 12/18/19 07/09/20 N/A 06/15/20 N/A Y ███ 02/27/19 04/28/20 (N-F41.9-4/28/20) 11/25/19 (N-F39-11/25/19) Y S Carlos ███ 04/26/19 07/15/20 N/A 06/03/20 N/A Y 08/21/19 07/16/20 N/A 06/17/20 N/A Y ███ 09/13/19 07/10/20 N/A 06/11/20 N/A Y ███ 10/17/19 06/29/20 N/A 05/20/20 N/A Y ███ 10/18/19 03/24/20 (N-F43.20-3/24/20) 01/28/20 N/A Y 08/02/19 06/24/20 N/A 05/29/20 N/A Y ███ 07/31/19 07/17/20 N/A 04/21/20 N/A Y ███ 04/04/19 06/14/20 N/A 03/17/20 N/A Y ███ 11/26/19 07/20/20 N/A 04/23/20 N/A Y ███ 02/28/19 07/15/20 N/A 06/14/20 N/A Y S Rosa ███ 12/04/19 07/30/20 N/A 05/06/20 N/A Y ███ 03/20/19 07/02/20 N/A 01/14/20 (N-F39-1/14/20) Y ███ 06/25/19 07/20/20 N/A 06/03/20 N/A Y ███ 12/12/19 05/22/20 N/A 04/21/20 N/A Y ███ 06/17/19 07/21/20 N/A 06/30/20 N/A Y ███ 07/19/19 06/05/20 | 2 | 62 | 63 | 98.41 |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1652447

## CGAR Finding for July 2020 PERRYVILLE COMPLEX

| # | Question | | | Finding | | Num Compliance | Num Review | Percent |
|---|----------|---|---|---------|---|---|---|---|
| | | X | | N/A 04/28/20 N/A Y ▮▮▮ 12/06/18 07/21/20 N/A 06/30/20 N/A Y ▮▮▮ 12/11/19 07/07/20 N/A 04/20/20 N/A Y ▮▮▮ 04/24/19 07/21/20 N/A 01/30/20 (N-F39-1/30/20) Y ▮▮▮ 02/14/19 04/27/20 (N-F41.9-4/27/20) 07/20/20 N/A Y Piestewa None S Pedro ▮▮▮ 12/12/19 07/09/20 N/A 06/11/20 N/A Y ▮▮▮ 08/06/19 06/04/20 N/A 04/30/20 N/A Y ▮▮▮ 12/04/19 07/13/20 N/A 03/19/20 (N-F43.12-3/19/20) Y ▮▮▮ 12/16/19 06/25/20 N/A 06/04/20 N/A Y ▮▮▮ 11/26/19 06/11/20 N/A 05/13/20 N/A Y ▮▮▮ 11/26/19 04/15/20 N/A 03/24/20 N/A Y ▮▮▮ 11/18/19 06/02/20 N/A 12/06/19 (N-F43.12-12/6/19) Y ▮▮▮ 10/17/19 03/17/20 (N-F39-3/17/20) 02/06/20 N/A Y ▮▮▮ 07/19/18 07/28/20 N/A 06/25/20 N/A Y ▮▮▮ 01/30/20 07/09/20 N/A 06/25/20 N/A Y C-MHU None Reception ▮▮▮ 11/12/19 07/30/20 N/A 06/23/20 N/A Y ▮▮▮ 10/24/17 07/21/20 N/A 01/24/20 (N-F32.9-1/24/20) Y IPC ▮▮▮ 11/07/16 05/20/20 N/A 11/26/19 (N-F41.9-11/26/19) Y C-WARD None | | | | |
| 12 | PM #84 Are MH-3C prisoners seen a minimum of every 180 days by a mental health provider? | X | | 8/21/2020 10:54 AM Entered By: Chy Porter Number Compliance: 46; Number Review: 46; Percent Compliance: 100.00 % Comments: "3C "Unit "ADC # "Start " ? 3C Current " ? 3C Prior "Compliant Lumley ▮▮▮ 02/04/16 02/24/20 11/26/19 Y 10/22/19 02/06/20 11/18/19 Y 11/26/18 05/28/20 04/30/20 Y 10/15/19 05/11/20 04/14/20 Y 09/08/15 07/14/20 03/09/20 Y 05/09/17 05/21/20 02/25/20 Y 04/08/16 07/06/20 04/13/20 Y 04/05/18 02/18/20 08/28/19 Y 07/29/15 02/04/20 08/14/19 Y 06/28/17 06/18/20 03/24/20 Y S Cruz ▮▮▮ 06/26/19 03/30/20 10/31/19 Y 04/01/16 06/30/20 05/26/20 Y 03/16/18 07/08/20 06/01/20 Y 01/16/20 06/11/20 03/17/20 Y 07/24/19 07/01/20 05/26/20 Y 02/04/16 06/17/20 12/24/19 Y 03/02/16 03/10/20 09/30/19 Y 01/06/20 07/30/20 06/22/20 Y 06/26/19 03/30/20 10/21/19 Y 02/09/18 03/16/20 09/26/19 Y S Maria ▮▮▮ 06/20/14 06/23/20 06/02/20 Y ▮▮▮ 06/03/15 06/23/20 06/02/20 Y 04/06/16 07/08/20 06/09/20 Y 02/05/16 06/23/20 01/07/20 Y S Carlos ▮▮▮ 12/10/19 07/15/20 06/14/20 Y ▮▮▮ 07/06/16 05/21/20 01/27/20 Y 01/28/15 03/10/20 09/30/19 Y 10/14/16 05/07/20 11/08/19 Y 02/28/17 07/30/20 07/27/20 Y 05/17/17 04/09/20 10/17/19 Y 06/12/18 07/16/20 06/16/20 Y 03/10/17 05/27/20 12/03/19 Y 01/05/16 07/02/20 06/04/20 Y 07/09/19 06/11/20 02/06/20 Y S Rosa ▮▮▮ 09/18/19 06/23/20 04/03/20 Y 04/12/18 06/05/20 04/24/20 Y 05/13/16 03/11/20 09/30/19 Y 05/07/19 04/28/20 11/27/19 Y 07/09/19 06/23/20 01/02/20 Y 01/16/19 06/23/20 01/02/20 Y 08/07/19 04/21/20 11/06/19 Y 12/10/15 06/05/20 12/12/19 Y Piestewa None S Pedro ▮▮▮ 04/11/19 06/04/20 04/09/20 Y ▮▮▮ 11/11/16 02/06/20 01/21/20 Y ▮▮▮ 10/15/19 07/16/20 04/22/20 Y ▮▮▮ 02/20/18 05/14/20 04/09/20 Y C-MHU None Reception None IPC None C-WARD None | 2 | 46 | 46 | 100.00 |
| 13 | PM #85 Are MH-3D prisoners seen by a mental health provider within 30 days of | X | | 8/28/2020 7:51 AM Entered By: Chy Porter Number Compliance: 30; Number Review: | 1 | 30 | 33 | 90.91 |