# EXHIBIT 2

# REDACTED /
# FILED UNDER SEAL



# ARIZONA DEPARTMENT OF CORRECTIONS

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R = Refusal: Write a "first time offer" of 2 hours on form followed by "R"; write the amount of time on the **back**; inmate (or two staff members) **sign** on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-A-32 |
|---|---|

Week Start Date: 04/18/2020

Week End Date:  04/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ CCS   or   ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)

Printed Name and Badge #:  Lt. King #2379

Signature: _____   Date: 4/23/2.

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 2 | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |
|---|---|---|---|

| Day of the Week (A = AM 0600-1800; P = PM 1800-0600) | Shift | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hodgin | 2170 | | | | | | | | | | | 0600 | C | | | | | | | 1400 | C | | | | |
| | P | BYRIS | 9649 | | | | | | | | | | | 0700 | C | | | | | | | | | | | | |
| SUN | A | JONES | 0490 | | | | | | B | 0655 | R | | | | | | | | | | | 1400 | C | | | | |
| | P | haren | 10214 | | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | JONES | 0490 | | | | | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | Moralas | 7120 | | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | JONES | 0490 | | | | | | B | 0700 | 0720 | | | | | | | | | | | 1400 | C | A | 0600 | C |
| | P | haren | 8995 | | | | | | | | | | | | | | | | | | | | | B | 0780 | |
| WED | A | Mungres | 8157 | | | | | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | BYRIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Mingres | 8157 | | | | | | B | 0700 | 1030 | | | | | | | | | | | 1400 | C | | | | |
| | P | BYRIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Mungres | 8153 | | | | | | | | | | | | | | | | | | | 0800 | C | | | | |
| | P | BYRIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS:** | | | | | | | | 10H 36M | | | 2H | | | | | | | | | | 14 H | | | 2 H | |

Total # of OOC Hours =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660867

# Maximum Custody Daily Out-of-Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 4.18.20 | Hodgin | 2170 | COIII Group Cancelled 20 A58 2299 FEELINGS | | | |
| 4.18.20 | Hodgin | 2170 | COIII Group Cancelled 20 A58 2299 RESPONSIBLE THINKING | | | |
| 4.18.20 | Hodgin | 2170 | Table Time Cancelled 20 A58 2299 | | | |
| 4.19 | Jones | 1440 | Recreation Refatal | 35 | Jones 1440 | |
| 4.19 | Jones | 1440 | Table Time Cancelles 20-A56 2245 | | | |
| 4.20 | Jones | 1440 | Table Time Cancelled 20 A58 2204 | | | |
| 4.21 | Jones | 1440 | Recreation Attends | | | |
| 4.21 | Jones | 1440 | Psych Ed and Therapy Cancel 20-A58 2245 | | | |
| 4.21 | Jones | 1440 | Psych Ed and Therapy Cancel 20-A58 2245 | | | |
| 4.21 | Jones | 1440 | Table Time Cancel 20-A58 2204 | | | |
| 4.22 | Minjares | 8157 | Table time Cancelled 20-A58-2299 | | | |
| 4.23 | Minjares | 8157 | Attends Rec | | | |
| 4.23 | Minjares | 8157 | table time Cancelled 20-A58-2299 | | | |
| 4.24 | Minjares | 8157 | table time Cancelled 20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660868



C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R = Refusal: write at what time offered; if front of form followed by "R"; write the amount of time
on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-18 | |
|---|---|---|
| Week Start Date: 04/18/2020 | | |
| Week End Date: 04/24/2020 | | |
| Step Program Incentive Matrix: _____ | | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 4/27/2

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No |
|---|---|---|---|
| ▓▓▓▓ | ▓▓▓▓ | | (Seriously Mentally Ill) (check one) |

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (Incentive) | | | | RECREATION OOC and Incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Hernandez | 16702 | | | | | B | 0646 | R | | | | | | | | | 1200 | C | | | | |
| | P | Faves | 10428 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | COII Ornelas #6564 | | | | | | | | | 0600 | ℃ | | | | | | | | | | | | |
| | P | ʳaϙon | DUU | | | | | | | | 0700 | C | | | | | | | | | | | | |
| MON | A | COII Ornelas #6564 | | | | | | B | 0631 | R | | | | | | | | | 1445 | C | | | | |
| | P | Martinez | 12x2 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | COII Ornelas #6564 | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | |
| | P | ʳaϙon | DUY | | | | | | | | | | | | | | | | | | B | 1000 | C | |
| WED | A | FERNANO | 9407 | | | | | B | 0640 | R | | | | | | | | | 1200 | C | | | | |
| | P | Ferris | 10426 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Fangs | 10428 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | | | | | |
| | P | Faves | 10428 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | | |

Total # of OOC Hours = 24H 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660883

Maximum Custody Daily Out-of-Cell Time Tracking – Continued

INMATE NAME: (please print) [redacted]          ADC NUMBER: [redacted]

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
| | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 4/18/20 | Hernandez | 10702 | Refused Rec | 3.5 | Hernandez 10702 | |
| 4/18/20 | Hernandez | 10702 | SMI time Cancelled DR#20-A59-2237 | | Hernandez 10702 | P2 |
| 4/19/20 | COII Ornelas | #6564 | COII CLASS CANCELLED IR# 20-A58-2299 FEELINGS | | | |
| 4/19/20 | COII Ornelas | #6564 | COII CLASS CANCELLED IR# 20-A58-2299 RESPONSIBLE THINKING | | | |
| 4/20/20 | COII Ornelas | #6564 | REFUSED REC | 3.5 | COII Ornelas #6564 | |
| 4/20/20 | COII Ornelas | #6564 | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas | #6564 | Psych Ed + Therapy IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas | #6564 | Psych Ed + Therapy IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas | #6564 | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/22/20 | FERRARO | 9407 | Im REFUSED REC | 3.5 | FERRARO 9407 | |
| 4/22/20 | FERRARO | 9407 | SMI TIME CANCELLED IR#20-A58-2299 | | | |
| 4/23/20 | West | 6059 | SMI Time cancelled IR# 20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660884



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments on
R = Release: write at what time offender comes out of form followed by "R"; write the a of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  
Cell Location: K 1-B-32

Week Start Date: 04/18/2020  
Week End Date: 04/24/2020  
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee *(Check One)*  
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*  
Printed Name and Badge #: Lt. King #2379  
Signature: _____ Date: 4/27/2

STEP LEVEL: 1  
Inmate is SMI?: ☐ Yes ☒ No  
*(Seriously Mentally Ill)* *(check one)*

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Offered | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho educational A-B Offered | Time Out / | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 10702 | | | | | B | 0646 | R | | | | | | | | | | 1200 | C | | | | | |
| SAT | P | Farias | 10928 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | COII Ornelas #6564 | | | | | | | | | | | | 0600 | C | | | | | | | | | | | |
| SUN | P | Graem | 1044 | | | | | | | | | | | 0700 | C | | | | | | | | | | | |
| MON | A | COII Ornelas #6564 | | | | | | B | 0640 | R | | | | | | | | | | 1445 | C | | | | | |
| MON | P | Martinez | 12576 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | COII Ornelas #6564 | | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| TUE | P | Omen | 1021 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| WED | A | Ferraro | 9407 | | | | | B | 0640 | R | | | | | | | | | | 1200 | C | | | | | |
| WED | P | Farias | 10928 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | | | 1200 | C | | | | | |
| THU | P | Farias | 10928 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Farias | 10928 | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H 30M | | | | 2H | | | | | | | | 10 H | | | 2H | | |

Total _____ CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER  
PARSONS v. RYAN, USDC CV12-00601

ADCM1660897

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 4/18/20 | Hernandez | 10702 | Refused Rec | 3.5 | Hernandez 10702 | |
| 4/18/20 | Hernandez | 10702 | SMI time cancelled IR#20-A58-2237 | | Hernandez 10702 | |
| 4/19/20 | COII Ornelas | #6564 | COIII CLASS CANCELLED IR#20-A58-2299  FEELINGS | | | |
| 4/19/20 | COII Ornelas | #6564 | COIII CLASS CANCELLED IR#20-A58-2299  RESPONSIBLE THINKING | | | |
| 4/20/20 | COII Ornelas | #6564 | Refused Recreation | 3.5 | COII Ornelas #6564 | |
| 4/20/20 | COII Ornelas | #6564 | SMI TIME CANCELLED IR#20-A58-2299 | | | |
| 4/21/20 | COII Ornelas | #6564 | Psych Ed/Therapy  CANCELLED IR#20-A58-2294 | | | |
| 4/21/20 | COII Ornelas | #6564 | Psych Ed/Therapy  CANCELLED IR#20-A58-2299 | | | |
| 4/21/20 | COII Ornelas | #6564 | SMI TIME CANCELLED IR#20-A58-2299 | | | |
| 4/22/20 | FERRARO | 9407 | I/M REFUSED RECREATION | 3.5 | FERRARO 9407 | |
| 4/22/20 | FERRARO | 9407 | SMI TIME CANCELLED, IR#20-A58-2299 | | | |
| 4/23/20 | West | 609 | SMI Time cancelled IR#20-A58-2299 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660898



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R= Refusal: Write at the time of the offer of front of form followed by "R"; write the a__ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-14 | Section Completed By: ☐ COS   or   ☑ Designee (Check One) |
| Week Start Date: 04/18/2020 | | Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate (Check One) |
| Week End Date: 04/24/2020 | | Printed Name and Badge #: Lt. King #2379 |
| Step Program Incentive Matrix: _____ | | Signature: _____   Date: 4/27/20 |

INMATE NAME: (please print) [redacted]  ADC NUMBER: [redacted]  STEP LEVEL: 3  Inmate is SMI?: ☐ Yes ☑ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offered | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 1173C | | | | | | | | | 0800 | C | | | | | | | | | | |
| SAT | P | TTTA | 1684 | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | B 0659 | R | | | | | | | | | 1730 | C | | | | |
| SUN | P | Arellano | 4028 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | | | | | | | | | | | 800 | C | | | | |
| MON | P | Loolubos | 17508 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | B 0637 | R | | | | | | | | | 1730 | C | | | | |
| TUE | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 11982 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| WED | P | Moreno | 10007 | | | | | | | | | | | | | | | | | B 0901 | C | | |
| THU | A | Peterson | 11982 | | | | | B 0645 | R | | | | | | | | | 1730 | C | | | | |
| THU | P | Brown | 1200? | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 1173C | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | P | Brown | 1200? | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | 2H | | | | | | | | 16H | | 2H | | | |

Total # of OOC Hours = 2011 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660912

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| | **INMATE NAME:** (please print) | | | | **REFUSALS** | |
| 4/18 | FERRARO | 9467 | Feelings class cancelled IR# 20-ASB-2299 | | | |
| 4/18 | FERRARO | 9467 | responsible thinking class cancelled IR#20-ASB-2299 | | | |
| 4/19 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/19 | Otero | 10055 | SMI time cancelled IR# 20-ASB-2299 | | | |
| 4/20 | Roms | 31672 | SMI time Cancelled - IR#20-ASB-2299 | | | |
| 4/21 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/21 | Otero | 10055 | SMI time cancelled -IR-20-ASB-2299 | | | |
| 4/22 | Peterson | 11982 | Psych Therapy canceled IR 20 ASB 2299 | | | |
| 4/22 | Peterson | 11932 | Psych Ed canceled IR 20 ASB 2299 | | | |
| 4/22 | Peterson | 11932 | SMI time canceled IR 20 ASB 2299 | | | |
| 4/28/20 | peterson | 11932 | Refused rec | 3.5 | peterson 11932 | |
| 4/23/20 | peterson | 11932 | SMI time canceled IR#20-ASB-2299 | | | |
| 4/24 | Peterson | 11932 | SMI time canceled IR 20 ASB 2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660913



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R= Refusal: Write at final time offered on front of form followed by "R", write the a___ of time on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-28 |
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ CCS   or   ☒ Designee  (Check One)
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____   Date: 4/27/20

INMATE NAME: (please print) [redacted]

ADC NUMBER:

STEP LEVEL: 2

Inmate is SMI?: ☒ Yes ☐ No  (Seriously Mentally Ill)  (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E | Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B | Time Out / Offered | Time In | SMI: Other OOC Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | | 0800 | C | | | | | | | | | | |
| SAT | P | TTTA | 11864 | | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | B | 0644 | R | | | | | | | | | 1530 | C | | | | |
| SUN | P | Avellano | 4028 | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | | | | | | | | | | | | 1700 | C | | | | |
| MON | P | Goolakos | 12508 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | B | 0701 | 1031 | | | | | | | | | 1530 | C | | | | |
| TUE | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 11932 | | | | | | | | | | | | | | | | 1700 | C | A | 0800 | C |
| WED | P | Maiew | 10007 | | | | | | | | | | | | | | | | | | B | 0901 | C |
| THU | A | Peterson | 11932 | | | | | B | 000 | 1094 | | | | | | | | | 1530 | C | | | |
| THU | P | brown | 12013 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | | 0800 | C | | | |
| FRI | P | brown | 12013 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 34M | | | 2H | | | | | | | | 12H | | | 2H | | |

Total # of OOC Hours = [illegible]

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660927

# Maximum Custody Daily Out-of-Cell Time Tracking – Continued

INMATE NAME: (please print) ▮▮▮▮

ADC NUMBER: ▮▮▮▮

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) to MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
| | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 4/18 | FERRARO | 9407 | Feelings class cancelled. IR#20-AS8-2299 | | | |
| 4/18 | FERRARO | 9407 | Responsible thinking class Cancelled IR#20-AS8-2299 | | | |
| 4/19 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/19 | Otero | 10055 | SMI time cancelled - IR#20-AS8-2299 | | | |
| 4/20 | Komo | 3072 | SMI time Canceled - IR#20-AS8-2299 | | | |
| 4/21 | Otero | 10055 | Attended Rec | | | |
| 4/21 | Otero | 10055 | SMI time cancelled IR-20-AS8-2299 | | | |
| 4/22 | Peterson | 11932 | Psych Therapy canceled IR 20 AS8 2299 | | | |
| 4/22 | Peterson | 11932 | Psych Ed canceled IR 20 AS8 2299 | | | |
| 4/22 | Peterson | 11932 | SMI time canceled IR 20 AS8 2299 | | | |
| 4/23 | peterson | 11932 | Attends rec | 3.5 | peterson | |
| 4/23 | peterson | 11932 | SMI time canceled IR#20-AS8-2299 | | | |
| 4/23 | Peterson | 11932 | SMI time canceled IR 20 AS8 2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660928



# AF~~ONA~~ DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments ~~~~~~
R= Refusal: write at what time offered on front or form followed by "R"; write the a~~ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-10 |
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: LT KING #2379
Signature: _____ Date: 4/27/20

INMATE NAME: *(please print)* [redacted]
ADC NUMBER: [redacted]
STEP LEVEL: 3
Inmate is SMI?: ☒ Yes ☐ No
(Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1600, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offered | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: OTHER Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11982 | | | | | B 0630 R | | | | | | | | | | 1750 | C | | | | |
| | P | TITA | 11804 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | | 1100 | C | | | | | | | | | | |
| | P | Arellano | 4028 | | | | | | | | | 1200 | C | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | B 0122 R | | | | | | | | | | 1930 | C | | | | |
| | P | Coulakos | 12508 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Morales | 59116 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 11982 | | | | | B 0434 R | | | | | | | | | | 1730 | C | | | | |
| | P | Morens | 11003 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Peterson | 11932 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| | P | Brown | 11803 | | | | | | | | | | | | | | | | | B 0701 | C | | |
| FRI | A | Peterson | 11982 | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | Brown | 11803 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 16H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660942

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 4/18 | Ferraro | 9407 | I/m refused rec | 3.5 | Ferraro 9407 | |
| 4/18 | FERRARO | 9407 | SMI time CANCELLED, IR# 20-ASB-2299 | | | |
| 4/19 | Otero | 10055 | Cancelled Feelings  IR-20-ASB-2299 | | | |
| 4/19 | Otero | 10055 | Cancelled Responsible Thinking IR-20-ASB-2299 | | | |
| 4/20 | Romo | 3672 | SMI time cancelled - IR 20-ASB-2299 | | | |
| 4/20 | otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/22 | Peterson | 11932 | Refused rec | 3.5 | ℓ—11932 | |
| 4/22 | Peterson | 11932 | SMI time canceled  IR 20-ASB-2299 | | | |
| 4/23 | Peterson | 11932 | Psych Therapy canceled IR 20 ASB 2299 | | | |
| 4/23 | Peterson | 11932 | Psych Ed canceled    IR 20 ASB 2299 | | | |
| 4/23 | Peterson | 11932 | SMI time canceled    IR 20 ASB 2299 | | | |
| 4/24 | Peterson | 11932 | SMI time canceled   IR 20 ASB 2299 | | | |
| LE 4/21 | Otero | 10055 | Smi time canceled  IR 20-ASB-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P--- 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660943



**ARIZONA DEPARTMENT OF CORRECTIONS**

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R = Refusal: Write at what time offered on front of form followed by "R"; write the a    of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-24 | Section Completed By: ☐ COS  or  ☒ Designee (Check One) |
|---|---|---|
| Week Start Date: 04/18/2020 | | Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate (Check One) |
| Week End Date: 04/24/2020 | | Printed Name and Badge #: LT. KING #2379 |
| Step Program Incentive Matrix: | | Signature:                          Date: 4/27/20 |

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 2 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (Incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11972 | | | | | B | 0890 | R | | | | | | | | | | 1930 | C | | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | | | 1100 | C | | | | | | | | | | | | |
| | P | Arellano | 4028 | | | | | | | | | | 1200 | C | | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | B | 0828 | R | | | | | | | | | | 1700 | C | | | | | |
| | P | Goulakos | 12500 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | | | | | | | | | | | | | 1700 | C | | | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 11972 | | | | | B | 0855 | R | | | | | | | | | | 1530 | C | | | | | |
| | P | Moreno | 10007 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Peterson | 11972 | | | | | | | | | | | | | | | | | 1700 | C | A | 0800 | C | | |
| | P | Brown | 1203 | | | | | | | | | | | | | | | | | | | | B | 0501 | C | | |
| FRI | A | Peterson | 11972 | | | | | | | | | | | | | | | | | 0800 | C | | | | | |
| | P | Brown | 1203 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | | | 12H | | | 2H | | | | |

Tota... CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660957

# Maximum Custody Daily Out-of-Cell Time Tracking – Continued

INMATE NAME: (last, print)        ADC NUMBER:

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 4/18 | Ferraro | 9407 | I/M refused rec | 3.5 | Ferraro 9407 | |
| 4/18 | FERRARO | 9407 | SMI TIME CANCELLED. IR #20-A58-2299 | | | |
| 4/19 | Otero | 10055 | Feelings Cancelled IR-20-A58-2299 | | | |
| 4/19 | Otero | 10055 | Responsible Thinking cancelled IR-20-A58-2299 | | | |
| 4.20 | Romo | 3672 | SMI time Canceled. IR 20-A58-2299 | | | |
| 4/20 | Otero | 10055 | Refused Rec | 3.5 | Otero 10058 | |
| 4/21 | Otero | 10055 | SMI time cancelled IR-20-A58-2299 | | | |
| 4/22 | Peterson | 11932 | Refused rec | 3.5 | P—11932 | |
| 4/22 | Peterson | 11932 | SMI time canceled IR 20 A58 2299 | | | |
| 4/23 | Peterson | 11932 | Psych Therapy canceled IR 20 A58 2299 | | | |
| 4/23 | Peterson | 11932 | Psych Ed canceled IR 20 A58 2299 | | | |
| 4/23 | Peterson | 11932 | SMI time canceled IR 20 A58 2299 | | | |
| 4/23 | Peterson | 11932 | SMI time canceled IR 20 A58 2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- ~ 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660958

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R= Refused: If inmate refused time offered on front of form followed by "R", write the [ ] of time
on the **back**; inmate (or two staff members) **sign** on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-06 |
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS   or   ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: LT. KING 2379
Signature: _____   Date: 4/27/20

| INMATE NAME: (please print) | | ADC NUMBER: | | STEP LEVEL: 2 3 | | Inmate is SMI?: ☒ Yes ☐ No (check one) |
|---|---|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time in | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Buena | 9466 | | | | | | | | | 1100 | C | | | | | | | | | |
| | P | Lopez | 7504 | | | | | | | | | 1200 | C | | | | | | | | | |
| SUN | A | Wilson | 12457 | | | | | B 0631 | R | | | | | | | | | 1730 | C | | | |
| | P | Madden | (241) | | | | | | | | | | | | | | | | | | | |
| MON | A | Wilson | 12457 | | | | | | | | | | | | | | | 1800 | C | | | |
| | P | Moiens | 1000? | | | | | | | | | | | | | | | | | | | |
| TUE | A | Wilson | 12457 | | | | | B 0640 | R | | | | | | | | | 1730 | C | | | |
| | P | Moreno | 1001 | | | | | | | | | | | | | | | | | | | |
| WED | A | Buena | 9466 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| | P | 1082 | 3221 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| THU | A | Buena | 9466 | | | | | B 070 | R | | | | | | | | | 1730 | C | | | |
| | P | Lopez | 7504 | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buena | 9466 | | | | | | | | | | | | | | | 0800 | C | | | |
| | P | Lopez | 3221 | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 16H | | 2H | | | |

Total # of OOC Hours = 30H 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Case 2:12-cv-00601-ROS   Document 3834-3   Filed 12/21/20   Page 17 of 67

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 4-18-20 | Buelna | 9466 | Cott Group cancelled - 20-A58-2899 - Responsible thinking | | | |
| 4-18-20 | Buelna | 9466 | Cott Group cancelled - 20-A58-2099 - Feelings | | | |
| 4-19 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 4-19 | Wilson 12457 | | Smi time cancelled  20-A58-2299 | | | |
| 4-20 | Wilson 12457 | | Smi time Cancelled  20-A58-2299 | | | |
| 4-21 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 4-21 | Wilson 12457 | | Table time Canceled  20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Psych therapy cancelled - 20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Psych ed Cancelled - 20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Job/time cancelled - 20-A58-2299 | | | |
| 4-23 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 4-23 | Buelna | 9466 | Table time cancelled - 20-A58-2299 | | | |
| 4-24 | Buelna | 9466 | Table time cancelled - 20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

801-19(e)
Draft 01/13/2016

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660973



Case 2:12-cv-00601-ROS   Document 3834-3   Filed 12/21/20   Page 18 of 67

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R = Refusal: write at what time offered, in front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-20 |
|---|---|
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS cr ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check one)
Printed Name and Badge #: LT. KING #2379
Signature: _____ Date: 4/27/20

| INMATE NAME: (please print) | | ADC NUMBER: | | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and Incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B | Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Buena | 9466 | | | | | | | | 1100 | C | | | | | | | | | | | | | | |
| | P | Lopez | 2504 | | | | | | | | 1200 | C | | | | | | | | | | | | | | |
| SUN | A | Wilson 12457 | | | | | | B | 0633 | R | | | | | | | | | | 1730 | C | | | | | | |
| | P | Madden | 12157 | | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Wilson 12457 | | | | | | | | | | | | | | | | | | | 1800 | C | | | | | | |
| | P | Moreno | 10009 | | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Wilson 12457 | | | | | | B | 0643 | R | | | | | | | | | | 1730 | C | | | | | | |
| | P | Moreno | 10007 | | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Buena | 9466 | | | | | | | | | | | | | | | | 1200 1500 | 1800 | C | A | 0800 | C | | | |
| | P | Loper | 3221 | | | | | | | | | | | | | | | | | | | B | 0900 | C | | | |
| THU | A | Buena | 9466 | | | | | | B | 0700 | R | | | | | | | | | 1200 1500 | 1730 | C | | | | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buena | 9466 | | | | | | | | | | | | | | | | 1200 1900 | 1800 | C | | | | | | |
| | P | Loper | 3221 | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H30M | | | 2H | | | | | | | 8H | | | 16H | | | 2H | | |

Total # of OOC Hours = 20H 30H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660986

Case 2:12-cv-00601-ROS   Document 3834-3   Filed 12/21/20   Page 19 of 67

INMATE NAME: (please print): ▮▮▮▮

ADC NUMBER: ▮▮▮▮

| DATE (mm/dd/yy) | STAFF (Last Name/ Badge #) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 4-18 | Buena | 9466 | Coff Group Cancelled 20-A58-2299-Feelings | - | | |
| 4-18 | Buena | 9466 | Coff Group Cancelled 20-A58-2299-Responsible thinking | | | |
| 4-19 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| 4-19 | Wilson | 12457 | SMI time cancelled 20-A58-2299 | | | |
| 4-20 | Wilson | 12457 | SMI time cancelled 20-A58-2299 | | | |
| 4-21 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| 4-21 | Wilson | 12457 | Table time canceled 20-A58-2299 | | | |
| 4-22 | Buena | 9466 | Psych ed group Cancelled - 20-A58-2299 | | | |
| 4-22 | Buena | 9466 | Psych therapy cancelled - 20-A58-2299 | | | |
| 4-22 | Buena | 9466 | Table time Cancelled - 20-A58-2299 | | | |
| 4-23 | Buena | 9466 | Refused Rec | 3.5 | Buena 9466 | |
| 4-23 | Buena | 9466 | Attend SWIPP assignment. | | | |
| 4-23 | Buena | 9466 | Table time Cancelled - 20-A58-2299 | | | |
| 4-24 | Buena | 9466 | Table time Cancelled - 20-A58-2299 | | | |
| 4-24 | Buena | 9466 | Attends WIPP assignment. | | | |
| 4-22 | Buena | 9466 | Attends WIPP assignment | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660987



**A[RIZ]ONA DEPARTMENT OF CORRECTIONS**

R = Refusal: Write reason in Comments section
R = Refusal: Write at what time offered on front of form followed by "R"; write the [amoun]t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-A-18 |
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 4/27/2—

INMATE NAME: (please print) [REDACTED]  ADC NUMBER:  STEP LEVEL: 1  Inmate is SMI?: ☐ Yes ☒ No (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hodgin | 2170 | | | | | | | | | 0600 | C | | | | | 1200 | C | | | | |
| | P | Boris | 9645 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | Drew | 0440 | | | | | B | 0805 | R | | | | | | | | 1200 | C | | | | |
| | P | Dragon | 1024 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Drew | 0440 | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Morales | 7011 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Drew | 0440 | | | | | B | 0800 | R | | | | | | | | 1200 | C | A 0800 | E | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B 0800 | C |  |  |
| | P | Chacon | 6992 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Minjares | 8157 | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Boris | 9645 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Minjares | 8157 | | | | | D | 0839 | R | | | | | | | | 1200 | C | | | | |
| | P | Boris | 9645 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Minjares | 8157 | | | | | | | | | | | | | | | | | | | | |
| | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS:** | | | | | | 10H 30M | | 2H | | | | | | | | 12H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661000

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | (Please print) Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 4.18.20 | Hodgin | 217c | COIII Group CANCELLED 20-A58 2299 FEELINGS | | | |
| 4.18.20 | Hodgin | 217c | COIII Group CANCELLED 20 A58 2299 RESPONSIBLE THINKING | | | |
| 4.18.20 | Hodgin | 217c | Table Time CANCELLED 20 A58 2299 | | | |
| 4.19 | Cren | 646 | Recreation Refusen | 3.5 | Jcres 646 | |
| 4.19 | Cren | 646 | Table Time Cancel 20 A56-2294 | | | |
| 4-20 | Cren | 646 | Table Time Cancel 20 A56-2294 | | | |
| 4.21 | Cren | 646 | Recreation Refuse | 3.5 | Jones 646 | |
| 4.21 | Cren | 646 | Psych Ed and Therapy Cancel 20 A58 2294 | | | |
| 4.21 | Cren | 646 | Psych Ed and Therapy Cancel 20 A58 2294 | | | |
| 4.21 | Cren | 646 | Table Time Cancel 20 A58 2294 | | | |
| 4.22 | Minjares | 8157 | table time Cancelled 20-A58-2299 | | | |
| 4.23 | Minjares | 8157 | Refused Rec | 3.5 | M-J 8157 | |
| 4.23 | Minjares | 8157 | table time Cancelled 20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
11/13/2018

ADCM1661001

AR ONA DEPARTMENT OF CORRECTIONS — Case 2:12-cv-00601-ROS Document 3834-3 Filed 12/21/20 Page 22 of 67

C = Completion: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the a... of time
on the back; inmate (or two staff members) sign on the back if feasible / available



## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-A-31 |
| --- | --- |
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 5/18/2_

| INMATE NAME: (please print) ▮▮▮▮ | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
| --- | --- | --- | --- |

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) |
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT A | | Hodgin | 2170 | | | | | | | | | | 0600 C | | | | | | 1200 C | | | | | | |
| SAT P | | BORIS | 9649 | | | | | | | | | | 6700 C | | | | | | | | | | | | |
| SUN A | | ▮▮▮ | ▮▮▮ | | | | | B | 0804 R | | | | | | | | | | 700 | ○ | | | | | |
| SUN P | | Slumb | 9452 | | | | | | | | | | | | | | | | | | | | | | |
| MON A | | ▮▮▮ | ▮▮▮ | | | | | | | | | | | | | | | | 700 | C | | | | | |
| MON P | | Sloumb | 9452 | | | | | | | | | | | | | | | | | | | | | | |
| TUE A | | Camp | 2797 | | | | | B | 0900 R | | | | | | | | | | 1300 | C | A | 0630 C | | | |
| TUE P | | sloumb | 9452 | | | | | | | | | | | | | | | | | | B | 0730 C | | | |
| WED A | | ▮▮▮ | ▮▮▮ | | | | | | | | | | | | | | | | 700 | ○ | | | | | |
| WED P | | Sloumb | 9452 | | | | | | | | | | | | | | | | | | | | | | |
| THU A | | Hodgin | 2170 | | | | | B | 0609 R | | | | | | | | | | 1200 | C | | | | | |
| THU P | | BORIS | 9649 | | | | | | | | | | | | | | | | | | | | | | |
| FRI A | | Hodgin | 2170 | | | | | | | | | | | | | | | | 1200 | C | | | | | |
| FRI P | | BORIS | 9649 | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H 30M | | | | 24 | | | | | | 174 | | | 24 | | | |

Total CONFIDENTIALs — SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662594

| INMATE NAME: (please print) | | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|---|

| | | | COMMENTS | | | REFUSALS | |
|---|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 5-9-20 | Hodgin | 2170 | COIII Group Cancel Feelings 20.A58.2673 | | | | |
| 5-9-20 | Hodgin | 2170 | COIII Group Cancel Responsible Thinking 20.A58.2673 | | | | |
| 5-9-20 | Hodgin | 2170 | Table Time Cancel 20.A58.2673 | | | | |
| 5-10 | Jones | (All) | Recreation Refused | | 3.5 | Jones(All) | |
| 5-10 | Jones | (All) | Table Time Cancel 20 A58.2673 | | | | |
| 5-11 | Jones | (All) | Table Time Cancel 20.A58.2673 | | | | |
| 5-12 | Camp | 8797 | Psych Ed and Therapy Cancel 20 A58 2673 | | | | |
| 5-12 | Camp | 8797 | Psych Ed and Therapy Cancel 20 A58 2673 | | | | |
| 5-12 | Camp | 8797 | Recreation Refuse | | 3.5 | MC 8797 | |
| 5-12 | Camp | 8797 | Table Time Cancel 20 A58 2673 | | | | |
| 5-12 | Jones | (All) | Table Time Cancel 20 A58 2673 | | | | |
| 5-14-20 | Hodgin | 2170 | Recreation Refused | | 3.5 | Hodgin 2170 | |
| 5-14-20 | Hodgin | 2170 | Table Time Cancel 20.A58.2673 | | | | |
| 5-15-20 | Hodgin | 2170 | Table Time Cancel 20.A58.2673 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1662595



AP___ONA DEPARTMENT OF CORRECTIONS

C= Cancellation: Write at what time offered on front of form followed by "C". Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R", write the a___ t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-16 |
| Week Start Date: 05/09/2020 | Section Completed By: ☐ COS  or  ☒ Designee (Check One) |
| Week End Date: 05/15/2020 | Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate (Check One) |
| Step Program Incentive Matrix: _____ | Printed Name and Badge #: Lt. King #2379 |
| | Signature: _____  Date: 5/18/20 |

INMATE NAME: (please print)  
ADC NUMBER:  
STEP LEVEL: 1  
Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Ferraro | 9404 | | | | | B 0100 D | | | | | | | | OL 1200 C | | 1200 C | | | | | |
| SAT | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Camp | 8797 | | | | | | | | | 0830 C | | | | OL 1200 C | | | | | | | |
| SUN | P | Slumb | 0452 | | | | | | | | | 0930 C | | | | | | | | | | | |
| MON | A | Komo | 3672 | | | | | B 0181 R | | | | | | | | | | 1200 C | | | | | |
| MON | P | Montoner | 12576 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Komo | 3672 | | | | | | | | | | | | | | | | 1430 C | A 0900 C | | | |
| TUE | P | Martin | 12576 | | | | | | | | | | | | | | | | | B 1000 C | | | |
| WED | A | Komo | 3672 | | | | | B 0144 R | | | | | | | | | | 1200 C | | | | | |
| WED | P | Mertine | 12576 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6057 | | | | | | | | | | | | | | | | 1430 C | | | | |
| THU | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Miller | 3606 | | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 2H | | | | | | 10H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662611

Case 2:12-cv-00601-ROS Document 3834-3 Filed 12/21/20 Page 25 of 67

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 6/9/20 | Ferraro | 9407 | i/m refused Rec — | 3.5 | Ferraro 9407 | |
| 5/9/20 | Ferraro | 9407 | SMI TIME CANCELLED IR# 20-A58-2673 | | | |
| 5/10/20 | Camp | 897 | ~~Table seatings~~ Cancel 20-A58 2673 | | | |
| 5-11-20 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5-11-20 | Romo | 3672 | SMI time Cancelled - IR# 20-A58-2673 | | | |
| 5/12 | Romo | 3672 | Psych Ed. Cancelled - IR 20-A58-2673 | | | |
| 5/12 | Romo | 3672 | Psych Therapy cancelled . IR-20-A58 2673 | | | |
| 5/12 | Romo | 3672 | SMI time Cancelled - IR-20-A58-2673 | | | |
| 5/13 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5/13 | Romo | 3672 | SMI time Cancelled - IR 20-A58-2673 | | | |
| 5/14/20 | West | 6059 | SMI Time cancelled - IR 20-A58-2673 | | | |
| 5/10/20 | Leal | 9187 | Responsible Thinking cancelled 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- ˜ of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1662612



*C = Incentive: Write reason in Comments column*
*R= Refusal: Write at what time offered on front of form followed by "R"; write the a____ of time on the back; inmate (or two staff members) sign on the back if feasible / available*

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-09 |
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS   or   ☒ Designee  *(Check One)*
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  *(Check One)*
Printed Name and Badge #: Lt. King #2379
Signature: _____   Date: 5/15/20

INMATE NAME: *(please print)* ▮▮▮▮▮▮

ADC NUMBER: ▮▮▮▮▮▮

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No *(Seriously Mentally Ill) (check one)*

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch — Time Out / Offered | Time In | Dinner — Time Out / Offered | Time In | RECREATION — A-E Time Out / Offered | Time In | VISITATION — Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS — Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY — Time Out / Offere | Time In | OTHER OOC — Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. — Time Out / Offered | Time In | SMI: MH Programming — A-B Time Out / Offered | Time In | SMI: Add'l 1 Hr OTHER OOC — Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3606 | | | | | | | | | 0800 | C | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | B 0636 | R | | | | | | | | | 1200 | C | | | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Amezquita | 60145 | | | | | | | | | | | | | | | 1430 | C | A 0900 | C | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| TUE | A | Amezquita | 60145 | | | | | B 0700 | R | | | | | | | | | 1430 | C | | | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Otero | 10055 | | | | | | | | | | | | | | | 1430 | C | B TO | | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | B TO | | | |
| THU | A | Solorzano | 60T | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10 H 30M | | 2+ | | | | | | | | 10 H | | 2+ | | | |

Total _____ =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662625

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 5/9 | miller | 3606 | Feelings class cancelled IR 20-AS8-2673 | | | |
| 5/9 | miller | 3606 | Responsible thinking class cancelled IR 20-AS8-2673 | | | |
| 5/10 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5/10 | Otero | 10055 | Cancelled SMI-time. IR 20 AS8-2673 | | | |
| 5/11 | AMEZQUITA | 6145 | PSYCH ED CANCELLED # 20-AS8-2673 | | | |
| 5/11 | AMEZQUITA | 6145 | PSYCH THERAPY CANCELLED # 20-AS8-2673 | | | |
| 5/11 | AMEZQUITA | 6145 | SMI TIME CANCELLED # 20-AS8-2673 | | | |
| 5/12 | AMEZQUITA | 6145 | REFUSED Rec | 3.5 | AMEZQUITA 6145 | |
| 5/13 | Otero | 10055 | SMI time cancelled IR 20-AS8-2673 | | | |
| 5-14 | Solorzano | COT | Refuse Rec | 3.5 | R COT | |
| 5-14 | Solorzano | COT | Smi time cancelled IR 20-AS8-2673 | | | |
| 5/12 | AMEZQUITA | 6145 | SMI TIME CANCELLED # 20-AS8-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662626

801-19(e)
Draft 01/13/2018



APRIZONA DEPARTMENT OF CORRECTIONS

C= Incentive Time: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R", write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  
Cell Location: K 2-A-21  
Week Start Date: 05/09/2020  
Week End Date: 05/15/2020  
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee (Check One)  
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)  
Printed Name and Badge #: Lt. King #2379  
Signature: _____ Date: 5/18/2_

INMATE NAME: (please print) ▮▮▮▮

ADC NUMBER: ▮▮▮▮

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING Time Out / Offered | Time In | EDUCATION Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l 10 Hrs Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Other Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3606 | | | | | | | | | 0800 | C | | | | | 1730 | C | | | | |
| SAT | P | TTTA | 11864 | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | B 0639 | R | | | | | | | | | 1730 | C | | | | |
| SUN | P | Siara | 883 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Amezquita | 6145 | | | | | | | | | | | | | | | 1800 | C | | | | |
| MON | P | Siaria | 883 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Amezquita | 6145 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| TUE | P | Siaria | 883 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Otero | 10055 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| WED | P | Siaria | 883 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| THU | A | Solorzano | COT | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| THU | P | TTTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | P | TTTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 2H | | | | | | 16H | | 2H | | | |

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge 2 (If available) |
|---|---|---|---|---|---|---|
| 5\9 | Miller | 3606 | Feelings class cancelled IR 20-A58-2673 | | | |
| 5\9 | Miller | 3606 | Responsible thinking class cancelled 20+A58-2673 | | | |
| 5\10 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5\10 | Otero | 10055 | SMI time cancelled   IR 20-A58-2673 | | | |
| 5\11 | Siana | 8183 | Smi time Cancelled.   IR #20-A58-2673 | 2.0 | | |
| 5\12 | Amezquita | 6145 | Refused Rec | 3.5 | Amezquita 6145 | |
| 5\13 | Otero | 10055 | Psych Therapy Cancelled IR 20-A58-2673 | | | |
| 5\13 | Otero | 10055 | Psych ED Cancelled IR 20-A58-2673 | | | |
| 5\13 | Siana | 8183 | Smi time cancelled.   IR 20-A58-2673 | | | |
| 5.14 | Solorzano | COT | Refuse Rec | 3.5 | n   COT | |
| 5.14 | Solorzano | COT | Smi time cancelled   20-A58-2673 | | | |
| 5.15 | Solorzano | COT | smi time cancelled   20-A58-2673 | | | |
| 5-12 | Amezquita | 6145 | SMI TIME CANCELLED IR 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2016
ADCM1662640



AR~~IZO~~NA DEPARTMENT OF CORRECTIONS

R = Refusal: Write at what time offered on front of form followed by "R", write the a___ of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-01 |
|---|---|
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____ Date: 5/18/20

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800 P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | A-E | | | | | | | | | | | | | A-B | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Miller | 36066 | | | | | B | 0630 | R | | | | | | | | | 1730 | C | | | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | 1100 | C | | | | | | | | | | | | | | |
| | P | Siqia | 8183 | | | | | | | | 1200 | C | | | | | | | | | | | | | | |
| MON | A | Amezquita | 6145 | | | | | B | 0700 | R | | | | | | | | | | | | | | | | |
| | P | Siqia | 8183 | | | | | | | | | | | | | | | | | 1930 | C | | | | | | |
| TUE | A | Amezquita | 6145 | | | | | | | | | | | | | | | | | 1800 | C | A 0900 C | B 1000 C | SA | | |
| | P | Siqia | 8183 | | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Otero | 10055 | | | | | B | 0627 | R | | | | | | | | | | 1730 | C | | | | | | |
| | P | Siqia | 8183 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Solorzano | COT | | | | | | | | | | | | | | | | | 1800 | C | A 0800 C | B 0900 C | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 1935c | | | | | | | | | | | | | | | | | 1400 | C | | | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | | | 16 H | | | 2H | | | | |

CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Total OOC HOURS:

ADCM1662654

| INMATE NAME: (please print) | | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|---|

| | STAFF (Last Name-Badge #) (Please print) | | COMMENTS | | | REFUSALS | |
|---|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time.  • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 5/9 | Petersor | 11982 | Refused rec | | 3.5 | P 11982 | |
| 5/9 | Petersor | 11982 | SMI time canceled   IR 20-A58-2673 | | | | |
| 5/10 | Otero | 10055 | Responsible Thinking cancelled IR 20-A58-2673 | | | | |
| 5/10 | Otero | 10058 | Feelings Cancelled   IR 20-A58-2673 | | | | |
| 5/11 | Amezquita | 6145 | Refused Rec | | 3.5 | Amezquita 6145 | |
| 5/11 | Siara | 883 | SMI time cancelled   IR 20-A58 2673 | | 3.5 | | |
| 5/12 | Siara | 883 | SMI Ame Cancelled  IR-20-A58-2673  ix | | | | |
| 5/13 | Otero | 10055 | Refused Rec | | 3.5 | Otero 10055 | |
| 5/13 | Otero | 10055 | Smi time cancelled  IR 20-A58-2673 | | | | |
| 5-14 | Solorzano | COT | psych therapy cancelled   20-A58-2673 | | | | |
| 5-14 | Solorzano | COT | psych ed cancelled   20-A58-2673 | | | | |
| 5-14 | Solorzano | COT | smi time cancelled   20-A58-2673 | | | | |
| 5-15 | Solorzano | COT | smi time cancelled   20-A58-2623 | | | | |
| 5-12 | Amezquita | 6145 | SMI TIME CANCELLED  IR 20-A58-2673 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P  2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
ADCM1662655



C= Cancellation: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-13 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
| Week Start Date: 05/09/2020 | | Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate (Check One) |
| Week End Date: 05/15/2020 | | Printed Name and Badge #: LT. KING #2379 |
| Step Program Incentive Matrix: _____ | | Signature: _____ Date: 5/18/20 |

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☐ Yes ☒ No (Seriously Mentally Ill) (check one) |

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3606 | | | | | B | 0630 | R | | | | | | | | | 1730 | C | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | Siqre | 883 | | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | Amezquita | 6145 | | | | | B | 0700 | R | | | | | | | | | 1445 | C | | | | |
| | P | Siqra | 883 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Amezquita | 6145 | | | | | | | | | | | | | | | | | 1445 | C | A 0900 | C | |
| | P | Siqra | 883 | | | | | | | | | | | | | | | | | | | B 1000 | C | |
| WED | A | Otero | 10058 | | | | | B | 0645 | R | | | | | | | | | 1200 | C | | | | |
| | P | Siqria | 883 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Solorzano | 60T | | | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11982 | | | | | | | | | | | | | | | | | | | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | | | 10 H | | 2H | | | |

Total # of OOC Hours

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662670

| INMATE NAME: *(please print)* | | | | | ADC NUMBER: | | |

| | STAFF | | COMMENTS | | | REFUSALS | |
|---|---|---|---|---|---|---|---|
| DATE *(mm/dd/yy)* | **(Last Name Badge #)** *(Please print)* **Last Name** | **Badge #** | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT of TIME Refused** | **INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1** | **If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available)** |
| 5/9 | Miller | 3606 | Refused Rec | 3.5 | Mller 3606 | |
| 5/9 | Miller | 3606 | SMI time cancelled IR 20-A58-2673 | | | |
| 5/10 | Olero | 10055 | Responsible Thinking Cancelled IR 20-A58-2673 | | | |
| 5/10 | Olero | 10055 | Feelings Cancelled IR 20-A58-2673 | | | |
| 5/11 | Amezquita | 6145 | Refused Rec | 3.5 | Amezquita 6145 | |
| 5/11 | Amezquita | 6145 | SMI TIME CANCELLED #20-A58-2673 | | | |
| 5/12 | Amezquita | 6145 | Psych ED CANCELLED IR 20-A58-2673 | | | |
| 5/12 | Amezquita | 6145 | Psych Therapy cancelled IR 20-A58-2673 | | | |
| 5/12 | Amezquita | 6145 | SMI TIME CANCELLED IR 20-A58-2673 | | | |
| 5/13 | Olero | 10055 | Refused Rec | 3.5 | Olero 10055 | |
| 5/13 | Olero | 10055 | SMI time cancelled IR 20-A58-2673 | | | |
| 5/14 | Soloranzo | COT | SMI Time cancelled IR 80-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P-  2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2016
ADCM1662671



ARIZONA DEPARTMENT OF CORRECTIONS

C= Completion: Write reason in Comments section

R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON

Cell Location: K 2-B-25

Week Start Date: 05/09/2020

Week End Date: 05/15/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate (Check one)

Printed Name and Badge #: LT. KING #2379

Signature: _____   Date: 5/18/16

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes   ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho educational A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3606 | | | | | B 0630 Ra | | | | | | | | | | 1730 | C | | | | |
| | P | Tita | 11864 | | | | | 0630 R | | | | | | | | | | | | | | | |
| SUN | A | Otero | 1055 | | | | | | | | | 1100 | C | | | | | | | | | | |
| | P | Sigala | 883 | | | | | | | | | 1200 | C | | | | | | | | | | |
| MON | A | Amezanta | 6145 | | | | | B 0700 1030 | | | | | | | | | | 1930 | C | | | | |
| | P | Sigala | 883 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Amezarita | 6145 | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Sigala | 883 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Otero | 1058 | | | | | D 0655 R | | | | | | | | | | 1730 | C | | | | |
| | P | Sigala | 883 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Solorzano | COT | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| FRI | A | Peterson | 1932 | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10+ 30M | | 2H | | | | 16H | | 2H | | | | | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662685

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 5/9 | Miller | 36006 | Refused Rec | 3.5 | Miller 36006 | |
| 5/9 | Miller | 36006 | SMI time cancelled IR 20-A58-2673 | | | |
| 5/10 | Otero | 10055 | Responsible Thinking Cancelled IR-20-A58-2673 | | | |
| 5/10 | Otero | 10055 | Feelings Cancelled IR-20-A58-2673 | | | |
| 5/11 | Amezquita | 6145 | Attended Rec | | | |
| 5/11 | Siong | 8183 | SMI time Cancelled- IR 20-A58-2673 | 2.0 IN | | |
| 5/13 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5/13 | Otero | 10055 | SMI time Cancelled IR 20-A58-2673 | | | |
| 5/14 | Solorzano | COT | Pysch Therapy Cancelled IR 20-A58-2673 | | | |
| 5/14 | Solorzano | COT | Pysch Education cancelled IR 20-A58-2673 | | | |
| 5/14 | Solorzano | COT | Smi Time Cancelled IR 20-A58-2673 | | | |
| 5/15 | Solorzano | COT | smi time cancelled 20-A58-2673 | | | |
| LE 5/9 | Leal | 9187 | Refused Rec | 3.5 | 9187 | |
| LE 5/12 | Amezquita | 6145 | SMI TIME CANCELLED IR 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

INMATE NAME: (please print) BRIZAR, ANTHONY
ADC NUMBER: 301175M

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1662686



C = Incentive: Write reason in Comments section
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  Cell Location: K 3-A-05

Week Start Date: 05/09/2020
Week End Date: 05/15/2020
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)
Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)
Printed Name and Badge #: LT KING 2379
Signature: _____  Date: 3/18/20

INMATE NAME: (please print) [redacted]
ADC NUMBER: [redacted]
STEP LEVEL: 2
Inmate is SMI?: ☐ Yes  ☒ No  (check one) (Seriously Mentally Ill)

| Day / Shift | STAFF Last Name | Badge # | Breakfast/Lunch Time Out/Offered | Time In | Dinner Time Out/Offered | Time In | RECREATION A-E Time Out/Offered | Time In | VISITATION Time Out/Offered | Time In | PROGRAMMING Time Out/Offered | Time In | EDUCATION Time Out/Offere | Time In | OTHER Time Out/Offered | Time In | SMI Add'l 10 Hrs Time Out/Offered | Time In | SMI A-B Time Out/Offered | Time In | SMI Time Out/Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT A | Clayburn | 6199 | | | | | | | | | 1100 | C | | | 1530 | C | | | | | |
| SAT P | Loper | 3221 | | | | | | | | | 1200 | C | | | | | | | | | |
| SUN A | Wilson | 12457 | | | | | B 2022 | R | | | | | | | 1530 | C | | | | | |
| SUN P | Modden | 1211 | | | | | | | | | | | | | | | | | | | |
| MON A | Wilson | 12457 | | | | | | | | | | | | | 1700 | C | | | | | |
| MON P | Modda | 1211 | | | | | | | | | | | | | | | | | | | |
| TUE A | Wilson | 12457 | | | | | B 2043 | R | | | | | | | 1530 | C | | | | | |
| TUE P | Moreno | 10007 | | | | | | | | | | | | | | | | | | | |
| WED A | Wilson | 12457 | | | | | | | | | | | | | 1700 | C | A 0900 | C | | | |
| WED P | Modda | 1211 | | | | | | | | | | | | | | | B 1000 | C | | | |
| THU A | Clayburn | 6199 | | | | | B 0620 | R | | | | | | | 1400 | C | | | | | |
| THU P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | |
| FRI A | Clayburn | 6199 | | | | | | | | | | | | | 1400 | C | | | | | |
| FRI P | Lopez | 3221 | | | | | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | 10H 30M | | | | 2H | | | | 12H | | 2H | | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662699

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
|---|---|---|---|---|---|---|
| 5-10 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| 5-10 | Wilson | 12457 | Table time canceled 20-A58-2673 | | | |
| 5-11 | Wilson | 12457 | Table time Canceled 20-A58-2673 | | | |
| 5-12 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| 5-12 | Wilson | 12457 | Table time canceled 20-A58-2673 | | | |
| 5-13 | Wilson | 12457 | psych therapy canceled 20-A58-2673 | | | |
| 5-13 | Wilson | 12457 | psych Ed canceled 20-A58-2673 | | | |
| 5-13 | Wilson | 12457 | Table time canceled 20-A58-2673 | | | |
| 5/14 | Clayburn | 6199 | Refused Rec | 3.5 | Clayburn 6199 | |
| 5/14 | Clayburn | 6199 | SMI Time Cancelled 20-A58-2673 | | | |
| 5/15 | Clayburn | 6199 | SMI Time Cancelled 20-A58-2673 | | | |
| LE 5/9 | Leal | 9187 | Feelings cancelled 20-A58-2673 | | | |
| LE 5/9 | Leal | 9187 | Responsible Thinking cancelled 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1662700



ARIZONA DEPARTMENT OF CORRECTIONS

C = Completion: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-A-17 |
|---|---|
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: S/18/2-

| INMATE NAME: (please print) | | ADC NUMBER: | | STEP LEVEL: 2 | Inmate is SMI?: ☐ Yes ☒ No (check one) |
|---|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Hodgin | 2170 | | | | | | | | 2600 | C | | | | | 1400 | C | | | | | | |
| SAT | P | Boris | 9649 | | | | | | | | 0700 | C | | | | | | | | | | | | |
| SUN | A | (illegible) | 0440 | | | | | 5 | 0600 | R | | | | | | | 1400 | C | | | | | | |
| SUN | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | | | | | |
| MON | A | (illegible) | 0440 | | | | | | | | | | | | | | 1400 | C | | | | | | |
| MON | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | B | 0900 | 1230 | | | | | | | 1400 | C | A | 5630 | (crossed out) | | | |
| TUE | P | Slocumb | 9452 | | | | | | | | | | | | | | B | 0730 | (crossed out) | | | | | |
| WED | A | (illegible) | 0440 | | | | | | | | | | | | | | 1400 | C | | | | | | |
| WED | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hodgin | 2170 | | | | | B | 0630 | 1000 | | | | | | | 1400 | C | | | | | | |
| THU | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hodgin | 2170 | | | | | | | | | | | | | | 1400 | C | | | | | | |
| FRI | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS: | | | 10H 30M | | | 2H | | | | | | | 14 H | | | 2H | | | | | | |

Total Out-of-Cell Time =
CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662713

INMATE NAME: *(please print)*

ADC NUMBER:

| DATE *(mm/dd/yy)* | STAFF (Last Name Badge #) *(Please print)* Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 5·9·20 | Hodgin | 2176 | COIII Group Feelings Cancel 20·A58·2673 | | | |
| 5·9·20 | Hodgin | 2170 | COIII Group Responsible Thinking Cancel 20·A58·2673 | | | |
| 5·9·20 | Hodgin | 2170 | Table Time Cancel 20·A58·2673 | | | |
| 5·10 | Jones | 0440 | Recreation Refusal | 35 Jones 0440 | | |
| 5·10 | Jones | 0440 | Table Time Cancel 20 ASS 2673 | | | |
| 5·11 | Jones | 0440 | Table Time Cancel 20·ASS·2673 | | | |
| 5·12 | Camp | 8797 | Psych Ed and Therapy cancel 20-A58-2673 | | | |
| 5·12 | Camp | 8797 | Psych Ed and Therapy cancel 20-A58-2673 | | | |
| 5·12 | Camp | 8797 | Recreation Attends | | | |
| 5·12 | Camp | 8797 | Table Time cancel 20-AS8-2673 | | | |
| 5·13 | Jones | 0440 | Table Time Cancel 20-ASS 2673 | | | |
| 5·14·20 | Hodgin | 2170 | Recreation Attends | | | |
| 5·14·20 | Hodgin | 2170 | Table Time Cancel 20 A58·2673 | | | |
| 5·15·20 | Hodgin | 2170 | Table Time Cancel 20·A58·2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1662714



AP~ONA DEPARTMENT OF CORRECTIONS

C= Comments: Write reason in Comments

R= Refusal: Write at what time offered on front of form followed by "R", write the a... t of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-28 |
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 5/18/20

| INMATE NAME: (please print) ████ | ADC NUMBER: ████ | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Ferraro | 9457 | | | | | B | 0844 | R | | | | | | | DL | 1700 C | | 1200 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Camp | 3797 | | | | | | | | 0830 | C | | | DL | 1800 C | | | | | | | | |
| | P | Shrimb | 9452 | | | | | | | | 0730 | C | | | | | | | | | | | | | |
| MON | A | Komo | 3672 | | | | | B | 0855 | R | | | | | | | | | 1200 | C | | | | | |
| | P | Mortmer | 12576 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Komo | 3672 | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| | P | Mentoro | 12576 | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| WED | A | Komo | 3672 | | | | | B | 0855 | R | | | | | | | | | 1200 | C | | | | | |
| | P | Maynor | 12576 | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | | 1430 | C | | | | | |
| | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Miller | S006 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10+30M | | | 2+ | | | | | | | 10+ | | | 2+ | | |

Total_____

CONFIDENTIAL =SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662730

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 5.9.20 | Ferraro | 9407 | I/m Refused Rec — | 3-5 | Ferraro 9407 | |
| 5.9.20 | Ferraro | 9407 | SMI TIME CANCELLED IR#20-A58-2673 | | | |
| 5.10.20 | Camp | 8747 | Table Time ~~Feelings~~ Cancel 20-A58-2673 | | | |
| 5.11.20 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5.11.20 | Romo | 3672 | SMI time Cancelled - IR#20-A58-2673 | | | |
| 5.12 | Romo | 3672 | Psych Ed. Cancelled - IR 20 A58 2673 | | | |
| 5.12 | Romo | 3672 | Psych Therapy Cancelled - IR 20-A58-2673 | | | |
| 5.12 | Romo | 3672 | SMI-time Cancelled - IR-20-A58-2673 | | | |
| 5.13 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5.13 | Romo | 3672 | SMI time Cancelled - IR-20-A58-2673 | | | |
| 5/14/20 | West | 6059 | SMI Time cancelled IR# 20-A58-2673 | | | |
| LE 5/16/20 | Leal | 9187 | Responsible Thinking cancelled 20-A58-2673 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1662731



# ARIZONA DEPARTMENT OF CORRECTIONS

F = Facility initiated/limitation (check box 2) of OOC time: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-03 |
| --- | --- |
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 7/1/2

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |
| --- | --- | --- | --- |

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho educational A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAT | A | Hernandez | 10702 | | | | | | | | | 0600 | C | | | 1200 | C | | | | | | |
| SAT | P | BURLS | 9419 | | | | | | | 0005 | | 0700 | C | | | | | | | | | | |
| SUN | A | Perez | COT | | | | | B 0805 R | | | | | | | | | | 1800 | C | | | | |
| SUN | P | PROVIDENCE | 4558 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | 1200 | C | | | | |
| MON | P | Goukaros | 12508 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Jones | OATO | | | | | B 0800 R | | | | | | | | | | 1200 | C | A 0800 C | | | |
| TUE | P | Goukaros | 12508 | | | | | 0830 | | | | | | | | | | | | B 0800 C | | | |
| WED | A | Hernandez | 10702 | | | | | | | | | | | | | | | 1430 | C | | | | |
| WED | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 10702 | | | | | B 0640 R | | | | | | | | | | 1200 | C | | | | |
| THU | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 10702 | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 12 H | | 2 H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664306

**INMATE NAME:** (please print)

**ADC NUMBER:**

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 06/27/20 | Hernandez | 1070z | Resfonsible thinking-canceled IR#20A58-3739 | | | |
| 06/27/20 | Hernandez | 1070z | Feelings-canceled IR#20A58-3739 | | | |
| 06/27/20 | Hernandez | 1070z | Table Time -canceled IR#20A58-3739 | | | |
| 6/28/20 | Perez | COT | table time cancelled IR#20-A58-3739 | | | |
| 6/28/20 | Perez | Cot | refused rec | 35 | Perez COT | |
| 6/29/20 | camp | 877 | table time cancel 20-A58-3739 | | | |
| 6/30 | Jones | G440 | Psych Ed and Therapy canceled 20-A58-3739 | | | |
| 6/30 | Jones | G440 | Psych Ed and Therapy canceled 20-A58-3739 | | | |
| 6/30 | Jones | G440 | Rec Refused | 3.5 | Jones G440 | |
| 6/30 | Jones | G440 | Table Time canceled 20-A58-3739 | | | |
| 7/1/20 | Hernandez | 1070z | Table Time canceled IR#20-A58-3739 | | | |
| 7/1/20 | Hernandez | 1070z | Rec Refused | 3.5 | Hernandez 1070z | |
| 7/2/20 | Hernandez | 1070z | Table Time canceled IR#20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1664307



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Cancellation or limitation (shortening) of OOC time: Write reason in Comment section.
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-19 |
|---|---|
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____  Date: 7/2/2

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (check one) |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Breakfast/Lunch Time In | Dinner Time Out / Offered | Dinner Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B | Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | HANSON | 2397 | | | | | B | 0706 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | BORIS | 9647 | | | 0600 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Valeriano | COT | | | DL 1000 | C | | | | | | | | | | | | | | | | | | | |
| | P | Johnston | 17144 | | | DL 1700 | C | | | | | | | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | 0700 | | D | 0600 0930 | | | | | | | | | | | 200 | C | | | | | |
| | P | Goularos | 12508 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| | P | Goularos | 12508 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| WED | A | Ferraro | 9407 | | | | | D | 0040 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | BORIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Lopez | 4700 | | | | | D | AF | | | | | | | | | | | 1200 | C | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | BURR | 61366 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | | 2H | | | | | | | | 10H | | | 2H | | | |

CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664320

Case 2:12-cv-00601-ROS   Document 3834-3   Filed 12/21/20   Page 45 of 67

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Hanson | 2397 | REFUSED REC | 3.5 | Hanson 2397 | |
| 6-28-20 | Valeriano | COT | Responsive thinking cancelled IR# 20-A58-3739 | | | |
| 6-28-20 | Valeriano | COT | Feelings cancelled IR# 20-A58-3739 | | | |
| 6/28/20 | Perez | COT | rec attended | | | |
| 6-28 | Chess | AWO | Table Time Cancel 20-A58-3739 | | | |
| 6·30 | Camp | 8797 | Psych Ed and Therapy Cancel 20-A58-3739 | | | |
| 6·30 | Camp | 8797 | Psych Ed and Therapy Cancel 20-A58-3739 | | | |
| 6·30 | Camp | 8797 | Table Time Cancel 20-A58-3739 | | | |
| 7/1/20 | Ferraro | 9407 | I/m refused rec | 3.5 | Ferraro 9407 | |
| 7/1/20 | Hanna | 12509 | Table Time Cancel 20-A58-3739 | 2 | Hanna 12509 | |
| 7-2 | Lopez | 4206 | SMI time Cancel 20-A58-3739 | | | |
| 7-2 | | | | | | |
| 7-2 | | | | | | |
| LE 6/27/20 | HANSON | 2397 | TABLE TIME CANCEL 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P  2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664321



A[RIZ]ONA DEPARTMENT OF CORRECTIONS

C = Cancellation or Limitation (shortened) of OOC time: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the [reason?] of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  
Cell Location: K 1-B-31

Week Start Date: 06/27/2020  
Week End Date: 07/03/2020  
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee (Check One)  
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)  
Printed Name and Badge #: Lt. King #2379  
Signature: _____ Date: 7/6/20

INMATE NAME: (please print) _____  ADC NUMBER: _____  STEP LEVEL: 1  Inmate is SMI? ☒ Yes ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l 10 Hrs Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | HANSON | 2397 | | | | | B | 070 | R | | | 0600 | | | | | | 1200 | C | | | | |
| | P | BORIS | 9649 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Valenano | COT | | | | | | | | DL 0800 | C | 0800 | | | | | | | | | | | |
| | P | Johnston | 12144 | | | | | | | | DL 1800 | C | 1800 | | | | | | | | | | | |
| MON | A | Duke | COT | | | | | B | Daw | R | | | 0700 | | | | | | 1200 | C | | | | |
| | P | Gouglakos | 17508 | | | | | | | | | | | | | | | | 1130 | | | | | |
| TUE | A | Camp | 8797 | | | | | | | | | | | | | | | | 1430 | C | A 0700 | C | | |
| | P | Gouglakos | 17508 | | | | | | | | | | | | | | | | | | B 1000 | C | | |
| WED | A | Ferraro | 9407 | | | | | B | 0445 | R | | | | | | | | | 1200 | C | 1230 | | | |
| | P | BORIS | 9649 | | | | | | | | | | | | | | | | 1200 | C | | | | |
| THU | A | Lopez | 4700 | | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | BURR | 6136 | | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | | 2H | | | | | | | | | 10H | | | 2H | | |

Total [OOC Hours?] SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

CONFIDENTIAL

ADCM1664334

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Hanson | 7397 | REFUSED REC | 3.5 | Hanson 7397 | |
| 6/28/20 | Valeriano | COT | Responsible Thinking Cancelled IR# 20-AS8-3739 | | | |
| 6/28/20 | Valeriano | COT | Feelings Cancelled IR# 20-AS8-3739 | | | |
| 6/29/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6 30 | Camp | 8797 | Psych Ed and Therapy   Cancel   20-AS8-3739 | | | |
| 6 30 | Camp | 5797 | Psych Ed and Therapy   Cancel   20-AS8-3739 | | | |
| 6 30 | Camp | 8797 | Table Time   Cancel   20-AS8-3739 | | | |
| 6/30/20 | Jones | 6446 | Table Time   cancel   20 AS8 3739 | | | |
| 7/1/20 | Ferraro | 9407 | I/M refused rec - | 3.5 | Ferraro 9407 | |
| 7/1/20 | Hanna | 1509 | Table Time   Cancel   20-AS8-3739 | 2 | Hanna 1509 DL | |
| 7.2 | Lupe | 4720 | Table Time   Cancel   20-AS8-37739 | | | |
| LE 6/27/20 | Hanson | 7397 | TABLE TIME CANCEL 20-AS8-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P.  2 of 2

801-19(e
Draft 01/13/201

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664335



## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON   Cell Location: K 2-A-11

Week Start Date: 06/27/2020

Week End Date: 07/03/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 7/6/20

INMATE NAME: (please print) ▮▮▮▮▮

ADC NUMBER: ▮▮▮▮▮

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes  ☐ No  (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | Breakfast/Lunch Time Out/Offered | Time In | Dinner Time Out/Offered | Time In | RECREATION A-E Time Out/Offered | Time In | VISITATION Time Out/Offered | Time In | PROGRAMMING CLASSES/GROUPS Time Out/Offered | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offere | Time In | OTHER Time Out/Offered | Time In | SMI: Add'l. 10 Hrs. Time Out/Offered | Time In | SMI: A/B Time Out/Offered | Time In | SMI: OTHER Time Out/Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | 0800 | C | | | | | | | | | | |
| | P | TITTA | 11864 | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | B 0700 | Z | | | | | | | | | 1730 | C | | | | |
| | P | Signc | BB | | | | | | | | | | | | | | | | | | | | |
| MON | A | Lesinsky | 12702 | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Signc | BB | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Signc | BB | | | | | | | | | | | | | | | | | | | | |
| WED | A | Lopez | 4700 | | | | | | | | | | | | | | | 1200 | C | A 0900 | C | | |
| | | | | | | | | | | | | | | | | | | | | B 1000 | C | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | 1730 | C | | | | |
| THU | A | Buelna | 9466 | | | | | B 0681 | R | | | | | | | | | | | | | | |
| | P | BORLS | 5649 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buelna | 9466 | | | | | | | | | | | | | | | | | | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 2H | | | | | | 10H | | 2H | | | |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

INMATE NAME: (please print)

ADC NUMBER:

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | cancelled - Feelings class I/R# 20.A58-3739 | | | |
| 6/27/20 | Peterson | 11932 | cancelled - Responsible Thinking I/R# 20.A58-3739 | | | |
| 6/28/20 | Ramirez | 10432 | Cancelled - SMI time I/R# 20-A58-3739 | | | |
| 6/29/20 | Nickell | 12540 | Refused Rec | 3.5 | Nickell 12540 | |
| 6/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-3739 | | | |
| 6/30 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6/30 | Perez | COT | SMI time cancelled IR#20.A58.3739 | | | |
| 7/1 | Lopez | 4700 | pysch Ed cancelled IR # 20·A58·3739 | | | |
| 7/1 | Lopez | 4700 | pysch therapy cancelled IR # 20 A58 3739 | | | |
| 7-2 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 7-2 | Buelna | 9466 | Table time canceled - 20·A58-3739 | | | |
| LE 7/1 | Lopez | 4700 | Table time canceled 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664349



C=Cancellation (explanation of reason) or OC Time: Write reason in Comment
R= Refusal: Write at what time offered on front of form followed by "R", write the ___ of time
on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-23 |
|---|---|
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 7/6/20

INMATE NAME: *(please print)* _____  ADC NUMBER: _____

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No *(check one)*
*(Seriously Mentally Ill)*

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs of Unstructured OOC Time) | | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | | | | 0600 | C | | | | | | | | | | | | | | |
| | P | Tita | 11864 | | | | | | | | 0700 | C | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | B | 0700 | R | | | | | | | | | 1200 | C | | | | | | |
| | P | Siqra | 863 | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Lesinski | 12702 | | | | | | | | | | | | | | | | 1430 | C | | A | 0900 | C | | |
| | P | Siara | 863 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| TUE | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1300 | C | | | | | | |
| | P | Siqra | 863 | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Coper | 450U | | | | | | | | | | | | | | | | 1200 | C | | | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Buehna | 9466 | | | | | B | 0632 | R | | | | | | | | | 1200 | C | | | | | | |
| | P | Bones | 9649 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buehna | 9466 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664362

Total OOC Hours: _____

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | cancelled - Feelings class 7/p# 20·A58·3739 | | | |
| 6/27/20 | Peterson | 11932 | cancelled - Responsible Thinking 7/R # 20·A58·3739 | | | |
| 6/28/20 | Ramirez | 10432 | Cancelled - Smi time - 1/R # 20-A58-3739 | | | |
| 6/28/20 | Nickell | 12640 | Refused Rec | 7.5 | Nickell 12640 | |
| 6/29 | Lesinslor | 12702 | SMi time cancelled IR# 20-A58-3739 | | | |
| 6/29 | Nickell | 12640 | Psych ed cancelled IR#20-A58-3739 | | | |
| 6/29 | Nickell | 12640 | Psych therapy cancelled IR#20-A58-3739 | | | |
| 6/30 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6/30 | Perez | COT | smi time cancelled IR # 20 A58 3739 | | | |
| 7/1 | Lyon | 4700 | SMI time Canceled IR # 20 A58 3739 | | | |
| 7-2 | Bueha | 9466 | Refused Rec | 3.5 | Bueha 9466 | |
| 7-2 | Bueha | 9466 | Table time canceled - 20-A58-3739 | | | |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664363



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the _____ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-04 |
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)
Printed Name and Badge #: LT. KING #2379
Signature: _____   Date: 7/6/20

INMATE NAME: (please print) _____   ADC NUMBER: _____   STEP LEVEL: 3   Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | |
| SAT | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | | | | | | 0830 | C | | | | | | | | | | |
| SUN | P | Gara | 8B | | | | | | | | | | 0930 | C | | | | | | | | | | |
| MON | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | |
| MON | P | Gara | 8B3 | | | | | | | | | | | | | | | | 1800 | C | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | | | | | | | |
| TUE | P | Gara | 8B | | | | | | | | | | | | | | | | 1800 | C | | | | |
| WED | A | Lopez | 4720 | | | | | B | 0700 | R | | | | | | | | | 1800 | C | | | | |
| WED | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | 1300 | | | |
| THU | A | Buelna | 9466 | | | | | | | | | | | | | | | | 1800 | C | A 0800 C | | | |
| THU | P | BORIS | 7649 | | | | | | | | | | | | | | | | | | B 0800 C | | | |
| FRI | A | Buelna | 9466 | | | | | | | | | | | | | | | | 1400 | C | 1400 | | | |
| FRI | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | | 16H | | 2H | | | |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

| INMATE NAME: (please print) | | | ADC NUMBER: |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Refused - RECREATION | 3-5 | V. Parker | |
| 6/27/20 | Peterson | 11932 | cancelled - smi time I/R# 20-AS8-3739 | | | |
| 6-28-20 | Ramirez | 10432 | Feelings Class Cancelled IR# 20-AS8-3735 | | | |
| 6-28-20 | Ramirez | 10432 | Responsible thinking Class Cancelled IR# 20-AS8-3739 | | | |
| 6/29 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 6/29 | Nickell | 12640 | smi time cancelled IR# 20-AS8-3779 | | | |
| 6/30 | Perez | COT | smi time cancelled IR# 20-AS8 3739 | | | |
| 7/1 | Loper | 4700 | Refused Rec | 3.5 | Loper 4700 | |
| 7-2 | Buelna | 9466 | Psych ed canceled - 20-AS8-3739 | | | |
| 7-2 | Buelna | 9466 | Psych therapy canceled - 20-AS8-3739 | | | |
| 7-2 | Buelna | 9466 | Table time canceled - 20-AS8-3739 | | | |
| 7-3 | Buelna | 9466 | TABLE TIME CANCELLED - 20-AS8-3739 | | | |
| LE 7/1 | Loper | 4700 | Table time cancelled 20-AS8-3739 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

P. 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664378



A. ~ONA DEPARTMENT OF CORRECTIONS

Cancellation and notation of change or of OOC time: Write reason in Comment
R= Refusal: Write at what time offered on front of form followed by "R"; write the _ of time
on the **back**; inmate (or two staff members) **sign** on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-16 |
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____ Date: 7/6/2_

INMATE NAME: (please print) _____  ADC NUMBER: _____  STEP LEVEL: 1  Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (Incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs -of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time Steps 1, 2 & 3 Time Out / Offered | Time in | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11937 | | | | | B | 0700 | R | | | | | | | | | 1200 | C | | | | |
| SAT | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | | | | | | 0600 | C | | | | | | | | | | |
| SUN | P | Siara | 8183 | | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1445 | C | | | | |
| MON | P | Siara | 8183 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | | | 1430 | C | A | 0830 C | | |
| TUE | P | Siara | 8183 | | | | | | | | | | | | | | | | | | | B | 0930 C | | |
| WED | A | Wilson | 12457 | | | | | B | 502 | R | | | | | | | | | 1200 | C | | | | |
| WED | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Buena | 9966 | | | | | | | | | | | | | | | | | 1430 | C | | | | |
| THU | P | Boris | 9667 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buena | 9466 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | | | 10H | | 2H | | | |

Total OOC Hours: _____ CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1664391

INMATE NAME: (please print)

ADC NUMBER:

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge #1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Parker | |
| 6/27/20 | Peterson | 11932 | Cancelled - smi Time I/R# 20-A58-3739 | | | |
| 6-28-20 | Ramirez | 10432 | Feelings Class Cancelled 1/2 # 20-A58-3739 | | | |
| 6-28-20 | Ramirez | 10432 | Responsible thinking class Cancelled. IR#20-A58-3739 | | | |
| 5/29 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 5/29 | Nickell | 12640 | smi time cancelled IR# 20-A58-3739 | | | |
| 6/30 | Perez | COT | psyched class cancelled IR#20 A58 3739 | | | |
| 6/30 | Perez | COT | Psychtherapy class cancelled IR#20 A58 3739 | | | |
| 6/30 | Perez | COT | Smi time Cancelled IR#20-A58-3739 | | | |
| 7-1 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 7-1 | Wilson 12457 | | Table time cancelled 20-A58-3739 | | | |
| 7-2 | Buena | 9466 | Table time cancelled - 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P  2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1664392



ARIZONA DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments on
R = Refusal: Write at what time the inmate on form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-28 |
|---|---|
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*

Printed Name and Badge #: LT KING #2379

Signature: _____ Date: 7/L/20

INMATE NAME: *(please print)* ▓▓▓▓▓

ADC NUMBER:

STEP LEVEL: 3

Inmate is SMI?: *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Out/Offered | In | Dinner Out/Offered | In | A-E | Rec Out/Offered | In | Visit Out/Offered | In | Prog Out/Offered | In | Educ Out/Offere | In | Other Out/Offered | In | SMI 10Hr Out/Offered | In | A-B | SMI 1Hr MH Out/Offered | In | SMI Other Out/Offered | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | | | | | | 1800 | C | | | | | | | | | | | |
| | P | Gara | 8183 | | | | | | | | | | 0800 | C | | | | | | | | | | | |
| MON | A | Lesinski | 11702 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Giara | 8183 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Pence | COT | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| | P | Giara | 8183 | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Wilson 12457 | | | | | | B | 5705 | R | | | | | | | | | 1730 | C | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | 1800 | C | A | 0800 | C | | |
| THU | A | Buelna | 9466 | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| | P | Boris | 9649 | | | | | | | | | | | | | | | | 1900 | C | | | | | |
| FRI | A | Buelna | 9466 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H 30M | | 2H | | | | | | | 16H | | | 2H | | | | |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

| | | | | REFUSALS | | |

INMATE NAME: (p....se print)                    ADC NUMBER:

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Refused – RECREATION | 3.5 | V. Parker | |
| 6/27/20 | Peterson | 11932 | cancelled – SMI Time I/R# 20.A58.3739 | | | |
| 6-28-20 | Ramirez | 10432 | Feeling s Class Cancelled I/R# 20-A58-3739 | | | |
| 62820 | Ramirez | 10432 | Responsible thinking class Cancelled IR# 20-A58-3739 | | | |
| 6/29 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 6/29 | Nickell | 12640 | SMI time cancelled IR# 20-A58-3739 | | | |
| 6/30 | Perez | COT | SMI time cancelled IR# 20.A58.3739 | | | |
| 7-1 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 7-1 | Wilson 12457 | | Table time Canceled 20-A58-3739 | | | |
| 7-2 | Buena | 9466 | Psych @ therapy canceled – 20 -A58-3739 | | | |
| 7-2 | Buena | 9466 | Psych Th ed cancel – 20-A58-3739 | | | |
| 7-2 | Buena | 9466 | Table time canceled – 20 -A58-3739 | | | |
| 7-3 | Buena | 9466 | TABLE TIME CANCELLED – 20 - A58-3739 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664406



C = Cancellation or Limitation (shortened) of OOC time: Write reason in Comment section
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-09 |
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: LT. KING 2379

Signature: _____ Date: 7/6/20

INMATE NAME: (please print) [redacted]

ADC NUMBER: [redacted]

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 A-E Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: MH Programming A-B Offered | Time In | SMI: OTHER Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Buena | 9466 | | | | | | | | | 0800 0800 C | | | | | | | | | | | |
| | P | Lopez | 2504 | | | | | | | | | 0900 0900 C | | | | | | | | | | | |
| SUN | A | Wilson | 12457 | | | | | B 850 R | | | | | | | | | | 1730 | C | | | | |
| | P | Moon | 1007 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Hurst | 12813 | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Morgan | 1007 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Hurst | 12813 | | | | | B 0616 R | | | | | | | | | | 1730 | C | | | | |
| | P | Moon | 1007 | | | | | | | | | | | | | | | | | 1000 | | | |
| WED | A | Buena | 9466 | | | | | | | | | | | | | | | 1800 | C | A 0808 C | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | B 0900 C | | | |
| THU | A | Clayburn | 6199 | | | | | B 0630 R | | | | | | | | | | 1730 | C | 1100 | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | CLAYBURN | 6199 | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 1D4 3DM | | 2H | | | | | | | | 16H | | 2H | | | |

Total OOC Hours: _____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664419

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| INMATE NAME: (please print) ▮▮▮ | | | | ADC NUMBER: ▮▮▮ | | |
| 6-28 | Wilson | 12457 | Refused Rec. | 3.5 | Wilson 12457 | |
| 6-28 | Wilson | 12457 | Table time canceled 20-AS8-3739 | | | |
| 6-29 | Hurst | 12813 | Table time canceled 20-AS8-3739 | | | |
| 6-30 | Hurst | 12813 | Refused rec. | 3.5 | Hurst 12813 | |
| 6-30 | Hurst | 12813 | Table time canceled 20-AS8-3739 | | | |
| 6-27 | Buelna | 9966 | Responsible thinking canceled-20-AS8-3739 | | | |
| 6-27 | Buelna | 9966 | Feelings canceled- 20-AS8-3739 | | | |
| 7-1 | Buelna | 9966 | Psych ed canceled-20-AS8-3739 | | | |
| 7-1 | Buelna | 9966 | Psych therapy canceled-20-AS8-3739 | | | |
| 7-1 | Buelna | 9966 | Table time canceled-20-AS8-3739 | | | |
| 7-2 | CLAYBURN | 6199 | Refused Rec. | 3.5 | JC 6199 | |
| 7-2 | CLAYBURN | 6199 | SMI Time Cancelled. 20.AS8.3739 | | | |
| 7-3 | CLAYBURN | 6199 | SMI Time Cancelled. 20.AS8.3709 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2016

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664420



ARIZONA DEPARTMENT OF CORRECTIONS

Complete incoming information (code, etc.) of OOC time. Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON   Cell Location: K 1-A-24

Week Start Date: 06/27/2020

Week End Date: 07/03/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____  Date: 7/6/2

| INMATE NAME: (please print) | | | | ADC NUMBER: | | STEP LEVEL: 2 | | Inmate is SMI?: ☐ Yes ☒ No (check one) | | |
|---|---|---|---|---|---|---|---|---|---|---|

STEP LEVEL: 2

(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l, 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 0702 | | | | | | | | | 0600 | C | | | | | | | | | |
| SAT | P | Boris | 9445 | | | | | | | | | 0700 | C | | | | | | | | | |
| SUN | A | Peritz | 007 | | | | | B | 605 | R | | | | | | | | 1200 | C | | | | |
| SUN | P | Providence | 4558 | | | | | | | | | | | | | | | 1400 | C | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | 400 | C | A | 0030 | C |
| MON | P | Gouskos | 12508 | | | | | B | 0001 | R | | | | | | | | | | B | 0730 | C |
| TUE | A | Ramos | 0440 | | | | | B | 0001 | R | | | | | | | | 1700 | C | | | |
| TUE | P | Gouskos | 12508 | | | | | | | | | | | | | | | | | | | |
| WED | A | Hernandez | 6702 | | | | | | | | | | | | | | | 1530 | C | | | |
| WED | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 6702 | | | | | B | 0640 | R | | | | | | | | 0800 | C | | | |
| THU | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 6702 | | | | | | | | | | | | | | | | | | | |
| FRI | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10 H 30 M | | | 2 H | | | | | | | 16 H | | 2 H | | | |

Total OOC Hours:

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664434

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 06/27/20 | Hernandez | 10702 | Responsible Thinking- Canceled IR#20A58-3739 | | | |
| 06/27/20 | Hernandez | 10702 | Feelings- Canceled IR#20A58-3739 | | | |
| 6/28/20 | Perez | COT | table time cancelled IR#20-A58-3739 | | | |
| 6/28/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6/29/20 | camp | 8707 | table time cancel 20 A58 3739 | | | |
| 6/30 | Jones | 0440 | Psych-Ed and Therapy Canceled 20 A58-3739 | | | |
| 6/30 | Jones | 0440 | Psych Ed and Therapy Canceled 20 A58 3739 | | | |
| 6/30 | Jones | 0440 | Rec Refused | 3.5 | Jones 0440 | |
| 6/30 | Jones | 0440 | Table Time canceled 20 A58 3739 | | | |
| 7/1/20 | Hernandez | 10702 | Table Time Canceled 20A58 3739 | | | |
| 7/2/20 | Hernandez | 10702 | Rec Refused | 3.5 | Hernandez 10702 | |
| 7/2/20 | Hernandez | 10702 | Table Time Canceled 20A58 3739 | | | |
| 7/3/20 | Leal | 9187 | Table time canceled IR#20-A58-37-39 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P· 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2016

ADCM1664435



# A ~ 'ONA DEPARTMENT OF CORRECTIONS

C= Cancellation / limitation / shortage of OOC time: Write reason in Comment ~tion
R= Refusal: Write at what time offered on front of form followed by "R"; write the _ t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-09 |
|---|---|
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 7/25/20

| INMATE NAME: (please print) | | | ADC NUMBER: | | STEP LEVEL: 2 | | Inmate is SMI?: ☒ Yes ☐ No (check one) |
|---|---|---|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. A-B Time Out/Offered | Time In | SMI: Add'l. 1 Hr. Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | West | 659 | | | | | B 0700 R | | | | | | | | | | 1530 C | | | | | |
| SAT | P | Tonus | 10428 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lopez | 4207 | | | | | | | | | 0800 C | | | | | | | | | | | |
| SUN | P | Goulakos | 11508 | | | | | | | | | 0900 C | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | B 0700 R | | | | | | | | | | 1700 C | | | | | |
| MON | P | Martori | 12576 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | 1700 C | | A 0900 C 04 | | | |
| TUE | P | Martori | 12576 | | | | | | | | | | | | | | | | | B 1000 C 04 | | | |
| WED | A | Perez | COT | | | | | B 0700 R | | | | | | | | | | 1530 C | | | | | |
| WED | P | Martori | 12576 | | | | | | | | | | | | | | | | | 1000 | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | 1700 C | | A 0800 C | | | |
| THU | P | Tonus | 10428 | | | | | | | | | | | | | | | | | B 0700 C | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | 0800 C | | 1100 | | | |
| FRI | P | Tonus | 10428 | | | | | | | | | | | | | | | | | | | | |
| | TOTALS: | | | | | | | 10H 30M | | 2H | | | | 12H | | | | 2H | | | | | |

Total # of OOC Hours: ____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665821

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF *(Last Name Badge #)* *(Please print)* | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE *(mm/dd/yy)* | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. <br> • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
| 07/18/20 | West | 6059 | Refused - Recreation | 3.5 | Abdullah COT | |
| 7/18 | B. West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| 7/19 | Lopez | 4700 | Feelings Cancelled - Ir 20-A58-4154 | | | |
| 7/19 | Lopez | 4700 | Responsible Thinking Cancelled IR 20-A58-4154 | | | |
| 7/20 | Camp | 8797 | Rec Refused | 3.5 | N E 8797 | |
| 7/20 | Camp | 8797 | Table time cancel 20-A58-4154 | | | |
| 7/21 | Perez | COT | Smi time cancelled IR 20-A58-4154 | | | |
| 7/22 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/22 | Perez | COT | smi time cancelled IR#20-A58-4154 | | | |
| 7/23 | West | 6059 | Psych Therapy cancelled IR 20-A58-4154 | | | |
| 7/23 | West | 6059 | Psych Ed cancelled IR 20-A58-4154 | | | |
| 7/23 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| 7/24 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e) 4/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665822



A__ONA DEPARTMENT OF CORRECTIONS

C=Cancellation: write reason & C or Time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a___ __t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-21 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
| Week Start Date: 07/18/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Week End Date: 07/24/2020 | | Printed Name and Badge #: Lt. King #2379 |
| Step Program Incentive Matrix: | | Signature: _____ Date: 7/27/20 |

INMATE NAME: (please print) _____   ADC NUMBER: _____   STEP LEVEL: 1   Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0900-1800, P = PM 1800-0900) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 1, 2 & 3 | | SMI: Add'l 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | A-E | | | | | | | | | | | | A-B | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | West | 6089 | | | | | B | 0700 | 1030 | | | | | | | | | | 1200 | C | | | | |
| | P | Farias | 10428 | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lyra | 4720 | | | | | | | | | | 060 | C | | | | | | | | | | | |
| | P | Goulakos | 12508 | | | | | | | | | | 1700 | C | | | | | | | | | | | |
| MON | A | Camp | 8947 | | | | | B | 0700 | R | | | | | | | | | | 1445 | C | | | | |
| | P | Montano | 2726 | | | | | | | | | | | | | | | | | | | 1100 | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 C | | |
| | P | Martinez | 12174 | | | | | | | | | | | | | | | | | | | B | 1000 C | | |
| WED | A | Perez | COT | | | | | B | 0700 | 1030 | | | | | | | | | | 1200 | C | | 1200 | | |
| | P | Martinez | 2626 | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | Farias | 10428 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Farias | 10428 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | | | 2H | | | | | | 1D H | | 2H | | | |

Total # OOC Hours = 0HH 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665835

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 07.18.20 | West | 6059 | Attended ~ Recreation | | | |
| 7/18 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| 7/19 | Lopez | 4700 | Endings Cancelled IR 20-A58-4154 | | | |
| 7/19 | Lopez | 4104 | Reasonable thinking IR 20-A58-4154 | | | |
| 7/20 | Camp | 8797 | Rec Refuse | 35 | WE8)97 | |
| 7/20 | Camp | 8797 | Table time carcel 20-A58-4154 | | | |
| 7/21 | Perez | COT | psychedcancelled IR#20-A58-4154 | | | |
| 7/21 | Perez | COT | psychTherapy cancelled IR#20-A58-4154 | | | |
| 7/21 | Perez | COT | smitime cancelled IR#20-A58-4154 | | | |
| 7/22 | Perez | COT | attended rec | | | |
| 7/22 | Perez | COT | smitimecancelled IR#20-A58-454 | | | |
| 7/23 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1665836



A ON A DEPARTMENT OF CORRECTIONS

Failure to provide opportunity for out-of-cell time: Write reason in Comments
Refusal: Write at what time offered on front of form followed by "R"; write the amount of
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-01 |
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 7/20/20

INMATE NAME: (please print)
ADC NUMBER:
STEP LEVEL: 3
Inmate is SMI?: ☒ Yes ☐ No (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | | | | | | 0830 | C | | | | | | | | | | | |
| | P | TITIA | 11864 | | | | | | | | | | 0930 | C | | | | | | | | | | | |
| SUN | A | Perez | CDT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Perez | CDT | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| | P | CASTILLO | 15166 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | CASTANO | 1249 | | | | | | | | | | | | | | | | | | B | 1000 | | | |
| WED | A | Lesinski | 1202 | | | | | | | | | | | | | | | | 1800 | C | A | 0800 | C | | |
| | P | CASTELLO | 1249 | | | | | | | | | | | | | | | | | | A | 0900 | C | | |
| THU | A | Cade | DT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | A | 1100 | | | |
| | P | TITIA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Cade | DT | | | | | | | | | | | | | | | | 1400 | C | | | | | |
| | P | TITIA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | 2H | | | | | | | | 16H | | 2H | | | | |

Total OOC Hours = _____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665849

| INMATE NAME: (please print) | | | | | ADC NUMBER: | |
|---|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 7/18 | Peterson | 11932 | Feelings cancelled      IR# 20-A58-4154 | | | |
| 7/18 | Peterson | 11932 | Responsible thinking cancelled  IR# 20-A58-4154 | | | |
| 7/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/19 | Perez | COT | Smi time cancelled  IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Smi time cancelled  IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/22 | Lesinski | 12702 | SMI time cancelled  IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Psych therapy cancelled  IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Psych ED cancelled  IR# 20-A58-4154 | | | |
| 7/23 | Cade | COT | Refused rec | 3.5 | Cade COT | |
| 7/23 | Cade | COT | SMI Time Cancelled IR# 20-A58-4154 | | | |
| 7/24 | Cade | COT | SMI Time Cancelled IR# 20-A58 4154 | | | |
| LE 7/20 | Leal | 9187 | SMI Time cancelled  IR# 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P:   2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Rev. 11/13/2018

ADCM1665850