

ARIZONA DEPARTMENT OF CORRECTIONS

C = Cancellation of limitation (of training) of OOC time: Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-13 |
|---|---|

Week Start Date: 07/18/2020

Week End Date: 07/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #:  Lt. King #2379

Signature: _____   Date: 7/27/20

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes  ☐ No  (Seriously Mentally Ill)  (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr OOC MH Programming (Therapy) B = Add'l 1 Hr OOC Psycho educational Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 1932 | | | | | | | | | | | | | | | | | 0830 | C | | | | |
| SAT | P | TITA | 11864 | | | | | | | | | | | | | | | | | 0930 | C | | | | |
| SUN | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | |
| SUN | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | | | | | | | | | | | | | | 1800 | C | | | | |
| MON | P | Castillo | 12446 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | |
| TUE | P | Castillo | 1249 | | | | | | | | | | | | | | | | | | A | 1000 | | |
| WED | A | Lesinski | 12702 | | | | | | | | | | | | | | | | 1800 | C | A | 0800 BL | C | |
| WED | P | Castillo | 1249 | | | | | | | | | | | | | | | | | | B | 0900 BL | C | |
| THU | A | Cade | COT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | 1100 | | |
| THU | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Cade | COT | | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS: | | | 10H 30M | | | | | 2H | | | | | | | | | 16H | | | 2H | | |

Total OOC Hours =  _____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665863

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | | REFUSALS | |
|---|---|---|---|---|---|---|
| DATE *(mm/dd/yy)* | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 7/18 | Peterson | 11932 | Feelings cancelled          IR# 20-A58-4154 | | | |
| 7/18 | Peterson | 11932 | Responsible thinking cancelled IR# 20-A58-4154 | | | |
| 7/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/19 | Perez | COT | Sm time cancelled IR#20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/22 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Psych ED cancelled IR# 20-A58-4154 | | | |
| 7/23 | Cade | COT | Refused Rec | 3.5 | Cade COT | |
| 7/23 | Cade | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| 7/24 | Cade | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| LE 7/20 | Leal | 9187 | SMI Time cancelled IR# 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1665864



ARIZONA DEPARTMENT OF CORRECTIONS

C = Cancellation (cancellation/tracking) of OOC time. Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON   Cell Location: K 2-A-25

Week Start Date: 07/18/2020

Week End Date: 07/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee   (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 7/27/20

INMATE NAME: (please print) ▮▮▮▮▮▮▮

ADC NUMBER: ▮▮▮▮▮▮

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No   (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l 10 Hrs of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l 10 Hrs Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | 0830 | C | | | | | | | | | | | |
| SAT | P | TiTA | 11864 | | | | | | | 0930 | C | | | | | | | | | | | |
| SUN | A | Perez | COT | | | | | B 0700 | 0800 | | | | | | | | | 1730 | C | | | | |
| SUN | P | Wilson 12457 | | | | | | | 0930 | | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | | | | | | | | | | | | | 1800 | C | | | | |
| MON | P | Castillo | 12446 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| TUE | P | Castillo | 1245 | | | | | | | | | | | | | | | | | B 1000 | | | |
| WED | A | Lesinski | 12702 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| WED | P | Castillo | 1245 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| THU | A | Code | COT | | | | | B 0700 | R | | | | | | | | | 1730 | C | A 1100 | | | |
| THU | P | TiTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Code | COT | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | P | TiTA | 11884 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10+30M | | | 2H | | | | | | | | 16H | | | 2H | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665878

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF *(Last Name Badge #)* *(Please print)* | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE *(mm/dd/yy)* | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
| 7/18/2 | Peterson | 11932 | Feelings cancelled            IR# 20-A58-4154 | | | |
| 7/18/2 | Peterson | 11932 | Responsible thinking cancelled   IR# 20-A58-4154 | | | |
| 7/19/2 | Perez | COT | attended vec -returned early | 1 | Perez COT | |
| 7/19/2 | Perez | COT | smi time cancelled IR# 20-A58-4154 | | | |
| 7/21/2 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21/2 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski  12702 | |
| 7/22/2 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22/2 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/22/2 | Lesinski | 12702 | Psych ED cancelled IR# 20-A58-4154 | | | |
| 7/23/2 | Code COT th | COT | Refused Rec | 3.5 | Code COT | |
| 7/23/2 | Code | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| 7/24/2 | Code | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| LE 7/20/2 | Leal | 9187 | SMI Time cancelled IR# 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

P· ~2 of 2

801-19(e)
Draft 01/13/2016

ADCM1665879



C= Cancellation of inmate or institutional shortage of OOC time: Write reason in Comments in
R= Refusal: Write at what time offered on front of form followed by "R", write the _ t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-05 |
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS   or   ☑ Designee  (Check One)

Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____   Date: 2/27/20

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI? ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch | | Dinner | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) (specify activity in comments section on back side) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time in | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11432 | | | | | B | 0700 | R | | | | | | | 1730 | C | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Perez | COT | | | | | | | | | | 1800 | & | | | | | | | A 1100 C PM | | | |
| | P | Wilson 12457 | | | | | | | | | | | 0900 | & | | | | | | | B 1200 C PM | | | |
| MON | A | Perez | COT | | | | | B | 0700 | R | | | | | | | 1730 | C | | | | | | |
| | P | Castillo | 12486 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12202 | | | | | | | | | | | | | | | 1800 | C | | | | | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Lesinski | 12202 | | | | | B | 0700 | R | | | | | | | 1730 | C | | | | | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | 1000 | | | | |
| THU | A | Cody | COT | | | | | B | 0700 | R | | | | | | | 1700 C | | | A 0700 C | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | 1800 | | | B 1700 C | 1100 | | |
| FRI | A | Cody | COT | | | | | | | | | | | | | | | 1400 | C | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | 16H | | | 2H | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665894

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 7/18 | Peterson | 11932 | Refused - Recreation | 3.5 | V. (sig) 448 | |
| 7/18 | Peterson | 11932 | Cancelled - SMI Time IR 20-A58-4154 reading class | | | |
| 7/19 | Perez | COT | emotional health cancelled IR#20-A58-4154 responsible thinking | | | |
| 7/19 | Perez | COT | Psych ed cancelled IR#20-A58-4154 | | | |
| 7/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/23 | R-Code | COT | Psych Therapy Cancelled IR # 20-A58-4154 | | | |
| 7/23 | R-Code | COT | Psych Ed Cancelled IR # 20-A58-4154 | | | |
| 7/23 | R-Code | COT | SMI time Cancelled IR # 20-A58-4154 | | | |
| 7/24 | R-Code | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| 7/20 | L. Leal | 9187 | SMI Time cancelled IR#20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1665895

INMATE NAME: (please print)

ADC NUMBER:



# A[RIZ]ONA DEPARTMENT OF CORRECTIONS

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments on
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-16 |
|---|---|
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*
Printed Name and Badge #: LT. KING #2379
Signature: _____ Date: 7/27/2

| INMATE NAME: *(please print)* | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No *(check one)* (Seriously Mentally Ill) |

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | B | 0700 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Perez | CDT | | | | | | | | | | 0600 | C | | | | | | | | A | 0900 | C 01 | | |
| | P | Wilson 12457 | | ·· | | | | | | | | | 0900 | C | | | | | | | | B | 1000 | C 01 | | |
| MON | A | Perez | CDT | | | | | B | 0700 | R | | | | | | | | | | 1440 | C | | | | | |
| | P | Castillo | 12466 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| WED | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Cade | CDT | | | | | B | 0700 | R/C | | | | | | | | | | 1430 1200 | C | ·· | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Cade | CDT | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | 2H | | | | | | | | | 10H | | 2H | | | | | |

Total Hours SUBJECT TO PROTECTIVE ORDER
CONFIDENTIAL
PARSONS v. RYAN, USDC CV12-00601

ADCM1665908

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 7/18 | Peterson | 11932 | Refused - RECREATION | 3.5 | Parker  218 | |
| 7/18 | Peterson | 11932 | cancelled - Smi Time I/R 20-A58-4154 | | | |
| 7/19 | Perez | COT | feelings class cancelled IR#20-A58-4154 | | | |
| 7/19 | Perez | COT | Psyched cancelled IR#20-A58-4154 | | | |
| 7/20 | Perez | Sto | refused rec | 3.5 | Perez COT | |
| 7/20 | Perez | COT | Smi time cancelled IR#20-A58-4154 | | | |
| 7/20 | Perez | COT | | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych ED cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Smi time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski  12702 | |
| 7/23 | Cade | COT | SMI Time Cancelled IR#20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1665909



A[RIZ]ONA DEPARTMENT OF CORRECTIONS

C= Cancellation / Limitation of scheduled out of OOC time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R", write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON     Cell Location: K 2-B-27

Section Completed By: ☐ COS   or   ☒ Designee   *(Check One)*

Week Start Date: 07/18/2020

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   *(Check One)*

Week End Date: 07/24/2020

Printed Name and Badge #: LT KING #2379

Step Program Incentive Matrix: _____

Signature: _____   Date: 7/27/20

INMATE NAME: *(please print)* _____    ADC NUMBER: _____

STEP LEVEL: 1     Inmate is SMI?: ☒ Yes ☐ No *(check one)* (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | B | 0700 | R | | | | | | | | 1200 | C | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Perez | CDT | | | | | | | | | | 0600 | C | | | | | | | | A | 0900 | eˣ | | |
| | P | Wilson 12457 | | | | | | | | | | | 0700 | C | | | | | | | | B | 1000 | eˣ | | |
| MON | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | 1445 | C | | | | | | | |
| | P | Castillo | 12466 | | | | | | | | | | | | | | | | | | 1100 | | | | | | |
| TUE | A | Lesinski | 12202 | | | | | | | | | | | | | | | 1430 | C | | | A | 0900 ᴰᴸ | C | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | B | 1000 ᴱ | C | | |
| WED | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | 1200 | C | | | 1200 | | | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Cook | COT | | | | | B | 0700 | R | | | | | | | | 1430 1200 | C | | | ∴∴ | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Cook | CDT | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS:** | | | | | | | 1DH 30M | | | 2H | | | | | | 10H | | | | | 2H | | | |

Total OOC Hours – **CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER** PARSONS v. RYAN, USDC CV12-00601      ADCM1665922

INMATE NAME: *(please print)*

ADC NUMBER:

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 7/18/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Park LIB | |
| 7/18/20 | Peterson | 11932 | cancelled SMI Time I/R 20-A58-4154 | | | |
| 7/19 | Perez | COT | Leethers Class mental health cancelled IR#20-A58-4154 | | | |
| 7/19 | Perez | COT | responsible thinking Psyched class cancelled IR#20-A58-4154 | | | |
| 7/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/20 | Perez | COT | Smi time cancelled IR#20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych therapy cancelled I/R # 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych ED cancelled I/R # 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/23 | Cade | COT | SMI Time Cancelled IR# 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1665923



ARIZONA DEPARTMENT OF CORRECTIONS

C = Cancellation at initiation or beginning of OOC time. Write reason in Comments on R= Refusal: Write at what time offered on front of form followed by "R", write the a... of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON    Cell Location: K 3-A-06

Week Start Date: 07/18/2020

Week End Date: 07/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS    or    ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate    ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: LT. KING 2379

Signature: _____    Date: 7/22/20

INMATE NAME: (please print) [REDACTED]    ADC NUMBER: [REDACTED]

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes    ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs of Unstructured OOC Time) Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 0702 | | | | | | | | 0L | 0800 | C | | | | | 1800 0800 | | DL | | | |
| | P | Lopez | 2504 | | | | | | | | | 0800 | C | | | | | 1000 | 1300 | | | | |
| SUN | A | Hurst | 12813 | | | | | B | 0605 | R | | | | 0800 | | | | | | 1730 | C | | |
| | P | Giana | 8D | | | | | | | | | | | | | | | | | | | | |
| MON | A | Hurst | 12813 | | | | | | | | | | | | | | | | | 1800 | C | | |
| | P | Giana | 8D | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Hurst | 12813 | | | | | B | 0620 | R | | | | | | | | | | 1730 | C | | |
| | P | Giana | 8D | | | | | | | | | | | | | | | | | 1800 | C | A 1000 | C |
| WED | A | Hurst | 12813 | | | | | | | | | | | | | | | | | 1730 | C | B 1000 | C |
| | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | 1100 | |
| THU | A | Hernandez | 0702 | | | | | B | 0640 | R | | | | | | | | | | 1730 | C | | |
| | P | Tager | 3221 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 0702 | | | | | | | | | | | | | | | | | 1400 | C | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H30M | | | | 2H | | | | 3 H | | | | 16 H | | 2H | |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Total OOC Hours: _____

ADCM1665936

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) | | COMMENTS | | REFUSALS | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 07/18/20 | Hernandez | 0702 | Feelings Cancelled 20A58-4154 | | | |
| 07/18/20 | Hernandez | 0702 | WIPP Porter | | | |
| 7/18/20 | Leal | 9187 | Responsible Thinking Cancelled 20-A58-4154 | | | |
| 7-19-2 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-19-2 | Hurst | 12813 | Refused rec | 3.5 | Hurst 12813 | |
| 7-20-2 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-21-2 | Hurst | 12813 | Table time Canceled 20-A58-4154 | | | |
| 7-21-2 | Hurst | 12813 | Refused rec | 3.5 | Hurst 12813 | |
| 7-22-2 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-22-2 | Hurst | 12813 | Psych ed canceled 20-A58-4154 | | | |
| 7-22-2 | Hurst | 12813 | Psych therapy canceled 20-A58-4154 | | | |
| 7/23/2 | Hernandez | 0702 | Refused rec | 3.5 | Hernandez 0702 | |
| 7/23/2 | Hernandez | 0702 | Table time Cancelled 20A58 4154 | | | |
| 7/24 | Leal | 9187 | Table time cancelled IR#20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1665937



A__ONA DEPARTMENT OF CORRECTIONS

Cancellation / limitation / program of OOC time: Write reason in Comments ___on
R= Refusal: Write at what time offered on front of form followed by "R"; write the ___ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K1-A-19 |
|---|---|
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 7/27/20

INMATE NAME: (please print) ▇▇▇▇▇▇

ADC NUMBER: ▇▇▇▇▇▇

STEP LEVEL: 3

Inmate is SMI?: ☐ Yes ☒ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800 P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l. 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Offered | Time In | Time Out / Offered | Time In |
| SAT | A | MILLER | 3606 | | | | | | | | | | 0600 | C | | | | | | | | | | | |
| | P | Brown | 12003 | | | | | | | | | | 0700 | C | | | | | | | | | | | |
| SUN | A | Davis | 0440 | | | | | B | 0600 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Goulanos | 1250? | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| MON | A | Davis | 0440 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Davis | 0440 | | | | | B | 0845 | R | | | | | | | | | 1730 | C | A | 0600 | C | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | B | 0730 | G | | |
| WED | A | Davis | 0440 | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| | P | Travis | 5916 | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Miller | 3606 | | | | | B | 0800 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Miller | 3606 | | | | | | | | | | | | | | | | 1400 | C | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | 16H | | | | 2H | | | |

Tota___ CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665950

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 7/18 | MILLER | 3606 | Feelings CANCELLED - IP# 20-A58-4154 | | | |
| 7/18 | MILLER | 3606 | Responsible Thinking cancelled - IP# 20-A58-4154 | | | |
| 7-19 | Jones | 6440 | Recreation Refused | 3.5 | Jones 6440 | |
| 7-19 | Jones | 6440 | Table Time cancelled 20-A58-4164 | | | |
| 7/20 | Jones | 6440 | Table Time cancelled - 20-A58-4154 | | | |
| 7-21 | Jones | 6440 | Psych Ed and Therapy cancelled 20-A58-4164 | | | |
| 7-21 | Jones | 6440 | Psych Ed and Therapy cancelled 20 A58 4164 | | | |
| 7-21 | Jones | 6440 | Recreation Refused | 35 | Jones 6440 | |
| 7-21 | Jones | 6440 | Table Time cancelled 20 A58 4164 | | | |
| 7-22 | Jones | 6440 | Table Time cancelled 20 A58 4164 | | | |
| 7-23 | Miller | 3606 | Recreation - Refused | 3.5 | Cu 3606 | |
| 7-23 | Miller | 3606 | Table time - cancelled 20-A58-4154 | | | |
| 7-24 | Miller | 3606 | Table Time - cancelled 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P~~ 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1665951



**A ...ONA DEPARTMENT OF CORRECTIONS**

C = Cancellation or Limitation (shortening) of OOC time; Write reason in Comment ... on
R = Refusal: Write at what time offered in front of form followed by "R"; write the ... t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-02 |
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #3879
Signature: _____ Date S/24/2

INMATE NAME: (please print) _____

ADC NUMBER: _____

STEP LEVEL: 1

Inmate is SMI?: ☐ Yes ☒ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (Incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | lot cup | CCt | | | | | | | 0600 0V | | 0600 | C | | | | | 700 | C | | | | |
| | P | Tasias | 0428 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | valeriano | C05 | | | | | B | 0700 | R | | | | | | | | 1200 | C | | | | |
| | P | Brazo | CCCC | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Castillo | 17496 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | B | 0900 | R | | | | | | | | 1300 | C | A | 0630 | C |
| | P | Brazos | CCCC | | | | | | | | | | | | | | | | | B | 0730 | C |
| WED | A | Camp | 8797 | | | | | | | | | | | | | | | 1300 | C | | | | |
| | P | Castillo | 17496 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 10701 | | | | | B | 0645 | R | | | | | | | | 1200 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 10701 | | | | | | | | | | | | | | | | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | | 12H | | | 2H | |

Total # of OOC Hours = 36 H 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667377

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| **DATE** (mm/dd/yy) | **Last Name** | **Badge #** | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT of TIME Refused** | **INMATE SIGNATURE** (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 8-16 | Valeriano | COT | Refused Rec | 3.5 | Valeriano COT | |
| 8-16 | Valeriano | COT | Smi time Cancelled 1R #20 AS8 47166 | | | |
| 8-17 | camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 8-18 | camp | 8797 | Psych ED cancel 20-AS8-4766 | | | |
| 8-18 | camp | 8797 | Psych therapy cancel 20-AS8-4766 | | | |
| 8-18 | camp | 8797 | Rec Refuse | 3.5 | M 8797 | |
| 8-18 | camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 8-19 | camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 8-20 | Hernandez | 10702 | Recreation- Refused | 3.5 | Hernandez 10702 | |
| 8-20 | Hernandez | 10702 | Table Time - cancled 20A58-4766 | | | |
| 8-15 LE | Braun | cet | Smi time cancel 20 AS8-4766 | | | |
| 8-15 LE | Braun | cet | Feelings class cancelled 20-158-4766 | | | |
| 8-15 LE | Braun | cet | resp. thinking cancelled 20-158-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19 (e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667378

AF JNA DEPARTMENT OF CORRECTIONS  Case 2:12-cv-00601-ROS  Document 3834-4  Filed 12/21/20  Page 17 of 34

C= Cancellation on a limited time basis, no staff: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a    of time on the back; inmate (or two staff members) sign on the back if feasible / available



## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-18 |
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)
Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____  Date 8/21/2

INMATE NAME: (please print) _____     ADC NUMBER: _____     STEP LEVEL: 3     Inmate is SMI?: ☒ Yes ☐ No (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | A-E | | | | | | | | | | | | | | A-B | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | West | 6059 | | | | | B | 0630 | R | | | 0830 | | | | | | 1730 | C | | | | | |
| | P | Farras | 10426 | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Holmes | 10170 | | | | | | | | DL | 0830 | C | | | | | | | | | | | | |
| | P | Bravo | 10002 | | | | | | | | DL | 1030 | C | | | | | | | | | | | | |
| MON | A | Ramvez | 10432 | | | | | B | 0700 | R | | | 0930 | | | | | | 1730 | C | | | | | |
| | P | Castillo | 17444 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Holmes | 10170 | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| | P | Bravo | 10002 | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | 1030 | | | | |
| THU | A | Pacovo | 9457 | | | | | | | | | | | | | | | | 1800 | C | A | 0800 C | | | |
| | P | Vasell | 12051 | | | | | | | | | | | | | | | | | | B | 0900 C | | | |
| FRI | A | Pacovo | 9457 | | | | | | | | | | | | | | | | 1400 | C | | 1130 | | | |
| | P | Vassel | 12051 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | 16H | | | 2H | | | | |

Total OUTeCENT ME = 30H 60M CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667391

| | | | | | | |
|---|---|---|---|---|---|---|
| INMATE NAME: *(please print)* | | | | | ADC NUMBER: | |
| | | | COMMENTS | | REFUSALS | |
| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* | | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
| | Last Name | Badge # | | | | |
| 8/15 | West | 6059 | Refused REC | 3.5 | West 6059 | |
| 8/15 | West | 6059 | Table Time cancelled IR 20-A58-4766 | | | |
| 8-16 | Valeriano | COT | Responsibe thinking IR# 20-A58-4766(cancelled) | | | |
| 8-16 | Valeriano | COT | Feelings cancelled IR#20-A58-4766 | | | |
| 8-17 | Ramirez | 10432 | Refused Rec | 3.5 | Ramirez 10432 | |
| 8-17 | Ramirez | 10432 | table time Cancelled IR# 20-A58-4766 | | | |
| 8/18 | Bravo | 10004 | Table time cancelled IR# 20-A58-4766 | | | |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | smi time cancelled IR#20 A58-4766 | | | |
| 8/20 | Ferraro | 9407 | psych therapy cancelled IR#20 A58-4766 | | | |
| 8/20 | Ferraro | 9407 | psych education Cancelled IR#20-A58-4766 | | | |
| 8/20 | Ferraro | 9407 | smi time cancelled IR#20-A58-4766 | | | |
| 8/21 | Ferraro | 9407 | Table-time cancelled IR#20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P... ...2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1667392



R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-29 | | Section Completed By: ☐ COS   or   ☑ Designee (Check One) |
|---|---|---|---|
| Week Start Date: 08/15/2020 | | | Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate (Check One) |
| Week End Date: 08/21/2020 | | | Printed Name and Badge #: Lt. King #2379 |
| Step Program Incentive Matrix: _____ | | | Signature: _____   Date: 8/24/2 |

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI? ☑ Yes ☐ No (check one) (Seriously Mentally Ill) |
|---|---|---|---|

| | | STAFF (Last Name, Badge #) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 — Enclosures: A = Chute, B = 10 x 10, C = 20 x 40, D = 45 x 90, E = Field, G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Day of the Week | Shift | Last Name | Badge # | Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | West | 6059 | | | | | B | 0638 | R | | | | | | | | | 1730 | C | | | | | |
| SAT | P | Feries | 10428 | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | HOLMES | 10170 | | | | | | | | | | 0830 | C | | | | | | | | | | | |
| SUN | P | Bravo | 10004 | | | | | | | | | | 1930 | C | | | | | | | | | | | |
| MON | A | Ramirez | 10432 | | | | | B | 0720 | R | | | | | | | | | 1730 | C | | | | | |
| MON | P | CASTILLO | 15446 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | HOLMES | 10170 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | P | Bravo | 10004 | | | | | | | | | | | | | | | 1800 | C | | | | | | |
| WED | A | Perez | COT | | | | | B | 0720 | R | | | | | | | | | 1730 | e | | | | | |
| WED | P | MORALES | 5110 | | | | | | | | | | | | | | 0420 | | | | | | | | |
| THU | A | TATUM | 10457 | | | | | | | | | | | | | | | 1800 | C | A | 0800 | C | | | |
| THU | P | Vassell | 12481 | | | | | | | | | | | | | | | | | B | 0900 | C | | | |
| FRI | A | TATUM | 10457 | | | | | | | | | | | | | | | 1400 | C | | | | | | |
| FRI | P | Vassell | 12481 | | | ) | | | | | | | | | | | | | | | | | | | |
| | TOTALS: | | | | | | | | 10H 30M | | | | 2H | | | | | | | 16H | | | 2H | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667407

INMATE NAME: (please print)

ADC NUMBER:

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 8/15 | West | 6059 | Refused REC | 3.5 | West 6059 | |
| 8/15 | West | 6059 | Table Time cancelled IR 20-A58-4766 | | | |
| 8/16 | Valeriano | COT | Responsible thinking Cancelled IR# 20-A58-4766 | | | |
| 8/16 | Valeriano | COT | Feelings cancelled IR# 20-A58-4766. | | | |
| 8/17 | Ramirez | 10432 | Refused Rec | 3-5 | Ramirez 10432 | |
| 8-17 | Ramirez | 10432 | table time Cancelled IR# 20-A58-4766 | | | |
| 7/18 | Bravo | 6009 | Smy time cancelled IR# 20-A58-4766 | | | |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | Smi time cancelled IR#20-A58-4766 | | | |
| 8/20 | Ferraro | 9407 | psych therapy cancelled IR#20-A58-4766 | | | |
| 8/20 | Ferraro | 9407 | psych education cancelled IR#20-A58-4766 | | | |
| 8/20 | Ferraro | 9407 | Smi Time Cancelled IR#20-A58-4766 | | | |
| 8/21 | Ferraro | 9407 | Table Time cancelled IR#20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P. 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1667408



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Complete; write date at time offered on front of form. If not complete by end of time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a... : of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-08 |
|---|---|
| Week Start Date: 08/15/2020 | Section Completed By: ☐ COS or ☑ Designee (Check One) |
| Week End Date: 08/21/2020 | Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Step Program Incentive Matrix: _____ | Printed Name and Badge #: Lt. King #2379 |
| | Signature: _____ Date 5/24 |

INMATE NAME: (please print) _____

ADC NUMBER: _____

STEP LEVEL: 2

Inmate is SMI?: ☑ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's; Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | | | | | | 0830 | C | | | | | | | | | | | |
| | P | Byrd | 9649 | | | | | | | | | | 0930 | C | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Brunes | 10001 | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Nickell | 12640 | | | | | | | | | | | | | | | | 1700 | C | | | | | |
| | | Lyons | 9909 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Castillo | 12496 | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Perez | COT | | | | | | | | | | | | | | | | 1700 | C | A | 0800 | C | | |
| | P | Bravo | 10001 | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| THU | A | Alvarado | 2053 | | | | | B | 0610 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | 0900 | C | | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | | | 2H | | | | | | | 12H | | | 2H | | | |

Total... CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667423

| | | | | REFUSALS | | |
|---|---|---|---|---|---|---|
| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 8/15/20 | Peterson | 11932 | Feelings class cancelled - I/R# 20 - A58-4766 | | | |
| 8/15/20 | Peterson | 11932 | RESPONSIBLE THINKING cancelled - I/R# 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/17 | Nickell | 17840 | SMI time cancelled IR#20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/19 | Perez | COT | psych cancelled IR#20-A58-4766 | | | |
| 8/19 | Perez | COT | psych therapy cancelled IR#20 A58-4766 | | | |
| 8/19 | Perez | COT | smi time cancelled IR#20-A58-4766 | | | |
| 8-20 | Alvarado | 2053 | Refused Rec | 3.5 | 2053 | |
| 8-20 | mabree | cot | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/21 | Braun | Cot | SMI time · cancelled IR #20 A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667424



A    ONA DEPARTMENT OF CORRECTIONS

C = Incentive for completion OOC time: Write reason in Comment;

R= Refusal: Write at what time offered on front of form followed by "R"; write the a.    t of time
on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON     Cell Location: K 2-A-20

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 8/24/__

INMATE NAME: (please print) ▨

ADC NUMBER: ▨

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No  (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 &3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 &3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 &3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 &3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | 0830 C | | | | | | | | | | | |
| | P | Boris | 9648 | | | | | | | | | 0930 C | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | | 1730 | C | | | |
| | P | Bravo | 1004 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Nickell | 12640 | | | | | | | | | | | | | | | | 1800 | C | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | | 1730 | C | | | |
| | P | Castillo | 12496 | | | | | | | | | | | | | | | | | | 1030 | | |
| WED | A | Perez | LOT | | | | | | | | | | | | | | | | | | B 0800 C | | |
| | P | Bravo | 1004 | | | | | | | | | | | | | | | | 1800 | C | B 1000 C | | |
| THU | A | Alvarado | 2053 | | | | | B 0610 | R | | | | | | | | | | 1730 | C | 1130 | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | 1400 | C | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | | | 24 | | | | | | | | 16H | | 2H | | |

Total CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667438

Maximum Custody Daily Out-of-Cell Time Tracking - Continued

| INMATE NAME: *(please print)* | | | ADC NUMBER: |
|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(if available)* |
| 8/15/20 | Peterson | 11932 | Feelings class cancelled - 7/8# 20-A58-4766 | | | |
| 8/15/20 | Peterson | 11932 | Responsible Thinking cancelled - 7/8# 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | smi time cancelled 1 R# 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | Refused rec | 3:5 | Lesinski 12702 | |
| 8/17 | Nickell | 12640 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | smi time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/19 | Perez | COT | psyched cancelled IR#20-A58-4766 | | | |
| 8/19 | Perez | COT | psych Therapy cancelled IR#20-A58-4766 | | | |
| 8/19 | Perez | COT | smi time cancelled IR#20-A58-4766 | | | |
| 8-20 | Alvarado | 2053 | Refused Rec | 3.5 | [illegible] 2053 | |
| 8-20 | mabuen | COT | smi time cancelled ER# 20-A58-4766 | | | |
| 8-21 | braun | COT | smi time cancelled IR#20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667439



C = Cancellation or 1/2 or no Programs planning of OOC: name: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON   Cell Location: K 2-B-01

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: ~~LT. KING~~ #2379

Signature: _____   Date: 5/20/2

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes  ☐ No  (check one)  (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A' = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B | 0760 | R | | | | | | | | | 1730 | C | | | | |
| | P | Burd's | 9804G | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | | | | | | 0830 | C | | | | | | | | | | |
| | P | Bruno | 0004 | | | | | | | | | | 0930 | C | | | | | | | | | | |
| MON | A | Nickell | 17840 | | | | | B | 0700 | R | | | | | | | | | ~~1730~~ 0800 | C | | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | 1730 | | | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | CASTINO | 12496 | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Bruno | 0004 | | | | | | | | | | | | | | | | | | 1300 | | | |
| THU | A | Alvarado | 2053 | | | | | | | | | | | | | | | | 1800 | C | A 1800 | C | | |
| | P | TITA | 11364 | | | | | | | | | | | | | | | | | | B 1900 | C | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | TITA | 11364 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | | 2H | | | | | | | 16H | | | 2H | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667453

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8/15/20 | Peterson | 11932 | Refused Recreation | 3.5 | V, Park    4B |  |
| 8/15/20 | Peterson | 11932 | Table Time cancelled -I/R # 20-A58-4766 |  |  |  |
| 8/16 | Lesinski | 12702 | Feelings cancelled IR# 20 A58 4766 |  |  |  |
| 8/16 | Lesinski | 12702 | Responsible thinking cancelled IR# 20 A58 4766 |  |  |  |
| 8/17 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 |  |
| 8/17 | Nickell | 12640 | SMI time cancelled IR# 20-A88-4766 |  |  |  |
| 8/18 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4766 |  |  |  |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez COT |  |
| 8/19 | Perez | COT | Smi time cancelled IR#20-A58-4766 |  |  |  |
| 8-20 | mabuce | COT | Feeling cancelled IR# 20-A58-4766 |  |  |  |
| 8-20 | mabuce | COT | Responsible thinking cancelled IR# 20-A58-4766 |  |  |  |
| 8-20 | mabuce | COT | Smi time cancelled IR# 20-A58-4766 |  |  |  |
| 8-20 | mabuce | COT | Psych Therapy cancelled I 20-A58-4766 |  |  |  |
| 8-20 | mabuce | COT | Psych education cancelled 20-A58-4766 |  |  |  |
| 8/21 | Braun | Cot | Smi time cancelled 20-A58-4766 |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667454



# ARIZONA DEPARTMENT OF CORRECTIONS

C = Cancellation: Write reason for cancellation on front of form; at the same time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a.    t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-13 |
|---|---|

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix:

Section Completed By: ☐ COS    or    ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate    ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #:  LT. KING #2379

Signature:  _____  Date: 8/2_

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes  ☐ No  (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 — Enclosures: A = Chute, B = 10 x 10, C = 20 x 40, D = 45 x 90, E = Field, G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's; Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | | | | | | | | | | | | | | | | | | | |
| SAT | A | Peterson | 11930 | | | | | B | 0700 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | RDRIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | | | | | | 0600 | C | | | | | | | | | | | | |
| | P | Bravo | 10002 | | | | | | | | DL | 1800 | C | | | | | | | | | | | | | |
| MON | A | Nickell | 12840 | | | | | B | 0700 | R | | | 0700 | | | | | | | 1445 | C | | | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| | P | CASTILLO | 12496 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| WED | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | Bravo | 10002 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Alvarado | 2053 | | | | | | | | | | | | | | | | | 1430 | C | | | | | |
| | P | TITA | 11364 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11364 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | | 10H | | | 2H | | | |

Total # of OOC Hours = 24 H 30 M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

| INMATE NAME: (please print) | | | COMMENTS | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|---|
| | | | | | REFUSALS | | |
| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8/15/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Paul LIB | |
| 8/15/20 | Peterson | 11932 | Table Time - cancelled I/R # 20-A58-9766 | | | |
| 8/16 | Lesinski | 12702 | Feeling cancelled IR# 20 A58 4766 | | | |
| 8/16 | Lesinski | 12702 | Responsible thinking cancelled IR# 20 A58 4766 | | | |
| 8/17 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 8/17 | Nickell | 12640 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Psych ED cancelled IR # 20-A58-4766 | | | |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez cot | |
| 8/19 | Perez | COT | smi time cancelled IR#20-A58-4766 | | | |
| 8-20 | mabuee | COT | smi time cancelled 20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667470



**ARIZONA DEPARTMENT OF CORRECTIONS**

I = Inmate Refused: Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-27 |
|---|---|

Section Completed By: ☐ COS or ☑ Designee (Check One)

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate (Check One)

Week Start Date: 08/15/2020
Week End Date: 08/21/2020
Step Program Incentive Matrix: _____

Printed Name and Badge #: LT KING #2379
Signature: _____ Date: 8/24/2

INMATE NAME: (please print) [REDACTED]

ADC NUMBER: [REDACTED]

STEP LEVEL: 1

Inmate is SMI?: ☑ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Other Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | Davis | 9448 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | Bravo | 000Y | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | Nickell | 12640 | | | | | B 0700 | R | | | | | | | | | 1425 | C | | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | | 1130 | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | 1430 | C | A 0908 | C | | |
| | P | Castillo | 12496 | | | | | | | | | | | | | | | | | B 1030 | C | | |
| WED | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | Bravo | 000Y | | | | | | | | | | | | | | | | | | | | |
| THU | A | Alvarado | 2053 | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS: | | | 10H 30M | | | | 2H | | | | | | | | 10H | | 2H | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667483

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|
| | | | COMMENTS | | REFUSALS | |
| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8/15/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Parke 4B | |
| 8/15/20 | Peterson | 11952 | Table Time cancelled - 1/2 # 20 -A58 -4766 | | | |
| 8/16 | Lesinski | 12702 | Feelings cancelled 1/2 # 20 A58 4766 | | | |
| 8/16 | Lesinski | 12702 | Responsible thinking cancelled 1/2 # 20 A58 4766 | | | |
| 8/17 | Nidall | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 8/17 | Nickel | 12640 | SMI time cancelled 1/2 # 20 -A58 -4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled 1/2 # 20 -A58. 4766 | | | |
| 8/18 | Lesinski | 12702 | Psych therapy cancelled 1/2 # 20 -A58 -4766 | | | |
| 8/18 | Lesinski | 12702 | Psych ED cancelled 1/2 # 20 -A58. 4766 | | | |
| 8/19 | Perez | Cot | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | Smi time cancelled 1/2 # 20 -A58 -4766 | | | |
| 8-20 | mabure | cot | Smi time cancelled 20 -A58 -4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P--- 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1667484



C = Exclusion for Cell Front time: Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R", write the a... t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-07 |
| --- | --- |
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: LT. KING 2379

Signature: _____ Date: 8/22

INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☐ Yes ☒ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0800-1600, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING Time Out / Offered | Time In | EDUCATION Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. Time Out / Offered | Time In |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAT | A | Berlra | 7466 | | | | | | | | | 2800 C | | | | | | 1200 | C | | | | |
| SAT | P | lopez | 32d | | | | | | | | | 0900 C | | | | | | | | | | | |
| SUN | A | Romo | 3l672 | | | | | B 01000100 | | | | | | | | | | 1200 | C | | | | |
| SUN | P | Moreno | 1607 | | | | | | | | | | | | | | | | | C | | |
| MON | A | Romo | 3672 | | | | | | | | | | | | | | | 1430 | C | A 0900 1000 DL | | |
| MON | P | Moreno | 1807 | | | | | | | | | | | | | | | 1000 100 | oL | B 1000 100 | oL | |
| TUE | A | Romo | 3672 | | | | | B 0630 0800 | | | | | | | | | | 1300 | C | | C | |
| TUE | P | Moreno | 1607 | | | | | | | | | | | | | | | | | | | |
| WED | A | OTERO | 10058 | | | | | | | | | | | | | | | 1430 | C | | | |
| WED | P | Moreno | 1607 | | | | | | | | | | | | | | | | | | | |
| THU | A | Berlra | 7466 | | | | | B 0657 R | | | | | | | | | | 1200 | C | | | |
| THU | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | |
| FRI | A | Berlra | 9466 | | | | | | | | | | | | | | | | | | | |
| FRI | P | lopez | 32U | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | |

Total OOC CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667497

**INMATE NAME:** *(please print)*

**ADC NUMBER:**

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 8-15-20 | Buelna | 9466 | Responsible thinking cancelled- 20-A58-4766 | | | |
| 8-15-20 | Buelna | 9466 | Feelings cancelled- 20-A58-4766 | | | |
| 8-16 | Romo | 3672 | Attended Rec- Returned early | 1.5 | Romo 3672 | |
| 8-16 | Valeriano | COT | Smi time Cancelled IR# 20-A58-4766 | | | |
| 8-17 | Romo | 3672 | Psych Education Cancelled- IR 20-A58-4766 | | | |
| 8-17 | Romo | 3672 | Psych Theropy Cancelled- IR 20-A58-4766 | | | |
| 8-18 | Romo | 3672 | Attended Rec- Returned early | 2 | Romo 3672 | |
| 8-18 | Romo | 3672 | Smi time Cancelled- IR-20-A58-4766 | | | |
| 8/19 | OTERO | 10055 | SMI time Cancelled IR 20-A58-4766 | | | |
| 8-20-20 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 8-20-20 | Buelna | 9466 | Table time cancelled- 20-A58-4766 | | | |
| LE 8/17 | Leal | 9187 | Table time cancelled IR# 20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667498



AP_ONA DEPARTMENT OF CORRECTIONS

C = Cancel: Write "C" for cancelled line; write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R"; write the a. t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-A-18 |
|---|---|
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS   or   ☒ Designee   (Check One)
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____   Date: 8/24/2

INMATE NAME: (please print) [redacted]

ADC NUMBER: [redacted]

STEP LEVEL:

Inmate is SMI?: ☐ Yes ☒ No
(Seriously Mentally Ill)   (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offered | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Brian | COT | | | | | | D | | | | | | | | | | | | | | |
| | P | Farias | 10428 | | | | | | | | 0700 | C | | | | | | 120 | C | | | | |
| SUN | A | Valeriano | COT | | | | | BO | 700 R | | | | | | | | | | 1200 | C | | | | |
| | P | Bravo | 0004 | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Castillo | 1 L446 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | B | 0900 R | | | | | | | | | | 1300 | C | A | 0630 | C |
| | P | Bravo | 0004 | | | | | | | | | | | | | | | | | | B | 070 | C |
| WED | A | Camp | 8797 | | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Castillo | 10496 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 10702 | | | | | B | 0645 R | | | | | | | | | | 1200 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 10702 | | | | | | | | | | | | | | | | | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | | | 2H | | | | | | 12H | | 2H | | | |

Tota... CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time.  • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8.16 | Valeriano | COT | Refused Rec | 3.5 | Valeriano    Cot | |
| 8.16 | Valeriano | COT | SMI time Cancelled R# 20-AS8.4766 | | | |
| 8.17 | Camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 8.18 | Camp | 8797 | Psych ED    cancel 20-AS8-4766 | | | |
| 8.18 | Camp | 8797 | Psych therapy    cancel 20-AS8-4766 | | | |
| 8.18 | Camp | 8797 | Rec    Refuse | 3.5 | ME8797 | |
| 8.18 | Camp | 8797 | SMI time    cancel 20-AS8-4766 | | | |
| 8.19 | Camp | 8797 | SMI time    cancel 20-AS8-4766 | | | |
| 8/20 | Hernandez | 10702 | Recreation - Refused | 3.5 | Hernandez 10702 | |
| 8/20 | Hernandez | 10702 | Table Time - cancelled 20A58-4766 | | | |
| 8/15 | Braun | Cot | SMI -time cancelled 20-AS8-4766 | | | |
| 8/15 | Braun | cot | feelings class cancelled 20-AS8-4766 | | | |
| 8/15 | Braun | cot | resp. thinking class cancelled 20-AS8-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1667512