# EXHIBIT 4

# REDACTED /
# FILED UNDER SEAL

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date (mm/dd/yyyy) | 4/18/2020 |
| Week End Date (mm/dd/yyyy) | 4/24/2020 |
| Browning Step Program Incentive Matrix | |

Cell Locations 1B 016B

Section Completed By: ☐ COS ☒ Designee (check one)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number Copeland, J. #2846

Signature _____ Date 4/27/2020

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

STEP LEVEL 3

Inmate is SMI? (Seriously Mentally Ill) ☐ Yes ☒ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | FUENTES | 3264 | | | | | A | 0600 | C | | | 1100 | ∪ | | | | | | | | | | | | |
| | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Avant | 9103 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Avant | 9103 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cross | 2973 | | | | | B | 0717 | W | | | | | | | | | | | | | | | | |
| | A | Cross | 2973 | | | | | C | 1217 | 1586 | | | | | | | | | | | | | | | | |
| Tue | A | Cross | 2973 | | | | | A | 0655 | 0910 | | | | | | | | | | | | | | | | |
| | A | Cross | 2973 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | PFEISTER | 2859 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | PFEISTER | 2859 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | PFEISTER | 2859 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | PFEISTER | 2859 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | LOPEZ | 4802 | | | | | A | 0910 R | | | | | | | | | | | | | | | | | |
| | A | LOPEZ | 4802 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _____

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660232

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | ADC NUMBER |
|---|---|
| [redacted] | [redacted] |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-24-20 | Lopez | 4802 | Refused, Rec | 3 | Lopez 4802 | |
| LE 4-18-20 | Jackson | 11750 | Recreation Canceled IR# 20-A21-1504 | | | |
| LE 4-18-20 | Jackson | 11750 | Inmpact Crime Cancelled IR # 20-A21-1504 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.*





CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Cell Locations 2E 005U |
| Week Start Date (mm/dd/yyyy)  4/18/2020 | |
| Week End Date (mm/dd/yyyy)  4/24/2020 | |
| Browning Step Program Incentive Matrix | |

Section Completed By:   ☐ COS  ☒ Designee  (check one)

Weekly expectations:   ☒ Met for Inmate  ☐ NOT Met for Inmate  (check one)

Printed Name and Badge Number ___Copeland, J. #2846___

Signature _____   Date _4/27/2020_

INMATE NAME (Last, First M.I.) (Please print)    ADC NUMBER    STEP LEVEL __2__    Inmate is SMI? (Seriously Mentally Ill)  ☐ Yes  ☒ No (check one)

| Day of the Week | Shift A=AM 0600-1800 / P=PM 1800-0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A- | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | | CURTIS | 1164 | | | | | A | 0600 | C | | | | | | | | | | | | | | |
| | | | CURTIS | 1164 | | | | | B | 1000 | C | | | | | | | | | | | | | | |
| Sun | A | | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | |
| | | | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | | | | | | | A | 0600 | C | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | | | | | | — | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | CURTIS | 1164 | | | | | | | | | | | | | | | | | | | | | |
| | | | CURTIS | 1164 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | Dolesal | 1850 | | | | | A | 0800 | C | | | | | 700 | C | | | | | | | | |
| | | | Dolesal | 1850 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | Dolesal | 1250 | | | | | | | | | | | | | | | | | | | | | |
| | | | Dolesal | 1250 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | 12.4 | | | | | | .4 | | | | | | | | | |

TOTAL # OF OOC HOURS = ___13.4___

Page 1 of 2

812-1  7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660245

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/20/20 | Madad 11024 | | Rec cancelled per Lrn scott 20-A21-1522 | 3h | Madad 11024 | |
| 4/23/20 | Jackson | 11750 | Recreation Cancelled IR# 20-A21-1587 | | | |
| 4/21/20 | Jackson | 11750 | Halelden education Cancelled IR# 20-A21-1587 | | | |
| 4/16/20 | Jackson | 11750 | Chute Recreation Cancelled IR# 20-A21-1504 | | | |
| 4/18/20 | Jackson | 11750 | Outside Recreation Cancelled IR# 20-A21-1504 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660246

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what *time offered* on front of form followed by "R", write the *amount of time* on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | | Cell Locations 2E 043B |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 | | |
| Browning Step Program Incentive Matrix | | | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____   Date 4/27/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮▮    ADC NUMBER ▮▮▮▮▮

STEP LEVEL _____   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - noon | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | | Curtis | 1167 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | |
| | A | | Curtis | 1167 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | | | | | | | A | exca | c | | | | | | | | | | | | | | | | | |
| | A | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | Hadad 1102? | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Hadad 1102? | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | Curtis | 1167 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Curtis | 1167 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | Dolcal | 12570 | | | | | A | 0600 | C | | | | ‡772 ← 5 | | | | | | | | | | | | | |
| | A | | Dolcal | 12570 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | Dolcal | 12570 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Dolcal | 12570 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **TOTALS** | | | | | | | 9ᴸ | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =   9ᴸ

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660257

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/20/20 | Huchnl | 11685 | he cancelled for for slot 20-A21-1521 | 3 | Huchnl Huchnl | |
| 4/23/20 | Jackson | 11750 | Chute recreation Cancelled IR# 20-A21-1587 | | | |
| 4/23/20 | Jackson | 11750 | Hazelton Education Cancelled IR# 20-A21-1587 | | | |
| LE 4/18 | Curtis | 11674 | Rec Cancelled IR#20-A21-1504 | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660258

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

**C = Cancellation or Limitation** *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what **time offered** on front of form followed by "R", write the **amount of time on the back;** inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | | Cell Locations 2F_021U | Section Completed By: | ☐ COS  X Designee *(check one)* |
|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | | | | Weekly expectations: | ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | | | | Printed Name and Badge Number   Copeland, J. #2846 | |
| Browning Step Program Incentive Matrix | | | | Signature _____   Date 4/27/2020 | |

| INMATE NAME *(Last, First M.I.)* *(Please print)* | | ADC NUMBER | | STEP LEVEL | | Inmate Is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3. ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A - F | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | CURTIS | 11674 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Meisen | 2367 | | | | | A | | | | | | | | | | | | | | | | | | |
| | A | nelsen | 236 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Williamson | 10494 | | | | | A | 600 | C | | | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOWMAN | 9046 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | BOWMAN | 9046 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Baird | 1570 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| | A | Baird | 1570 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | VIESSELMAN | 10326 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | VIESSELMAN | 10326 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 9 | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ___9___

Page 1 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660266

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 4-10-20 | Williamson | 10494 | Recreation cancelled per D.W. Suit. IR# 20-A21-1571 | | Williamson | 10494-h |
| 4/07/20 | Pollirol | 17870 | Rec  Cancelled IR # 20-121-1587 | | | |
| LE 4/18/20 | Jackson | 11750 | Chute recreation canceled IR# 20-121-1504 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660267

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

**C = Cancellation or Limitation** *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | Cell Locations 3G 004B |
|---|---|---|
| Week Start Date (mm/dd/yyyy) | 4/18/2020 | |
| Week End Date (mm/dd/yyyy) | 4/24/2020 | |
| Browning Step Program Incentive Matrix | | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☐ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____   Date 4/27/2020

INMATE NAME *(Last, First M.I.)* *(Please print)*    ADC NUMBER    STEP LEVEL  **2**    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Add'l. 1 Hr. Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | SORENSEN | 2478 | | | | | A | 0600 | C | | | | | | | | | | | | | |
| | A | SORENSEN | 2478 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | |
| | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Verstegen | 2412 | | | | | A | 600 | C | | | | | | | | | | | | | |
| | A | Verstegen | 2412 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Wuson | 4057 | | | | | B | 0600 | C | | | | | | | | | | | | | |
| | A | Wuson | 4057 | | | | | A | 0920 | 1230 | | | | | | | | | | | | | |
| Wed | A | Deloca | 1050 | | | | | | | | | | | | | | | | | | | | |
| | A | Deloca | 1050 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | TORRES | 7326 | | | | | A | 0600 | C | | | | | | | | | | | | | |
| | A | TORRES | 7326 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chacon | 11244 | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | |
| | | | **TOTALS** | | | | | | 15h10m | | | 1h | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 16h10m

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660275

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| | | | | | | |
|---|---|---|---|---|---|---|
| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4/18/20 | SORENSEN | 2476 | rec Cx due to short staff IR# 20-A2I-1504 | | | |
| 4/20/20 | Verstegen | 2417 | Rec Cancelled Short Staff IR# 20-A21-152| | | | |
| 4/23/20 | FLORES | 7326 | Rec Cancelled Short staff IR #20-A21-1587 3F | | | |
| 4/24/20 | Jackson | 11750 | Hazelden Education Cancelled 20-A21-1587 | | | |
| 4/21/20 | Jackson | 11750 | Outside Recreation cancelled IR #20-A21-1543 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660276

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning |
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 |
| Browning Step Program Incentive Matrix | |

Cell Locations 3H_019B

Section Completed By: ☐ COS X Designee *(check one)*

Weekly expectations: ☑ Met with Inmate ☐ NOT Met with Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature

Date 4/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☑ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - noon | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/Lunch | | Dinner | | A - E | | | | | | | | | | | | | | | A - B | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | beales | 1253 | | | | | A | 0660 | CR | | | | | | | | | | | | | | | | |
| | A | beales | 1253 | | | | | A | 1312 | 1620 | | | | | | | | | | | | | | | | |
| Mon | A | Mull | 9497 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Mull | 9497 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Wortinez | 1037 | | | | | A | 0725 | 0830 | | | | | | | | | | | | | | | | |
| | A | Mortinez | 1257 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Palenzl | 1520 | | | | | | | | 0930? | | | | | | | | | | | | | | | |
| | A | Palenzl | 1520 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | FLORES | 7326 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | FLORES | 7326 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chacon | 11244 | | | | | A | 0602 | C | | | | | | | | | | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 9 + 8m | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 9 + 8m

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660286

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS <br>• SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. <br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-19-20 | hales | 1253 | Rec. cancel for staff shortage | | hales 1253 | |
| 4/21/2020 | Mince | 17137 | Refused from Rec Evel | 14.55m | Mince 17137 | |
| 4/24/20 | Chacon | 11294 | Rec cancelled per warden Morris <br> IR#20-A21-1587 | 7c | chacon 11294 | |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660287

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

Unit __Browning__   Cell Locations 4l 023B

Week Start Date *(mm/dd/yyyy)* 4/18/2020

Week End Date *(mm/dd/yyyy)* 4/24/2020

Browning Step Program Incentive Matrix

Section Completed By:   ☐ COS  X Designee  *(check one)*

Weekly expectations:   ☒ Met for Inmate  ☐ NOT Met for Inmate  *(check one)*

Printed Name and Badge Number __Copeland, J. #2846__

Signature _____   Date 4/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*     ADC NUMBER     STEP LEVEL **3**   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. | | | VISITATION | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES/ LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Breakfast/Lunch | | Dinner | | | | | | | | | | | | | | | | | | |
| | | | Last Name | Badge # | Time Out/Offer | Time In | Time Out/Offer | Time In | A - | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A - | Time Out/Offer | Time In | ... |

| Sat | A | Pennicotu | 4M4 | | | | | | A | 0800 | C | | | | | | | | | | | | | | |
| | A | Pennicotu | 4M4 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Arminger | 12163 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Arminger | 12163 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | (illegible) | 1515 | | | | | | A | 1200 | C | | | | | | | | | | | | | | |
| | A | (illegible) | 1515 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Nelsen | 2367 | | | | | | B | 0600 | C | | | | | | | | | | | | | | |
| | A | Nelsen | 2367 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | GRIM | 5149 | | | | | | | | | | | 1750 | C | | | | | | | | | | |
| | A | GRIM | 5K9 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Carrasco | 6682 | | | | | | A | 0600 | C | | | | | | | | | | | | | | |
| | A | Carrasco | 6K2 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | GLOOR, M. # 2157 | | | | | | | A | 0600 | C | | | | | | | | | | | | | | |
| | A | GLOOR, M. # 2157 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | 15½ | | | 1½ | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __16½__

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660296

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) | |
| 4/18 | Feghiralw | 4/44 | Short Staff IR#20-A21-1504 | 3 | | B | |
| 4/20 | BERMUDEZ | 1115 | Cancelled per DW IR# 20-A21-1521 | 3 | BERMUDEZ | | |
| 4/23 | Carrose | 0152 | Rec Corel IR# 20-A21-1587 | | | | |
| 4/24 | GLOOR, M. # 2157 | | Rec Cancelled. Showers given IR# 20-A21-1587 | | GLOOR, M. # 2157 | | |
| 4/21/20 | Jackson | 11750 | Outside Recreation Cancelled IR# 20-A21-1543 | | | | |
| 4/22/20 | Jackson | 11750 | Hazelden Education Cancelled IR# 20-A21-1587 | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1660297

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | | Cell Locations | 4J 017B | |
|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 | | | | |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 | | | | |
| Browning Step Program Incentive Matrix | | | | | |

| Section Completed By: | ☐ COS  X Designee *(check one)* |
|---|---|
| Weekly expectations: | ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Printed Name and Badge Number | Copeland, J. #2846 |
| Signature | (signature) |
| Date | 4/27/2020 |

| INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER | STEP LEVEL 3 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/Offer | Time In | Time Out/Offer | Time In | A– | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A– | Time Out/Offer | Time In | Time Out/Offer | Time In | A– | Time Out/Offer | Time In |
| Sat | A | Gullons | 1123a | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Gullons | 1193a | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | JARRETT | 12076 | | | | | A | 0915 | 1000 | | | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | JARRETT 12076 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | JARRETT | 12076 | | | | | A | 0811 | R | | | 0715 | C | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Sales | 10605 | | | | | B | 0600 | C | | | | | | | | | | | | | | | | |
| | A | Sales | 0605 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reynolds | 4438 | | | | | A | 0615 | C | | | | | | | | | | | | | | | | |
| | A | Reynolds | 4438 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Noriega 9129 | | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| | A | Noriega 9129 | TOTALS | | | | | | 15u | | | 1u | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 16 u

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660310

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/19/2020 | JARRETT | 12076 | elected to turn in early from Rec | 2.15 | | |
| 4/21/2020 | JARRETT | 12076 | Refused Rec | 3 | | |
| 4/21/2020 | Wilson | 4057 | Securation was cancelled IR# 1543 IR# 20-A21-1587 | + | Wilson 4057 W | |
| 4-24-20 | Noriega 9129 | | REC CANCELED PER WARDEN | 3.0 | Noriega 9129 N | |
| LE 4/22/20 | Jackson | 11750 | Outside Recreation Cancelled IR#20-A21-1587 | | | |
| LE 4/23/20 | Jackson | 11750 | Chute Recreation Cancelled IR#20-A21-1587 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660311

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **Browning** / | Section Completed By: ☐ COS ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | Printed Name and Badge Number Copeland, J. #2846 |
| Browning Step Program Incentive Matrix | Signature _____ |
| Cell Locations 4K 044B | Date 4/27/2020 |

INMATE NAME *(Last, First M.I.) (Please print)*  —  ADC NUMBER  —  STEP LEVEL **3**  —  Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and Incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Williams | 1130 | | | | | | A | 0800 | C | | | | | | | | | | | | | | | | | | |
| | A | Williams | 1130 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Montgomery. | 11201 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Montgomery. | 11201 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | JARRETT | 12076 | | | | | | A | 0800 | R | | | 0715 | C | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Montgomery. | 11201 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Montgomery. | 11201 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Montgomery. | 11201 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Montgomery. | 11201 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reynolds | 4428 | | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| | A | Reynolds | 4428 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | OEHLER | 11596 | | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| | A | OEHLER | 11596 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | 2H | | | 1H | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 3H

Page 1 of 2

812-1
7/04/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660324

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-18 | Williams | 11230 | rec coreche d IR# 20-A21-1504 | 3 | Williams h | |
| 4/20/2020 | JARRETT | 12076 | Refuse rec | 3 | JARRETT 12076 | |
| 4/21 | Teo | 8081 | Soc. cancelled IR#1521 | 1 | Teo 8081 | |
| 4/23 | Reynolds | 4428 | Rec cancelled IR# 20-A21-1587 | | | |
| 04/28/2020 | OEHLER | 11596 | RRC CANCELLED PER COMPLEX WARDEN IR# 20-A21-1587 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660325

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | Cell Locations 4L 060B |
|---|---|---|
| Week Start Date (mm/dd/yyyy) | 4/18/2020 | |
| Week End Date (mm/dd/yyyy) | 4/24/2020 | |
| Browning Step Program Incentive Matrix | | |

Section Completed By: ☐ COS ☒ Designee (check one)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number   Copeland, J. #2846

Signature _____ L.T. _____   Date 4/27/2020

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | STEP LEVEL | Inmate is SMI? (Seriously Mentally Ill) ☐ Yes ☒ No (check one) |
|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Verafola | 4/44 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Fernieda | 4/44 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | CO II ROSS | 11490 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | A | CO II ROSS | 11490 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | GRIM | 5149 | | | | | A | 0683 | R | | | | | | | | | | | | | | | |
| | A | GRIM | 5149 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Reyes | 9660 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Reyes | 9660 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Carrasco | 6082 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Carraso | 6081 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | GLOOR, M.   # 2157 | | | | | | A | 0620 | C | | | | | | | | | | | | | | | |
| | A | GLOOR, M.   # 2157 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 4 | 11 | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _9 4_

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660336

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|
| | | | | | ▮▮▮▮ | |

| DATE (mm/dd/yy) | STAFF NAME (Last name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/19 | CO II ROSS   11490 | | INMATE REFUSED RECREATION | 3 | CO II ROSS   11490 | |
| 9/21 | GRIM | 5149 | Refused Rec | 3 | Grim 5149 | |
| 9/24 | GLOOR, M.  # 2157 | | Rec Cancelled Shower Given TR# 20-A24-1587 | | GLOOR, M.  # 2457 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660337

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

Unit ___Browning___   Cell Locations __1D_036B__

Week Start Date *(mm/dd/yyyy)* 5/9/2020

Week End Date *(mm/dd/yyyy)* 5/15/2020

Browning Step Program Incentive Matrix

Section Completed By:   ☐ COS  X Designee *(check one)*

Weekly expectations:   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number ___Copeland, J. #2846___

Signature _____   Date _5/18/2020_

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS — Out of Cell ("OOC") (Incentive) | | | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE / B = 10 X 10 / C = 20 X 40 / D = 45 X 90 / E = FIELD / G = GROUP REC. | | | VISITATION — OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER — OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI — A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI — Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - R | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | [signature] | 1205B | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | 1205B | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | barnett 2057 | | | | | | A | 0602 | C | | | | | | | | | | | | | | | | | |
| | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chacon | 11244 | | | | | A | 0611 | R | | | | | | | | | | | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | anado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | anado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chfo | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chfo | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chacon | 11244 | | | | | A | 0606 | R | | | | | | | | | | | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ___9 H___

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661888

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/10/20 | J barnett 2057 | | Cancelled 2020· PCI· 1818 Rec/shop | | J barnett 2057 | | |
| 5/13/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | | |
| 5/15/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661889

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time** offered on front of form followed by **"R"**, write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

Unit **Browning**    Cell Locations **2E 028B**

Week Start Date *(mm/dd/yyyy)* 5/8/2020
Week End Date *(mm/dd/yyyy)* 5/15/2020
Browning Step Program Incentive Matrix

Section Completed By:  ☐ COS  ☒ Designee *(check one)*
Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Copeland, J. #2846
Signature _____    Date 5/18/2020

INMATE NAME *(Last, First M.I.) (Please print)*    ADC NUMBER    STEP LEVEL    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day | Shift | Last Name | Badge # | Meals B Out | B In | Meals D Out | D In | Rec A/E | Rec Time Out | Rec Time In | Visit Out | Visit In | Prog Out | Prog In | Educ Out | Educ In | Other Out | Other In | SMI Addl10 Out | In | SMI MH Out | In | SMI Other Out | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Belerol | 10570 | | | | | | | | | | | | | | | | | | | | |
| | A | Belerol | 10570 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Williamson | 10494 | | | | | A | 1002 | R | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Patton | 9917 | | | | | | | | | | | | | | | | | | | | |
| | A | Patton | 900 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Hadad | 11624 | | | | | B | 0610 | R | | | | | | | | | | | | | |
| | A | Hadad | 11624 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Hadad | 11624 | | | | | | | | | | | | | | | | | | | | |
| | A | Hadad | 11624 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Belerol | 10570 | | | | | | | | | | | | | | | | | | | | |
| | A | Belerol | 10575 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Belerol | 10570 | | | | | B | 1012 | 1318 | | | | | | | | | | | | | |
| | A | Belerol | 10570 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9H 6M | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 9H 6M

Page 1 of 2

812-1  7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601    ADCM1661900

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) | |
| 5/16 SM | Williamson 10494 Hadad 11624 | | Refused Recreation | 3 Williamson | 10494 Hadad 11624 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661901



**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Cell Locations _2F 009B_ |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | Section Completed By: ☐ COS ☒ Designee *(check one)* |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Browning Step Program Incentive Matrix | Printed Name and Badge Number _Copeland, J. #2846_ |
| | Signature _____  Date _5/18/2020_ |

INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS — Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit, medical, or classification) (Specify activity in comments section on back Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | | Dolzal | 4570 | | | | | | | | | | | | | | | | | | | | | |
| | A | | Dolzal | 4570 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Hadad 11624 | | | | | | A | 1002 | N | | | | | | | | | | | | | | |
| | A | | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | BERMUDEZ | 1115 | | | | | A | CoS | r | | | | | | | | | | | | | | |
| | A | | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | |
| | A | | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | CURTIS | 1164 | | | | | | | | | | | | | | | | | | | | | |
| | A | | CURTIS | 1164 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | CURTIS | 1164 | | | | | A | 0714 | 1017 | | | | | | | | | | | | | | |
| | A | | CURTIS | 1164 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | 9+3m | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _9+3m_

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661909

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|
| ▆▆▆▆▆ | | | | | ▆▆▆▆ | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/10 | Hadad 11624 | 1115 | Refused Recreation | 2 | Hadad 11624 | |
| 5/12 | BERMUDEZ | 1115 | refused rec | 3 | BERMUDEZ        1115 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601



ADCM1661910

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on **front** of form followed by "R", write the **amount of time** on the back; Inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Cell Locations 2F 048U |
| Week Start Date (mm/dd/yyyy) 5/9/2020 | |
| Week End Date (mm/dd/yyyy) 5/15/2020 | |
| Browning Step Program Incentive Matrix | |

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Copeland, J. #2846__

Signature _____   Date 5/18/2020

INMATE NAME *(Last, First M.I.) (Please print)* _____    ADC NUMBER _____    STEP LEVEL _____   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (incentive) Breakfast/ Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,& 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A-E | Time Out/Offer | Time In | VISITATION OOC AND incentive for Steps 1,2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l. 10 hrs. of Unstructured OOC Time) Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | DOLZAC | 1352 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | DoLZAL | 1356 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hadad 11624 | | | | | | A | 1203 | 1520 | | | | | | | | | | | | | | | | |
| | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BERMUDEZ | 1115 | | | | | A | G13 | R | | | | | | | | | | | | | | | | |
| | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 1674 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 1674 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 1674 | | | | | A | 1427 | 1730 | | | | | | | | | | | | | | | | |
| | A | CURTIS | 1674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9h20m | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __9h20m__

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661919

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) | |
| 5/n | BERMUDEZ | 1115 | Refused all Rec | 3 | BERMUDEZ         1115 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661920

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

Unit **Browning**     Cell Locations 3H 005B

Week Start Date *(mm/dd/yyyy)* 5/9/2020

Week End Date *(mm/dd/yyyy)* 5/15/2020

Browning Step Program Incentive Matrix

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____  Date 5/18/2020

INMATE NAME *(Last, First M.I.) (Please print)*     ADC NUMBER     STEP LEVEL   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day | A | Last Name | Badge # | Rec A/- | Time Out | Time In | Visitation Time Out | Time In |
|---|---|---|---|---|---|---|---|---|
| Sat | A | FLORES 7326 | | A | 1600 | C | | |
| Sat | A | FLORES 7326 | | | | | | |
| Sun | A | Wilson | 4057 | | | | | |
| Sun | A | Wilson | 4057 | | | | | |
| Mon | A | Cross | 2475 | A | 0740 | 1000 | | |
| Mon | A | Cross | 2475 | | | | | |
| Tue | A | Nielsen | 2367 | | | | | |
| Tue | A | Nielsen | 2367 | | | | | |
| Wed | A | Cross | 2473 | | | | | |
| Wed | A | Cross | 2473 | | | | | |
| Thu | A | Crose | 1182 | A | 1156 | 1500 | | |
| Thu | A | Crose | 1182 | | | | | |
| Fri | A | GLOOR, M. # 2157 | | | | | | |
| Fri | A | GLOOR, M. # 2157 | | | | | | |

TOTALS   9h14m

TOTAL # OF OOC HOURS = 9h14m

Page 1 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601     ADCM1661931

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) | |
| 5/9/20 | Flores | 7326 | rec cancelled per Warden IR#20-A21-1804 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661932

## ARIZONA DEPARTMENT OF CORRECTIONS

### Maximum Custody Daily Out-of-Cell Time Tracking

**C** = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

**R** = Refusal: Write at what **time offered** on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| | |
|---|---|
| Unit **Browning** | Cell Locations 3H_059B |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | |
| Browning Step Program Incentive Matrix | |

Section Completed By:   ☐ COS  ☒ Designee *(check one)*

Weekly expectations:   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____

Date 5/18/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(Incentive)* | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/axer., showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | F.O.D.ss 7326 | | | | | | | | | | | | | | | | | | | | | | |
| | A | F.O.D.ss 7326 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Wilson | 4057 | | | | | A | 0630 | C | | | | | | | | | | | | | | |
| | A | Wilson | 4057 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Closs | 1973 | | | | | | | | | | | | | | | | | | | | | |
| | A | Closs | 1973 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Nielsen | 2367 | | | | | A | 0630 | R | | | | | | | | | | | | | | |
| | A | Nielsen | 2867 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Cross | 2973 | | | | | A | 1530 | 1600 | | | | | | | | | | | | | | |
| | A | Cross | 1973 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Carrasco | Lu52 | | | | | | | | | | | | | | | | | | | | | |
| | A | Carrasco | Lu52 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | GLOOR, M.  # 2157 | | | | | | A | 0630 | R | | | | | | | | | | | | | | |
| | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 12.4 | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 12.4

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661940

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 5/10/20 | Wilson | 1657 | Rec Complete    ID # 20-421-1818 | 2 | Wilson 1657 | |
| 5/12/20 | nelson | 2367 | Ref Rec | 3 | nelson2367 | |
| 3/13/20 | GLOOR, M.   # 2157 | | Refused Recreation | 3 | GLOOR, M.   # 2157 | |
| 4 5/13/20 | Cross | 2973 | I/m chose to come in early | 20m | Cross 2973 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661941

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R"; write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

Unit: __Browning__   Cell Locations: 4I 058U

Week Start Date (mm/dd/yyyy): 5/9/2020

Week End Date (mm/dd/yyyy): 5/15/2020

Browning Step Program Incentive Matrix

Section Completed By:   ☐ COS  ☒ Designee *(check one)*

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number: Copeland, J. #2846

Signature: _LT_   Date: 5/18/2020

INMATE NAME *(Last, First M.I.)* *(Please print)*

ADC NUMBER:

STEP LEVEL:

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME Last Name | Badge # | MEALS Breakfast/ Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 A | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/ LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs. Time Out/Offer | Time In | SMI A=Add'l 1Hr OOC MH Time Out/Offer | Time In | SMI Add'l 1 Hr. Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | | Jaffeus | 0925 | | | | | | | | | | | | | | | | | | | | | |
| | A | | carence | 0185 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Sanchez 7081 | | | | | | A | 0616 | C | | | | | | | | | | | | | | |
| | A | | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| | A | | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | JARRETT | 12076 | | | | | A | 0715 | 0815 | | | | | | | | | | | | | | |
| | A | | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | JARRETT | 12076 | | | | | A | 0850 | 1015 | | | | | | | | | | | | | | |
| | A | | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | OEHLER | 11596 | | | | | | | | | | | | | | | | | | | | | |
| | A | | OEHLER | 11596 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | CARRASCO | 0135 | | | | | A | 0821 | 1130 | | | | | | | | | | | | | | |
| | A | | CARRASCO | 9135 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | | 12 # 9m | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 17 # 9m

Page 1 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661950

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 5/10 | Sanchez 7081 | | Rec cancelled by DW IC# 20-A21-1911 | 3 | Sanchez 7081 | |
| 5/12/2020 | JARRETT | 12076 | elected to turn in early from Rec | 2 | JARRETT    12076 | |
| 5/13/2020 | JARRETT | 12076 | elected to turn in early from Rec | 1:35m | JARRETT    12076 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661951

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **Browning** | Cell Locations **4K 024B** |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | |
| **Browning Step Program Incentive Matrix** | |

Section Completed By:   ☐ COS  ☒ Designee *(check one)*

Weekly expectations:   ☒ Met for Inmate   ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____   Date 5/18/2020

INMATE NAME *(Last, First M.I.) (Please print)*      ADC NUMBER      STEP LEVEL **3**      Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") *(Incentive)* Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A/- | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A/- Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Noriega | 9129 | | | | | A | 0600 | C | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Montesano | 1120 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Montesano | 1120 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Montgomery, | 11201 | | | | | A | 0600 | R | | | 0930 | C | | | | | | | | | | | |
| | A | Montgomery, | 11201 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Montgomery, | 11201 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Montgomery, | 11201 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Montgomery | 11201 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Montgomery, | 11201 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Noriega | 9129 | | | | | A | 0712 | R | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Noriega | 9129 | | | | | B | 0730 | C | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 12 +1 | | | | | 14 | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 13+

Page 1 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661960

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 5-9-20 | Noriega | 9129 | IR # 20-A21 - 1804 Rec Cancelled per Warden | | | |
| 5/11/20 | Wilson | 4057 | Socialization Class Cancelled IR 20-A21-1838 | | | |
| 5/11/20 | Montgomery. | 11201 | Inmate refuse recreation | 3 | Montgomery. 11201 | |
| 5-14-20 | Noriega | 9129 | Refused Rec | 3.0 | Noriega 9129 | |
| 5-15-20 | Jackson | 11750 | outside Recreation Cancelled 20-A21-1921 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

INMATE NAME (Last, First M.I.) (Please print)   ADC NUMBER

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1661961

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

Unit __Browning__
Week Start Date (mm/dd/yyyy) 5/9/2020
Week End Date (mm/dd/yyyy) 5/15/2020
Browning Step Program Incentive Matrix

Cell Locations 4L_041B

Section Completed By:  ☐ COS  X Designee (check one)
Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number __Copeland, J. #2846__
Signature _____
Date 5/18/2020

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

STEP LEVEL

Inmate is SMI? (Seriously Mentally Ill)  ☐ Yes  ☒ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/ LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured Time Out/Offer | Time In | SMI A / B Time Out/Offer | Time In | SMI Add'l. 1 Hr. Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Carrasco | 1012 ς | | | | | A | class | C | | | | | | | | | | | | | | | |
| | A | Carrasco | 1012 ς | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Wilson | 4057 | | | | | A | 0609 | R | | | | | | | | | | | | | | |
| | A | Wilson | 4057 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Cross | 1015 | | | | | | | | | | | | | | | | | | | | | |
| | A | Cross | 1015 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Johnson | 804b | | | | | A | 0607 | R | | | | | | | | | | | | | | |
| | A | JOHNSON | 8192 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | grice | 0152 | | | | | | | | | | | | | | | | | | | | | |
| | A | grice | 1053 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 7 H | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __9 H__

Page 1 of 2

B12-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661972

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/11/20 | Wilson | 4057 | Refused Rec | 3 | Wilson 4157 | |
| 5-14-20 | Bonner | 9246 | Rec ltc | 3 | 2-9206 | |
| 5/9/20 | Carrasco | 6135 | rec Cancelled by Warden IR #20-A21-1804 | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS V. RYAN, USDC CV12-00601

ADCM1661973

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | Cell Locations 1B 002B |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | | |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | | |
| Browning Step Program Incentive Matrix | | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____   Date 5/18/2020

INMATE NAME *(Last, First M.I.)* (Please print): _____   ADC NUMBER: _____   STEP LEVEL: 5   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 | | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs. Unstructured OOC Time - Time Out/Offer | Time In | SMI Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | | Fenicoln | 9144 | F000 | | | | A | 0800 | C | | | 0900 | C | | | | | | | | | | |
| | A | | Fenicoln | 9144 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Avant | 9103 | | | | | | | | | | | | | | | | | | | | | |
| | A | | Avant | 9103 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | Sanchez | 7081 | | | | | A | 0806 | 0910 | | | | | | | | | | | | | | |
| | A | | Sanchez | 7081 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | Sanchez | 7081 | | | | | A | 0616 | R | | | | | | | | | | | | | | |
| | A | | Sanchez | 7081 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | Avant | 9103 | | | | | | | | | | | | | | | | | | | | | |
| | A | | Avant | 9103 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | lopez | 2892 | | | | | A | 0610 | R | | | | | | | | | | | | | | |
| | A | | lopez | 2892 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | lopez | 2892 | | | | | | | | | | | | | | | | | | | | | |
| | A | | lopez | 2892 | | | | | | | | | | | | | | | | | | | | | |
| | | | | TOTALS | | | | | | 12H 4m | | | | 1H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 13H 4m

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661983

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, Library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 5-9-26 | Fernicola | 4144 | Short Steffed SR 20-AZ1-1804 rec cancelled by Warden | 3 | Fernicola 4144 | ✓ |
| 5/12/20 | Sanchez | 7081 | Ref Rec | 3 | Sanchez 7081 | |
| 5-14-20 | lopez | 4802 | Ref rec | 3 | lopez 4802 | |
| 5/9/20 | Miller | 9497 | Trink for Change cancelled 1st 20-AZ1-1804 | | | |
| 5/14/20 | Jackson | 11750 | Outside rec cancelled to chute rec #1824 20-AZ1 | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661984

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **Browning** | Cell Locations **3H 051B** |
| Week Start Date (mm/dd/yyyy) **6/27/2020** | |
| Week End Date (mm/dd/yyyy) **7/3/2020** | |
| **Browning Step Program Incentive Matrix** | |

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____   Date 7/6/2020

INMATE NAME (Last, First M.I.) (Please print)     ADC NUMBER     STEP LEVEL     Inmate is SMI? (Seriously Mentally Ill) ☐ Yes  ☒ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A | Time Out/ Offer | Time In | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Flores | 7326 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tussey | 8007 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| | A | Tussey | 5007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Wilson | 4857 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Wilson | 4857 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Flores | 7326 | | | | | A | 815 | 1121 | | | | | | | | | | | | | | | | | | |
| | A | Victorino | 10486 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 4 /min | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _____

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663607

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 6-29-20 | Torrey | 5007 | Rec Canceled IR 20-P21-2647 | | Torrey 5007 | |
| 6-27-20 | Judson | 4750 | date Rec Cancelled 20-A21-2546 | | | |

INMATE NAME (Last, First M.I.) (Please print) | ADC NUMBER

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663608

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date (mm/dd/yyyy) | 6/27/2020 |
| Week End Date (mm/dd/yyyy) | 7/3/2020 |

Cell Locations 4L 054U

Browning Step Program Incentive Matrix

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____  Date 7/6/2020

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No (check one)

| Day of the Week | Shift | Last Name | Badge # | Recreation A | Rec Time Out | Rec Time In |
|---|---|---|---|---|---|---|
| Sat | A | FUENTES | 3264 | A | 0730 | C |
| Sat | A | FUENTES | 3264 | | | |
| Sun | A | JARRETT | 12076 | | | |
| Sun | A | JARRETT | 12076 | | | |
| Mon | A | Bush | 11404 | A | 0600 | C |
| Mon | A | Bush | 11404 | | | |
| Tue | A | JARRETT | 12076 | | | |
| Tue | A | JARRETT | 12076 | | | |
| Wed | A | Osland | 8959 | | | |
| Wed | A | Osland | 8959 | | | |
| Thu | A | OEHLER | 11546 | A | 0800 | C |
| Thu | A | OEHLER | 11546 | | | |
| Fri | A | SORENSEN | 2476 | | | |
| Fri | A | SORENSEN | 2476 | | | |

TOTALS

TOTAL # OF OOC HOURS = _____

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663617

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | ▮ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 6/27/20 | Fuentes | 3264 | Rec cancelled   Status Corr #2598 | | | |
| 6/24/20 | Jackson | 11750 | Chute Rec Canceled  20-A21-2612 | | | |
| 7/2/20 | Jackson | 11750 | Chute Rec Canceled 20-A21-2670 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663618

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

Unit: Browning
Week Start Date (mm/dd/yyyy): 6/27/2020
Week End Date (mm/dd/yyyy): 7/3/2020
Browning Step Program Incentive Matrix
Cell Locations: 4K 020B

Section Completed By: ☐ COS  ☒ Designee *(check one)*
Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number: Copeland, J. #2846
Signature ____  Date 7/6/2020

INMATE NAME (Last, First M.I.) (Please print):
ADC NUMBER:
STEP LEVEL:
Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | Rec A-E | Rec Time Out/Offer | Rec Time In | Visitation Time Out/Offer | Time In | Program Classes Time Out/Offer | Time In | Education Time Out/Offer | Time In | Other Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Other Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | | | | | |
| | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Kaminski | 12263 | | | | | B | 0615 | C | | | | | | | | | | | | | | |
| | A | Kaminski | 12263 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Long | 12881 | | | | | | | | | | 0830 | C | | | | | | | | | | |
| | A | Long | 12881 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Williamson | 10494 | | | | | A | 600 | C | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | OEHLER | 11586 | | | | | | | | | | | | | | | | | | | | | |
| | A | OEHLER | 11586 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | |
| | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Noriega  9129 | | | | | | A | 0801 | /101 | | | | | | | | | | | | | | |
| | A | Noriega  9129 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ____

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663628

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.i.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 06/28/20 | Kaminzaw | 12108 | REC CANCELLED DUE TO NO STAFF 20-A21-2608 | | | |
| 6·30·2020 | Williamson | 0444 | rec curtailed per Sgt Willson I.P #20·A21·2638 | | Williamson | 10494 L |
| 06/29/2020 | Appel | 9960 | HAZELDEN ED CANCELLED IR # 20-A21-2417 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19



CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663629

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal:  Write at what **time offered on front** of form followed by "R", write the **amount of time on the back;** inmate (or two staff members) **sign on back** if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 |
| Browning Step Program Incentive Matrix | |

Cell Locations  4L 040B

Section Completed By:   ☐ COS  X Designee  *(check one)*

Weekly expectations:   ☑ Met for Inmate  ☐ NOT Met for Inmate  *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature   Lt.

Date  7/5/2020

INMATE NAME *(Last, First M.I.) (Please print)*     ADC NUMBER

STEP LEVEL     Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A/E | Time Out/ Offer | Time In | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | GLOOR , M.   # 2157 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | GLOOR , M.   # 2157 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | JARRETT | 12076 | | | | | A | 0600 | C | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | JARRETT | 12076 | | | | | A | 0615 | R | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | OSKVAREK | 1959 | | | | | | | | | | | | | | | | | | | | | | |
| | A | OSKVAREK | 1959 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | OEHLER | 11596 | | | | | | | | | | | | | | | | | | | | | | |
| | A | OEHLER | 11596 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | SORENSEN      2476 | | | | | | A | 0500 | R | | | | | | | | | | | | | | |
| | A | SORENSEN      2476 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 4 | H | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _____

Page 1 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663643

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | **INMATE NAME** (Last, First M.I.) (Please print) | | | **ADC NUMBER** | | |
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 6/28/2020 | JARRETT | 12076 | Rec cancelled  20-A2l-26 08   refused short | | JARRETT          12076  ✗ | |
| 05/30 7/3/20 | JARRETT  SORENSEN     2476 | 12076 | Inmate Refused Rec  INMATE REFUSED RECREATION | 3 | JARRETT          12076  SORENSEN        2476 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663644

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Cell Locations _1B_001U_ |
| Week Start Date *(mm/dd/yyyy)* _6/27/2020_ | Section Completed By: ☐ COS  X Designee *(check one)* |
| Week End Date *(mm/dd/yyyy)* _7/3/2020_ | Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Browning Step Program Incentive Matrix | Printed Name and Badge Number _Copeland, J. #2846_ |
| | Signature _____  Date _7/6/2020_ |

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER ▮ | STEP LEVEL _3_ | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES / LIBRARY | | OTHER | | SMI Add'l. 10 Hrs. Unstructured OOC Time | | SMI | | | SMI Add'l. 1 Hr. Other OOC Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Reynolds | 4428 | | | | | | B | 0600 | C | | | 0900 | C | | | | | | | | | | | | |
| | A | Reynolds | 4428 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Sesmas | 1186 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Sesmas | 1186 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cross 2973 | | | | | | | A | 0600 | 0843 | | | | | | | | | | | | | | | | |
| | A | Cross 2973 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BUNNELL #6743 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | BUNNELL #6743 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | OPer | 480L | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | OPer | 480L | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | OPer | 480L | | | | | | A | 0610 | R | | | | | | | | | | | | | | | | |
| | A | OPer | 480L | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | OPer | 480L | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | OPer | 480L | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | 2.45u | | | | 1.u | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _10 + 3u_

Page 1 of 2

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663653

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7-7-20 | lopez | 48R | Ref   re outside | 3 | lopez 48R | |
| 6·27·20 | Jackson | 4756 | Chotex Rec Cancelled 20-Au-2598 | | | |
| 06/27/2020 | Appel | 9960 | THINKING FOR CHANGE CANCELLED IR#20-AU-2598 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601



ADCM1663654

# ARIZONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

**C = Cancellation or Limitation** *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what **time** offered on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 |

Cell Locations 1D_036B

**Browning Step Program Incentive Matrix**

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Copeland, J. #2846__

Signature __L.T.__  Date 7/6/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers; visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | | Breakfast/ Lunch | | Dinner | | A E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | | | | | |
| Sat | A | Mendez | 11623 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Mendez | 11623 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tanada | 0323 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Tanada | 0323 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Boyd | 6031 | | | | | A | 0640 | R | | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12013 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12013 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12013 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12013 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chico | 18807 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| | A | Chico | 18807 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __1 4__

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663663

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/28 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 6/30 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 7/1/20 | Jackson | 10750 | Chute Rec Canceled 20-Jul-2682 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663664

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal:  Write at what **time** offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign on back** if feasible / available.

| Unit | Browning | Cell Locations 2E 029U |
|---|---|---|

Week Start Date *(mm/dd/yyyy)* 6/27/2020
Week End Date *(mm/dd/yyyy)* 7/3/2020
**Browning Step Program Incentive Matrix**

Section Completed By:  ☐ COS  X Designee *(check one)*
Weekly expectations:  ☑ Met for inmate  ☐ NOT Met for inmate *(check one)*
Printed Name and Badge Number   Copeland, J. #2846
Signature _____   Date 7/6/2020

INMATE NAME *(Last, First M.I.) (Please print)*      ADC NUMBER      STEP LEVEL      Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A=AM 0600-1800 / P=PM 1800-0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2 & 3 A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A- E | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES/ LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Add'l 10 Hrs. Time Out/ Offer | Time In | SMI A Time Out/ Offer | Time In | SMI Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Miller | 4442 | | | | | | | | | | | | | | | | | | | | | |
| | A | Miller | 4497 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hickel | 11621 | | | | | H | OC00 6 | | | | | | | | | | | | | | | |
| | A | Hickel | 11626 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | CO II ROSS | 11490 | | | | | | | | | | | | | | | | | | | | | |
| | A | CO II ROSS | 11490 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Sanchez 7081 | | | | | | A | 0700 | 1002 | | | | | | | | | | | | | | |
| | A | Sanchez 7081 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | |
| | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | |
| | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Dolezal 12570 | | | | | | A | 1300 | 1615 | | | | | | | | | | | | | | |
| | A | Dolezal 12570 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _____

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663675

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.  • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY.   IR # 20-A21-2608 | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/28 | Riddel | 1619 | Rec cancelled staff shortage | 3" | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663676

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time on the back**; inmate (or two staff members) **sign** on back if feasible / available.

| Unit __Browning__ | Cell Locations 2F  008B | Section Completed By: | ☐ COS  X Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)*  6/27/2020 | | Weekly expectations: | ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)*  7/3/2020 | | Printed Name and Badge Number  Copeland, J. #2846 | |
| **Browning Step Program Incentive Matrix** | | Signature _____  Date 7/6/2020 | |

INMATE NAME *(Last, First M.I.)(Please print)* _____   ADC NUMBER _____   STEP LEVEL _____   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A-E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Miller | 9497 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Miller | 9497 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hechel | 11624 | | | | | A | GGGG C | | | | | | | | | | | | | | | | |
| | A | Hechel | 11624 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Sanchez  7081 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Sanchez  7081 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Hichly | 116m | | | | | A | 0936 | 1132 | | | | | | | | | | | | | | | |
| | A | Hichly | 116m | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Reynolds | 9438 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Reynolds | 9438 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reynolds | 9438 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Reynolds | 9438 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Reynolds | 9438 | | | | | A | 1302 | 1602 | | | | | | | | | | | | | | | |
| | A | Reynolds | 9438 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 H | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __9 H__

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663684

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. | | INMATE SIGNATURE (If feasible) or | | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | If inmate refuses to sign, STAFF Signature & Badge (#1) | | |
| 6/28 | Hickel | 11624 | Rec. cancelled staff shortage 12#20-A21-2608 | 3H | | | |
| 6/30 | Hickel | 11624 | ref. ref elected to return early | 8 4M | Hickel 11624 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663685

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal:  Write at what **time offered** on **front** of form followed by "R"; write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Cell Locations _2F 046U_ |
| Week Start Date *(mm/dd/yyyy)* 6/27/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/3/2020 | |
| **Browning Step Program Incentive Matrix** | |

Section Completed By:  ☐ COS  X Designee *(check one)*

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number _Copeland, J. #2846_

Signature _____   Date _7/6/2020_

INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES/ LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Miller | 4497 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Miller | 4497 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hicks | 1162 | | | | | A | 0600 C | | | | | | | | | | | | | | | | | | |
| | A | Hicks | 1102 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Sanchez  7081 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Sanchez  7081 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Hicks | 1102 | | | | | A | 0620 R | | | | | | | | | | | | | | | | | | |
| | A | Hicks | 1600 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Dolezal  12570 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Dolezal  12570 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Dolezal  12570 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Dolezal  12570 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Dolezal  12570 | | | | | | A | 1121 | 1424 | | | | | | | | | | | | | | | | | |
| | A | Dolezal  12570 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 9 u 3 m | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _9 H 3 m_

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663693

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(if available)* |
| | Last Name | Badge # | | | | |
| 6/28 | Nelsen | 7367 | Rec  Rec  rec cancelled by Warden  IR# 20-A21-2608 | 3 | Nelsen 7367 | |
| 6/28 | Hickel | 11629 | Rec  Rec | 3 | Hickel 11629 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663694

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Cell Locations __3G 059B__ |
| Week Start Date *(mm/dd/yyyy)* __6/27/2020__ | |
| Week End Date *(mm/dd/yyyy)* __7/3/2020__ | |
| **Browning Step Program Incentive Matrix** | |

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  *(check one)*

Printed Name and Badge Number __Copeland, J. #2846__

Signature __C.T. Ch___  Date __7/6/2020__

INMATE NAME *(Last, First M.I.) (Please print)* 

ADC NUMBER

STEP LEVEL __3__

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES/ LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A=Add'l 1 Hr. / B=Add'l 1 Hr. Steps 1, 2 & 3 Time Out/Offer | Time In | SMI Add'l. 1 Hr. Steps 1, 2 & 3 A-B Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | |
| | A | Flores | 7326 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Victorino | 10488 | | | | | B | 0600 | C | | | | | | | | | | | | | | |
| | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tussey | 5007 | | | | | | | | | | | | | | | | | | | | | |
| | A | Tussey | 5007 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Victorino | 10488 | | | | | A | 900 | 1000 | | | | | | | | | | | | | | |
| | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | FLORES | 7326 | | | | | | | | | | | | | | | | | | | | | |
| | A | FLORES | 7326 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | FLORES | 7326 | | | | | | | | | | | | | | | | | | | | | |
| | A | FLORES | 7326 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Miller | 9497 | | | | | A | 0711 | 1029 | | | | | 1215 | C | | | | | | | | |
| | A | Miller | 9497 | | | | | | | | | | | | | | | | | | | | | |
| | | | **TOTALS** | | | | | | 9H16M | | | | | | 4 | | | | | | | | | |

TOTAL # OF OOC HOURS = __10H16M__

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663703

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 06/28/2020 | Victorino | 10488 | rec Cancelled per Warden IR#20-A21-2608 | | | |
| 07/02/2020 | Appel | 9960 | HAZELDEN ED CANCELLED IR#20-A21-2682 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663704

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

Unit: **Browning**
Cell Locations 4K_034B
Week Start Date (mm/dd/yyyy) 7/18/2020
Week End Date (mm/dd/yyyy) 7/24/2020
Browning Step Program Incentive Matrix

Section Completed By: ☐ COS  X Designee *(check one)*
Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Copeland, J. #2846
Signature ___  Date 7/27/2020

INMATE NAME (Last, First M.I.) (Please print)   ADC NUMBER   STEP LEVEL   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No (check one)

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out | Time In | Dinner Time Out | Time In | A/E | Rec Time Out | Time In | Visit Time Out | Time In | Program Time Out | Time In | Education Time Out | Time In | Other Time Out | Time In | SMI Time Out | Time In | SMI A- Time Out | Time In | SMI Time Out | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Noriega 9123 | | | | | | A | 0614 | R | | | | | | | | | | | | | | |
| | A | Noriega 9123 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Butello | 11691 | | | | | | | | | | | | | | | | | | | | | |
| | A | Butello | 11691 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Coss | 10775 | | | | | A | 060 | R | | | 160 | C | | | | | | | | | | |
| | A | Coss | 10775 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Coss | 10775 | | | | | | | | | | | | | | | | | | | | | |
| | A | Coss | 10775 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | ZWICK 10313 | | | | | | | | | | | | | | | | | | | | | | |
| | A | ZWICK 10313 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Noriega 9123 | | | | | | A | 0617 | R | | | | | | | | | | | | | | |
| | A | Noriega 9123 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Reynolds | 10247 | | | | | | | | | | | | | | | | | | | | | |
| | A | Reynolds | 10247 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ___

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665177

## Maximum Custody Daily Out of Cell Time Tracking – Continued

**INMATE NAME** (Last, First M.I.) (Please print)

**ADC NUMBER**

| DATE (mn/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
|---|---|---|---|---|---|---|
| 7/18/20 | Noriega | 9129 | RECused REC | 3.0 | Noriega 9129 | |
| 7/26/20 | Cross | 1445 | Refused REC | 3 | Cross 1445 | |
| 7/23/20 | Noriega | 9129 | REFUSED REC | 3.0 | Noriega 9129 | |
| 7/20/20 | Jackson | 1750 | Hazelden Education 20-A21-2900 cancelled | | | |
| 7/20/20 | Jackson | 1750 | outside 10x10 rec adjusted to date rec per covid procedures 20-A21-2900 | | | |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665178

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit _Browning_ | Cell Locations _4L  052B_ | Section Completed By: ☐ COS  ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)*  7/18/2020 | | Weekly expectations:  ☑ Met for inmate  ☐ NOT Met for inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)*  7/24/2020 | | Printed Name and Badge Number _Copeland, J. #2846_ |
| Browning Step Program Incentive Matrix | | Signature _____  Date _7/27/2020_ |

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)* |

| Day of the Week | A = 0AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS — Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #9's: Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and Incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A–E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A–B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | OEHLER | 11596 | | | | | A | oeher R | | | | | | | | | | | | | | | | | |
| | A | OEHLER | 11596 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Carrasco | 10927 | | | | | A | 0912 | 1215 | | | | | | | | | | | | | | | | |
| | A | Carrasco | 10927 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Bussey | 5001 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Bussey | 5001 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | GLOOR, M. # 2157 | | | | | | A | 0630 | R | | | | | | | | | | | | | | | | |
| | A | GLOOR, M. # 2157 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Nickerson | 10171 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Nickerson | 10171 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9u 3m | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _9 3m_

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665188

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| **DATE** (mm/dd/yy) | **STAFF NAME** (Last Name, Badge #) (Please print) | | **COMMENTS** • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT OF TIME Refused** | **REFUSALS** | |
| | Last Name | Badge # | | | **INMATE SIGNATURE** (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 02/8/20 7/23/00 | OEHLER 2157 GLOOR, M. # 2157 | 11576 | REFUSED REC Refused Recreation | 3 2 | OEHLER 2157 GLOOR, M. # 2157 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665189

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | Cell Locations 1B 014B |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 | |
| Browning Step Program Incentive Matrix | | |

Section Completed By:  ☐ COS  X Designee *(check one)*

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____    Date 7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*          ADC NUMBER          STEP LEVEL 3          Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Breakfast/Lunch Time In | Dinner Time Out/Offer | Dinner Time In | RECREATION A | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time In | SMI A Time Out/Offer | Time In | SMI Add'l 1 Hr Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Pickerson | 1014 | | | | | 4 | 0642 | 0950 | | | 1100 | C | | | | | | | | | | |
| Sat | A | Nickerson | 1021 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BUNNELL #6743 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BUNNELL #6743 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Sesmas | 11186 | | | | | A | 0610 | R | | | | | | | | | | | | | | |
| Mon | A | Sesmas | 11186 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Sesmas | 11186 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Sesmas | 11186 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Lopez | 10861 | | | | | A | 1402 | 1710 | | | | | | | | | | | | | | |
| Thu | A | Lopez | 10861 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 H 11 M | | | | 1 H | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 10 H 16 M

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665197

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(if available)* |
| | Last Name | Badge # | | | | |
| 7/20/20 | Sesmas | 11186 | Refused Recreation | 3 | Sesmas  11186 | |
| 7/18/20 | Jackson | 1750 | Impact crime cancelled 20-A21-2873 | | | |
| 7/20/20 | Jackson | 1750 | Outside toxic recreation adjusted to chte recreation per covid procedures 20-A21-2900 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665198

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time** offered on front of form followed by "R", write the **amount** of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | Section Completed By: ☐ COS  ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)*  7/18/2020 | Cell Locations 1D_056B |
| Week End Date *(mm/dd/yyyy)*  7/24/2020 | Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Browning Step Program Incentive Matrix | Printed Name and Badge Number  Copeland, J. #2846 |
| | Signature _____   Date 7/27/2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)* ▓▓▓▓▓  ADC NUMBER ▓▓▓▓▓  STEP LEVEL 2  Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #6's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BOYD | 6031 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | AMADO | 4622 | | | | | A | 0812 | 1112 | | | | | | | | | | | | | | | |
| | A | AMADO | 4622 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | NICK now | 10121 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Nick now | 10121 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Cuves | 10726 | | | | | A | 0915 | 1221 | | | | | | | | | | | | | | | |
| | A | Cuves | 10726 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9½ | 6½ | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ___9___

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665209

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 2/19/20 | BOYD | W31 | REFUSED REC | 3 | BOYD 6031 | |
| 7/21/20 | Jackson | 11750 | Outside 10x10 recreation adjusted to chute recreation per cond procedure 2016 20-121- | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

INMATE NAME *(Last, First M.i.) (Please print)*

ADC NUMBER

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665210

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time** offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 |
| Browning Step Program Incentive Matrix | |

Cell Locations 2E 037B

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____   Date 7/27/2020

INMATE NAME *(Last, First M.I.)* *(Please print)*    ADC NUMBER    STEP LEVEL 2    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out | Time In | Dinner Time Out | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2, & 3 ENCLOSURES: A=CHUTE B=10 X 10 C=20 X 40 D=45 X 90 E=FIELD G=GROUP REC. A- | Time Out | Time In | VISITATION OOC and Incentive for Steps 1,2 & 3 Time Out | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out | Time In | OTHER OOC and Incentive for Steps 2 & 3 Time Out | Time In | SMI Add'L 10 Hrs. Unstructured OOC Time Steps 1,2 & 3 Time Out | Time In | SMI A=Add'l 1 Hr. OOC MH Programming (Therapy) AND B=Add'l 1 Hr. OOC Psycho Educational Programming Steps 1,2 & 3 A- Time Out | Time In | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Fronti, A | 4274 | | | | | | | | | | | | | | | | | | | | | | |
| Sat | A | Fronti, A | 4274 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hadad 11624 | | | | | | A | 0612 | R | | | | | | | | | | | | | | | |
| Sun | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cruz | 3650 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cruz | 3650 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Hadad 11624 | | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| Tue | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Hadad 11624 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Dolezal 12570 | | | | | | | | | | | 0715 | C | | | | | | | | | | | |
| Thu | A | Dolezal 12570 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Pearl q | 4274 | | | | | | A | 1149 | 1451 | | | | | | | | | | | | | | |
| Fri | A | Pearl q | 4274 | | | | | | | | | | | | | | | | | | | | | | |
| | | | **TOTALS** | | | | | | | 9 H 2m | | | | L H | | | | | | | | | | | |

TOTAL # OF OCC HOURS = 10H 7m

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665219

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 9/1/ | Hadad, 11624 | | Refuse rec | 3 | Hadad 11624 | |
| 7/1/ | Hadad 11624 | | Refuse rec | 3 | Hadad 11624 | |
| 7/23/20 | Jackson | 11750 | Huzelden Education cancelled 20-Apr-294 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665220

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | | | Cell Locations 2E 015U | | | Section Completed By: | ☐ SOS  X Designee *(check one)* |
|---|---|---|---|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 7/18/2020

Week End Date *(mm/dd/yyyy)* 7/24/2020

Browning Step Program Incentive Matrix

Weekly expectations: ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature

Date 7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes   ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #'s: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Dolezal | 12570 | | | | | A | 0642 | 0942 | | | | | | | | | | | | | | | | |
| | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | R | 36?? | | | | | | | | | | | | | | | | | | | | | | | |
| | A | R | 36?? | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Neilsen | 2367 | | | | | A | 1610 | 1315 | | | | | | | | | | | | | | | | |
| | A | Neilsen | 2367 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Dolezal | 12570 | | | | | VA | 748 | 1005 | | | | | | | | | | | | | | | | |
| | A | Dolezal | 12570 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | FLORES,A | 4274 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | FLORES, A | 4274 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9u 5m | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 9u 5m

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665229

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665230

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the  amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date (mm/dd/yyyy) | 7/18/2020 |
| Week End Date (mm/dd/yyyy) | 7/24/2020 |
| Browning Step Program Incentive Matrix | |

Cell Locations  2F_054B

Section Completed By:  ☐ COS  X Designee *(check one)*

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____  Date 7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 + | STAFF NAME (Last Name, Badge #) (Please print) | | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #6's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Delozel | 19570 | | | | | A | 0616 | R | | | | | | | | | | | | | | | | | | | |
| | A | Delozel | 12570 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Ken | 3660 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | (illegible) | 3660 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Nielsen | 2367 | | | | | A | 0630 | R | | | | | | | | | | | | | | | | | | | |
| | A | Nielsen | 2367 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | BERMUDEZ | 1115 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Delozel | 12570 | | | | | A | free | R | | | | | | | | | | | | | | | | | | | |
| | A | Delozel | 12570 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Ficares, A | 4774 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Ficares, A | 4274 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 1/2 | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 9 1/2

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665238

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7/18 | Pulural | 1050 | Ref  Rec | 3 | Pulural  1050 | |
| 7-20 | NEISEn | 2367 | Ref  Rec | 3 | NelSen 2367 | |
| 7/22 | Ru | 9771 | Ref Rec | 7 | Rec  9771 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665239

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | Cell Locations | 3H 012U |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 | | |
| Browning Step Program Incentive Matrix | | | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met with Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____  Date 7/27/2020

INMATE NAME (Last, First M.I.) (Please print)   ADC NUMBER   STEP LEVEL   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800- | | STAFF NAME (Last Name, Badge #) (Please print) | | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Last Name | | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | | Flores | | 4271 | | | | | A | 0800 | 1100 | | | | | | | | | | | | | | | | | | | |
| | A | | Flores | | 4271 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Wilson | | 4059 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Wilson | | 4059 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | Jules | | 1133 | | | | | A | 0600 | 0800 | | | | | | | | | | | | | | | | | | | |
| | A | | Jules | | 1133 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | Botello | | 11691 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | Botello | | 11691 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | Botello | | 11691 | | | | | | | | | | | 0715 | C | | | | | | | | | | | | | | |
| | A | | Botello | | 11691 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | OEHLER | | 11596 | | | | | A | 0630 | R | | | | | | | | | | | | | | | | | | | |
| | A | | OEHLER | | 11596 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | NISON | | 8492 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | | NISON | | 8492 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **TOTALS** | | | | | 9 | | | | | | | 1 | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 10

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665248

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 07/28/20 | CBULER | 11578 | REFUSED RRC | 3 | CRULER 11576 | |
| 7/12/20 | Jackson | 11250 | Hazelden Education Cancelled 20-A21-2920 | | | |
| 7/10/20 | Jackson | 11250 | Outside recreation time adjusted to chgte recreation per covid procedures 20-A21-2920 | | | |

INMATE NAME (Last, First M.I.) (Please print) · ADC NUMBER

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1665249

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal:  Write at what **time** offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **Browning** | Section Completed By: ☐ COS  X Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020    Cell Locations 41 006B | Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | Printed Name and Badge Number  Copeland, J. #2846 |
| **Browning Step Program Incentive Matrix** | Signature _____    Date 7/27/2020 |

INMATE NAME *(Last, First M.I.) (Please print)* _____  ADC NUMBER _____  STEP LEVEL 3    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | SHIFT A = AM 0600 -1000 / P = PM 1600 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) — Last Name | Badge # | MEALS — Breakfast/Lunch Time Out/Offer | Time In | MEALS — Dinner Time Out/Offer | Time In | RECREATION A | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time In | SMI Add'l 1 Hr A/B Time Out/Offer | Time In | SMI Add'l 1 Hr Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | | | | | |
| | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | JARRETT | 12076 | | | • | | A | 0632 | R | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | FUMES,A | 4274 | | | | | A | 0614 | R | | | | | | | | | | | | | | |
| | A | FUMES A | 4274 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Nelsen | 2367 | | | | | | | | | | 0700 | C | | | | | | | | | | |
| | A | Nelsen | 2367 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | |
| | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | GLOOR, M.  # 2157 | | | | | | A | 0620 | R | | | | | | | | | | | | | | |
| | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9½ | | | | 1¼ | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ____10½____

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665259

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/19/2020 | JARRETT | 12076 | Refused Rec | 3 | JARRETT   12076 | |
| 7/21/20 | FLoNES, A | 4274 | I/m REFUSED REC | 3 | FLoNES, A   4274 | |
| 7/24/20 | GLOOR, M.  # 2157 | | Refused Recreation | 3 | GLOOR, M.  # 2157 | |
| 7/21/20 | Jackson | 1075 | outside 10x10 recreation adjusted to chute recreation per Covid procedures 20-A21-2900 | | | |
| 7/22/20 | Jackson | 1050 | Hazelden Education Canceled 20-A21-2429 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665260

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning |
|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 |
| Browning Step Program Incentive Matrix | |

Cell Locations 4J 001B

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____  Date 7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER ▮▮▮▮▮▮

STEP LEVEL 3

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - C | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | ▮▮▮▮ 0400 | | | | | | A | 0620 | R | | | | | | | | | | | | | | | |
| | A | ▮▮▮▮ 9100 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Haminski | 1763 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Haminski | 1763 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Verstegen | 2412 | | | | | | A | 0600 | 1400 | | | | | | | | | | | | | | |
| | A | Verstegen | 2412 | . | | . | | | | | | | | | | | | | | | | | | | |
| Tue | A | Verstegen | 2412 | | | | | | | | | | | 0715 | C | | | | | | | | | | |
| | A | Verstegen | 2412 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | ZWICK 10313 | K 10313 | | | | | | | | | | | | | | | | | | | | | | |
| | A | ZWICK 10313 | CK 10313 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Noriega | 9129 | | | | | | A | 0545 | R (L) | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 4 H | | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 10 H

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665272

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| | | | | | | |
|---|---|---|---|---|---|---|
| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7/18/20 | Noriega | 9119 | REFUSED REC | 3.8 | Noriega 9119 | |
| 7/23/20 | Reynolds | 4428 | Ref Rec | 4.0 | Reynolds 4428 | |
| Le 7/21/2020 | Attu | 9960 | HAROLDEN ED Cancelled IR #20-A21-2918 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665273

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit **Browning** | Cell Locations 2E 010U | Section Completed By: ☐ COS ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | | Printed Name and Badge Number  Copeland, J. #2846 |
| **Browning Step Program Incentive Matrix** | | Signature |
| | | Date 8/24/2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)*  |  ADC NUMBER  |  STEP LEVEL  2  |  Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A- | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A- | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Flores, A | 4274 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Flores, A | 4274 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hadad | 11624 | | | | | | OCCION | ✓ | | | | | | | | | | | | | | | | | |
| | A | Hadad | 11624 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Hadad | 11624 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Hadad | 11624 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Williamson | 10494 | | | | | A | 720 | R | | | | | | | | | | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Martinez | 12437 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Martinez | 12437 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | WMwn | Um | | | | | | | | 0700 | C | | | | | | | | | | | | | | | |
| | A | Umwn | Um | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Femcal | 4144 | | | | | A | 0805 | R | | | | | | | | | | | | | | | | | |
| | A | Femcal | 4144 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 | H | | | | H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ___ 13 4 ___

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666765

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 9/16/20 | Hadad 11624 | | Refuse rec refused rec | 3 | Hadad 11624 | |
| 9-18-20 | Williamson | 10494 | | 3 | Williamson | 10494 |
| 8/21/20 | Farricele | 4177 | ret rec | 3 | Farricele 4177 | |
| LE 8/20/2020 | APPEL | 9960 | HAZELDEN EDUCATION CANCELLED 18-20-021-3578 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666766