# EXHIBIT 6

# REDACTED /
# FILED UNDER SEAL

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 1A 213U |
|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 4/18/2020
Week End Date *(mm/dd/yyyy)* 4/24/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By ☐ COS  X Designee *(check one)*
Weekly expectations ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. M. Perea #1461
Signature  W

Date  MAY 07 2020

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | STEP LEVEL: 2 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |
|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(Incentive)* | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l, 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Scurlock | 2739 | | | | | | | | | | | | | | | | | 26 48 | R | | | | | |
| | P | Huff | 1141/8 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | A | 0603 | R | | | | | | | | | | 0900 | C | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | 1000 | C | A | 0830 | C | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| Tue | A | Murrietta | 2812 | | | | | A | 0604 | R | | | | | | | | | | 0800 | C | | | | | |
| | P | Clark | 10408 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Scurlock | | | | | | C | 0820 | C | | | | | | | | | | 1000 | C | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Warren | 4851 | | | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | P | Huff | 1141/8 | | | | | | | | | | | 1210 | 1310 | | | | | | | | | | | 1310 | 1410 |
| Fri | A | Scurlock | 2739 | | | | | A | 0600 | A | | | | | | | | | | 0800 | C | | | | | |
| | P | line | hks | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | | | 1.00 | | | | | | 21.00 | | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = 35.00

Page 1 of 2

B01-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660764

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-18 | Scurlock 2739 | | Ref table time | 3.0 | Scurlock 2739 | |
| 4-19 | Murrietta | 2812 | Ref Chute RCC | 2.5 | M 2812 | |
| 4-21 | Murrietta | 2812 | Ref Chute RCC | 2.5 | M 2812 | |
| 4-23-20 | C, Guevara | 1064 | Peer Relationships-8. | | | |
| 4-23-20 | C, Guevara | 1064 | Comm. Skills. | | | |
| 4/24 | Scurlock 2739 | | Ref RdC | 2-8 | Scurlock 2739 | |
| | | | | | | |
| 04/19/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1921 | | | |
| 04/20/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1940 | | | |
| 04/20/20 | Perea | 1461 | Late Entry.  Psych ED cancelled. IR #1940 | | | |
| 04/20/20 | Perea | 1461 | Late Entry. Psych Therapy cancelled. IR #1940 | | | |
| 04/21/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #1951 | | | |
| 04/22/20 | Perea | 1461 | Late Entry.  Outside Recreation cancelled. IR #1990 | | | |
| 04/22/20 | Perea | 1461 | Late Entry.   Table time cancelled. IR #1990 | | | |
| 04/23/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1991 | | | |
| 04/24/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #2055 | | | |
| | | | | | | |
| 5/1/20 | CHiron | 1441 | Due to COVID-19 following CDC Guidelines and social distancing table time has been cancelled till further notice | | CHiron 1441 | B |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660765

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time  Write reason in Comments sect...

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back  inmate (or two staff members) sign on back if feasible / available.

| Unit | SMU-1 | Cell Locations | 1A 430U |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 4/18/2020 | | |
| Week End Date (mm/dd/yyyy) | 4/24/2020 | | |
| Step Program Incentive Matrix | SMU-1  ATTACHMENT1 | | |

| Section Completed By | ☐ COS  X Designee (check one) |
|---|---|
| Weekly expectations | ☑ Met for Inmate ☐ NOT Met for Inmate (check one) |
| Printed Name and Badge Number | Lt. M. Perea #1461 |
| Signature | |
| | Date  MAY 0 7 2020 |

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | | STEP LEVEL  1 | Inmate is SMI? (Seriously Mentally Ill) ☐ Yes ☑ No (check one) |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l. 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | Dinner | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Scurlock | 2739 | | | | | | | | | | | | | | | 0626 | R | | | | | |
| | P | Huff | 1141/8 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | P | 0604 | R | | | | | | | | | 0901 | C | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 7812 | | | | | | | | | | | | | | | 1001 | C | A | 0800 | C | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | B | 0800 | C | | |
| Tue | A | Murrietta | 7812 | | | | A | 0604 | R | | | | | | | | | 0900 | C | | | | | |
| | P | Clark | 10408 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Scurlock | 2739 | | | | B | 0930 | C | | | | | | | | | 1000 | C | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Toresin | 10359 | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | P | Huff | 1141/5 | | | | | | | | | | 1210 | R | | | | | | | | | | 1310 | R |
| Fri | A | Scurlock | 2739 | | | | A | 0600 | R | | | | | | | | | 0900 | C | | | | | |
| | P | Lin | 10165 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 10.00 | | 1.00 | | | | | | 21.00 | | | | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = **35.00**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660781

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4-14 | Scurlock | 2739 | Ref table time | 3.0 | Scurlock 2739 | |
| 4-19 | Murrietta | 2812 | Ref Chute | 2.5 | 2812 | |
| 4-21 | Murrietta | 2812 | Ref Chute Rec | 2.5 | 2812 | |
| 4-23-20 | L. Guevara | 1064 | Peer Relatioships-refused | 1 | L. Guevara #1064 | |
| 4-23-20 | L. Guevara | 1064 | Comm. & Kills-refused. | 1 | L. Guevara #1064 | |
| 4/24 | Scurlock | 2739 | Ref Rec | 2.5 | Scurlock 2739 | |
| | | | | | | |
| 04/19/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1921 | | | |
| 04/20/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1940 | | | |
| 04/20/20 | Perea | 1461 | Late Entry.  Psych ED cancelled. IR #1940 | | | |
| 04/20/20 | Perea | 1461 | Late Entry. Psych Therapy cancelled. IR #1940 | | | |
| 04/21/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #1951 | | | |
| 04/22/20 | Perea | 1461 | Late Entry.  Outside Recreation cancelled. IR #1990 | | | |
| 04/22/20 | Perea | 1461 | Late Entry.   Table time cancelled. IR #1990 | | | |
| 04/23/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #1991 | | | |
| 04/24/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #2055 | | | |
| | | | | | | |
| 5/1/20 | Perea | 1461 | Due to COVID-19 following CDC Guidelines and social distancing table time has been cancelled full facility at this time | | Perea 1461 | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660782

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations __1A 533B__ |
| Week Start Date (mm/dd/yyyy) 4/18/2020 | |
| Week End Date (mm/dd/yyyy) 4/24/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By  ☐ COS  X Designee *(check one)*

Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature _____  Date __MAY 07 2020__

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes ☒ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's. Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer, showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Scurlock 2739 | | | | | | A | 0620 | R | | | | | | | | | | 1200 | R | | | | | |
| | P | Haff | 1418 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Borquez | 5082 | | | | | | | | | | | | | | | | | 0900 | C | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Borquez | 5082 | | | | | A | 0540 | R | | | | | | | | | | 1040 1041 | C | A | 0541 | C | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | B | 0541 | C | | |
| Tue | A | Borquez | 5082 | | | | | | | | | | | | | | | | | 0500 | C | | | | | |
| | P | Clark | 10408 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Scurlock 2739 | | | | | | B | 2630 | C | | | | | | | | | | 0715 0745 | C | | | | 1300 1330 | R |
| | P | Ibarra | 12605 | | | | | | | | | 1200 | G | R S | | | | | | | | | | | | | C |
| Thu | A | Torres | 10359 | | | | | A | 0615 | R | | | | | | | | | | 1006 | R | | | | | |
| | P | Huff | 1418 | | | | | | | | | | | | | | | | | | | C | | | | | |
| Fri | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | P | Lira | 1414 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | | 1.00 | | | | | | | 21.00 | | 2.00 | | | 1.00 | | |

TOTAL # OF OOC HOURS = __35.00__

Page 1 of 2

801-1E
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660795

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.  • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-19 | Scurlock | 2739 | Ref Rec | 2.5 | Scurlock 2739 | |
| 4-19 | Scurlock | 39 | Ref table time | 3.0 | Scurlock 2739 | |
| 4/20 | Borquez | 5682 | Ref chute Rec | 2.5 | B5682 | |
| 4/23 | Warren | 4881 | Refused chute rec | 2.5 | Warren 4881 | |
| 4/23 | Warren | 4881 | Refused table time | 3 | Warren 4881 | |
| 4/22/20 | L. Guevara | 1064 | Individual change-refused | 1 | L.Guevara #1064 | |
| 4/22/20 | L. Guevara | 1064 | Peer relationships-refused | 1 | L.Guevara #1064 | |
| 04/19/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1921 | | | |
| 04/20/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #1940 | | | |
| 04/20/20 | Perea | 1461 | Late Entry.  Psych ED cancelled. IR #1940 | | | |
| 04/20/20 | Perea | 1461 | Late Entry. Psych Therapy cancelled. IR #1940 | | | |
| 04/21/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #1951 | | | |
| 04/22/20 | Perea | 1461 | Late Entry.  Outside Recreation cancelled. IR #1990 | | | |
| 04/22/20 | Perea | 1461 | Late Entry.   Table time cancelled. IR #1990 | | | |
| 04/23/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #1991 | | | |
| 04/24/20 | Perea | 1461 | Late Entry.  Table time cancelled. IR #2055 | | | |
| 5/1/20 | Lt Perea | 1461 | Due to COVID-19 following CDC Guidelines and Social distancing table time has been cancelled. felt tables not safe | | Lt Perea 1461 | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660796

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations __3D_533B__ |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | |
| Step Program Incentive Matrix __SMU-1 ATTACHMENT1__ | |

Section Completed By ☐ COS  ☒ Designee *(check one)*

Weekly expectations ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature __W__    Date __MAY 07 2020__

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL __2__

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week / Shift | | STAFF NAME Last Name | Badge # | MEALS Breakfast/Lunch Time Out/Offer | Time In | MEALS Dinner Time Out/Offer | Time In | RECREATION A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | THROOS | 9734 | | | | | A | 0729 | R | | | | | | | | | 0006 | R | | | | |
| | P | CapcZe | 4650 | | | | | | | | | | | | | | | | 1026 | | | | | |
| Sun | A | Padilla | 6369 | | | | | C | 0700 | C | | | | | | | | | | R | | | | |
| | P | iley | 8364 | | | | | | | | | | | | | | | | 1025 | | | | | |
| Mon | A | Badilla | 6369 | | | | | A | 0600 | R | | | | | | | | | | R | A 0932 BC | | B 0930 BC | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Espinon | 5188 | | | | | A | 0613 | i | | | | | | | | | 0522 | ✓ | | | | |
| | P | Young | 4601 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | THROOP | 9734 | | | | | | | | | | | | | | | | 0719 | R | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Mayden | 12993 | | | | | A | 0719 | R | | | | | | | | | 0918 | R | | | | |
| | P | Cover | 11498 | | | | | | | | | 1200 | R | | | | | | | | | | | 1300 | R |
| Fri | A | THROOS | 9734 | | | | | | | | | | | | | | | | 0810 | R | | | | |
| | P | Lin | 10665 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | **10.00** | | | **1.00** | | | | | | | | **21.00** | | **2.00** | | **1.00** | |

TOTAL # OF OOC HOURS = **35.00**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660809

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4/18 | THROOP | 9734 | Ref Rec | 2-5 | [signature] 9734 | |
| 4/18 | THROOP | 9734 | Ref OUT OF CELL TIME | 3 | [signature] 9734 | |
| 4.19 | Badilla | 6369 | Ref Table Time | 3 | Badilla 6369 | |
| 4.20 | Badilla | 6369 | Ref Chute Rec | 2.5 | Badilla 6369 | |
| 4.20 | Badilla | 6369 | Ref Table Time | 3 | Badilla 6369 | |
| 4/21 | Ispann | 5152 | Ref Table Time | 3 | AE 5152 | |
| 4/22 | Throop | 9734 | REF OUT OF Cell Time | 3 | [signature] 9734 | |
| 4/23 | L. Guevara | 1064 | Individual Change - refuse | 1 | L. Guevara #1064 | |
| 4/23 | L. Guevara | 1064 | Peer Relationships - refuse | 1 | L. Guevara #1064 | |
| 4/23 | MAYDON | 12395 | OUT OF Cell Time Ref | 1 | [signature] 12395 | |
| 4/23 | MAYDON | 12395 | Ref Rec | 3 | [signature] 12395 | |
| 4/24 | THROOP | 9734 | REF Rec OUT OF CELL TIME | 2.5 3 | [signature] 12395 [signature] 9734 | |
| 7/19/20 | Lt Perez | 1761 | Late Entry: Outside Recreation Cancelled Jr # 1921 | | | |
| 7/20/20 | Lt Perez | 1461 | Late Entry : Psych Ed Cancelled Jr # 1940 | | | |
| 7/20/20 | Lt Perez | 1461 | Late Entry: Psych Therapy Cancelled Jr# 1940 | | | |
| 7/1/20 | Lt Perez | 1461 | [illegible] | | | |
| 7/1/20 | Lt Perez | 1461 | [illegible] | | Lt Perez 1461 | [illegible] |
| 7/1/20 | Lt Perez | 1461 | [illegible] | | Lt Perez 1461 | |
| | | | | | Lt Perez 1461 | |

*ssible penological reasons for cancellation or limitation:
, staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660810

# ARIZONA DEPARTMENT OF CORRECTIONS

**ADC**  **Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sec..

R = Refusal:  Write at what **time** offered on front of form followed by "R", write the **amount of time** on the back  inmate (or two staff members) **sign** on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations  3D 106U |
| Week Start Date *(mm/dd/yyyy)*  5/9/2020 | |
| Week End Date *(mm/dd/yyyy)*  5/15/2020 | |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | |

Section Completed By          ☐ COS  X Designee *(check one)*

Weekly expectations          ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #461

Signature ___

Date  MAY 2 1 2020

| INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally I/)*  (Yes)  ☒ No *(check one)* |
|---|---|---|---|

| Day of the Week | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(incentive)* | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3  ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3  (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3  (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3  (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3  (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3  (Cannot use time for rec /exer, showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy)  AND  B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3  (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Maryla | 12395 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Spencer | 9183 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Esonon | 5781 | | | | | A | 1001 | N | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | B | 0600 | C | | | | | | | | | | | | | | | |
| Mon | A | Esaiaon | 5788 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Bass | 9569 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Esaron | 5787 | | | | | A | 0618 | N | | | | | | | | | | | | | | | |
| | P | Bass | 9569 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Esaron | 5787 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Young | 4067 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Robles | 11661 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ortiz | 2615 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | THROOP | 9734 | | | | | A | 0615 | R | | | | | | | | | | | | | | | |
| | P | Carter | 11988 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 10.— | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =  10.00 hrs

Page 1 of 2

801-16 3/4/11

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662479

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
|---|---|---|---|---|---|---|
| 5/10 | Espinoza | 5180 | *illegible* | 2-5 | *illegible* 5180 | |
| 5/12 | Espinoza | 5180 | *illegible* | 2-5 | *illegible* | |
| 5/15 | Throop | 9734 | Ref Rec | 2-5 | *illegible* 9734 | |
| 5/— | *illegible* | 1441 | *illegible* | | | |
| | | | | | | |
| 03/10/20 / 5/10/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #2266 | | | |
| | | | | | | |
| 5/13/20 | *illegible* | 1461 | *illegible* was a new arrival and was missed and was not enrolled in groups activities | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-16 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662480

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations __3D 533B__ |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | |
| Step Program Incentive Matrix __SMU-1  ATTACHMENT1__ | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature __✓__          Date __MAY 2 2 2020__

INMATE NAME *(Last, First M.I.)* *(Please print)*          ADC NUMBER          STEP LEVEL __2__          Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A-E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1,2,3 Time Out/Offer | Time In | SMI A=Add'l 1 Hr. OOC MH Programming (Therapy) B=Add'l 1 Hr. OOC Psycho Educational Programming Steps 1,2&3 A-B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1,2&3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | May fa | 2399 | | | | | A | a00 | C | | | | | | | | | 0900 | c | | | | |
| | P | Spencer | 9153 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Espanson | 5780 | | | | | C | 0600 | C | | | | | | | | | 1520 | C | | | | |
| | P | Thar | 6761 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Espaloza | 5785 | | | | | A | 0830 | 2 | | | | | | | | | 1000 | a | A | 0800 | C | |
| | P | Pou | 8364 | | | | | | | | | | | | | | | | | | | | 0908 | C |
| Tue | A | Espinosa | 5785 | | | | | | | | | | | | | | | | | 152 | a | | | | |
| | P | Usler | 8764 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Evans | 579 | | | | | | | | | | | | | | | | | 1930 | 2 | A3 | | | |
| | P | Vicary | 4007 | | | | | | | | 1200 | R | | | | | | | | | | | | 1300 | R |
| Thu | A | Roos | 11616 | | | | | A | 0845 | R | | | | | | | | | 0845 | R | | | 1300 | |
| | P | Ortiz | 7055 | | | | | | | | 1300 | R | A3 | | | | | | | | | A3 | | | |
| Fri | A | Throop | 9739 | | | | | | | | | | | | | | | | | 0600 | R | | | A3 1300 | R |
| | P | Cortez | 11483 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | 1 H | | | | | | | | 18 H | | 2 H | | 1 H | |

TOTAL # OF OOC HOURS = __3d H.__

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662490

801-19
3/4/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/10/20 | Espinoza | 988 | Refused Table Time | 3 | A5 988 | |
| 5/11/20 | Espinoza | 988 | Refus Table Rec | 2.5 | A5 988 | |
| 5/11/20 | Espinoza | 289 | Retr Chable Time is good Erry | 3 | A5 289 guss | |
| 5/12/20 | Espinoza | 589 | Refr Table 11 ane | 3 | A5 589 | |
| 5/13/20 | Espinoza | 589 | n/a classed for | 3 | 589 m | |
| 5/13/20 | L. Guevarq | 1064 | Individual change - refused | 1 | L. Guevarq #1064 | |
| 5/13/20 | L. Guevara | 1064 | Peer Relationships - refused | 1 | L. Guevara #1064 | |
| 5/15 | THRoop | 9734 | Refused out of cell time | 3 | 9734 | |
| 5-14 | Robles | 11616 | Ref out of cell Time | 3 | R 11616 | |
| 5-14 | Robles | 11616 | Ref Chute Rec | 2.5 | R11616 | |
| 5/8/20 | LT Vera | 1761 | Late entry Inside recreation Canceled IR #2259 | | | |
| 5/11/20 | LT Vera | 1761 | Late entry. Table free Cancelled IR #2258 | | | |
| 5/10/20 | LT Vera | 1761 | Late entry Outside recreation Cancelled IR #2266 | | | |
| 5/10/20 | LT Vera | 1761 | Late entry Table Time Cancelled IR #2260 | | | |
| 5/10/20 | LT Vera | 1761 | Psych Ed Class Cancelled IR #2258 | | | |
| 5/10/20 | LT Vera | 1761 | Psych Therapy Cancelled IR #IR | | | |
| 5/11/20 | LT Vera | | late entry | | | |
| 5/22/20 | LT Vera | 1761 | Yes Stated no issue with table time | | LT Vera 1761 | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662491

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

Unit __SMU-1__  
Week Start Date *(mm/dd/yyyy)* 5/9/2020  
Week End Date *(mm/dd/yyyy)* 5/15/2020  
Step Program Incentive Matrix SMU-1_ATTACHMENT1

Cell Locations 1A 213U

Section Completed By ☐ COS X Designee *(check one)*  
Weekly expectations ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*  
Printed Name and Badge Number _Lt. M. Perea #1461_  
Signature _____ Date MAY 28 2020

INMATE NAME *(Last, First M.I.) (Please print)*    ADC NUMBER    STEP LEVEL Z    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day | Shift | Last Name (Staff) | Badge # | Breakfast/Lunch Out/Offer | In | Dinner Out/Offer | In | A-E/G | Rec Time Out/Offer | Time In | Visit Time Out/Offer | In | Program Time Out/Offer | In | Education Time Out/Offer | In | Other Time Out/Offer | In | SMI Add'l 10 Hrs Time Out/Offer | In | SMI A/B Time Out/Offer | In | SMI Add'l Time Out/Offer | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Spencer | 9183 | | | | | | | | | | | | | | | | 0600 ✓ | | | | | |
| Sun | A | Murrietta | 2812 | | | | | A | 0601 | R | | | | | | | | | R | 1000 | | | | |
| | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | | | | | | | | | | | | 1600 R | | a 0800 C | | | |
| | P | Brown | 3094 | | | | | | | | | | | | | | | | | | b 09:00 C | | | |
| Tue | A | Murrietta | 1812 | | | | | A | 000 | R | | | | | | | | | 1000 R | | | | | |
| | P | Houston | 9321 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Murrietta | 2812 | | | | | C | 0800 | C | | | | | | | | | 1000 R | | | | | |
| | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | | | | | | | | | | | | 0900 R | | | | | |
| | P | Alviorez | 5896 | | | | | | | | | | | | 1200 | 1300 | | | | | | | | | |
| Fri | A | Warren | 4807 | | | | | A | 0620 | R | | | | | | | | | | | | | 1300 | 1400 |
| | P | (illegible) | 4403 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | 10.00 | | | | | | 1.00 | | | | | | | 18.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = __32.00 hrs__

Page 1 of 2

801-1 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662505

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 5-12-20 | Murrietta | 7812 | Ref Chute | 2.5 | | |
| 3-14-20 | Kiss | 1850 | Peer relationship. | | | |
| 5-14-20 | Kiss | 1850 | Communication skills | | | |
| 5/15 | Warren | 4887 | Refused chute rec | 2.5 | Warren 4887 | |
| 5-10 | Murrietta | 7812 | Ref Table time | 3.0 | M 7812 | |
| 5-11 | Murrietta | 7812 | Ref Table time | 3.0 | M 7812 | |
| 5-12 | Murrietta | 7812 | Ref Table Time | 3.0 | M 7812 | |
| 5-13 | Murrietta | 7812 | Ref Table Time | 3.0 | M 7812 | |
| 5-14 | Cruz | 7911 | Late entry. Refused table time | 3 | LP Cruz 7911 | |
| 5-10 | Murrietta | 2812 | Ref Table Rec | 2.5 | M 2812 | |
| 5/4/20 | Perea | 1761 | Late entry Table time Cancelled IC# 2258 | | | |
| 5/3/20 | Perea | 1761 | Late entry Citside recreation Cancelled IC# 2385 | | | |
| 5/3/20 | Perea | 1761 | Late entry Psych Ed Class Cancelled IC# 2290 | | | |
| 5/10/20 | Perea | 1761 | Late entry Psych Therapy Cancelled IC# 2290 | | | |
| | | | | | | |
| | | | | | | |
| 5/25/20 | BADGER | 8577 | I/m states that he has no issues at this time | | | J.B. 8577 |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662506

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments se...

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the back  inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 1A_321B |
| --- | --- | --- | --- |
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | |
| Step Program Incentive Matrix | SMU-1  ATTACHMENT1 | | |

Section Completed By          ☐ COS  X Designee  *(check one)*
Weekly expectations          ⊠ Met for Inmate / ☐ NOT Met for Inmate  *(check one)*
Printed Name and Badge Number   Lt. M. Perea #148?
Signature _____     Date   MAY 28 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*          ADC NUMBER          STEP LEVEL  1          Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ⊠ No *(check one)*

| Day of the Week | Shift A=AM 0600-1800 / P=PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) | | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 ENCLOSURES A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC | | | VISITATION OOC and incentive for Steps 1,2&3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2&3 (Specify activity in comments section on back side) | | EDUCATION CLASSES/ LIBRARY Steps 2&3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2&3 (Specify activity in comments section on back side) | | SMI Add'l 10 Hrs. Unstructured OOC Time Steps 1,2&3 (Cannot use time for rec./exer. showers, visit, medical, or classification) | | SMI A=Add'l 1 Hr. OOC MH Programming (Therapy) AND B=Add'l 1 Hr. OOC Psycho Educational Programming Steps 1,2&3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1,2&3 (Specify activity in comments section on back side) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Last Name | | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A/E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A/R | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | 0600 | C | | | | |
| | P | Spencer | | 9183 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Borquez | 5082 | | | | | | A | 0601 | R | | | | | | | | | 1020 | R | | | | |
| | P | Bacon | 3076 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Borquez | 5002 | | | | | | | | | | | | | | | | | 1020 | R | A | 0822 | C | |
| | P | Diam | 3014 | | | | | | | | | | | | | | | | | | | | 0890 | C | |
| Tue | A | Borquez | 5082 | | | | | | A | 0620 | R | | | | | | | | | 1020 | R | | | | |
| | P | Hasten | 5921 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Borquez | 5082 | | | | | | B | 0600 | C | | | | | | | | | 1020 | R | | | | |
| | P | Brown | 3099 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | 0900 | R | | | | |
| | P | Alundrez | 5796 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Warren | 4881 | | | | | | A | 0620 | R | | | | | | | | | | | | | | |
| | P | Perkymith | 4488 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 . 00 | | | | | | | | | | | 18.00 | | 2.00 | | | |

TOTAL # OF OOC HOURS = **30.00 hrs**

Page 1 of 2

801-3/4/...

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662522

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/12 | Borquez | 5682 | Ref Chute Rec | 2.5 | B5682 | |
| 5/15 | Warren | 4887 | Refused chute rec | 2.5 | Warren 4887 | |
| 5/10 | Borquez | 5682 | Ref table time | 3.0 | B5682 | |
| 5/10 | Borquez | 5682 | Ref table time | 3.0 | B5682 | |
| 5/12 | Borquez | 5682 | Ref table time | 3.0 | B5682 | |
| 5/13 | Borquez | 5682 | Ref table time | 3.0 | B5682 | |
| 5/17 | Li Tice | 1461 | late entry  Refused table time | 3 | Li Tice 1461 | |
| 5/10 | Borquez | 5682 | Ref Rec | 2.5 | B5682 | |
| 5/13/20 | Perea | 1461 | late entry. Outside recreation Cancelled IR# 2385 | | | |
| 5/06/20 | Perea | 1461 | late entry. Table time Cancelled IR# 2258 | | | |
| 5/11/20 | Perea | 1461 | late entry. Psych Ed Cancelled IR# 2290 | | | |
| 5/11/20 | Perea | 1461 | late entry Psych therapy Cancelled IR# 2290 | | | |
| | | | | | | |
| 5/13/20 | Perea | 1461 | I/m     was not enrolled in Programs. | | | |
| 5/29/20 | BADGER | 1077 | I/m saying that he has no issues but will not sign | | Refused | 1077 |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662523

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments se.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the bac inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations _1A 430U_ |
| Week Start Date *(mm/dd/yyyy)* _5/9/2020_ | |
| Week End Date *(mm/dd/yyyy)* _5/15/2020_ | |
| Step Program Incentive Matrix _SMU-1 ATTACHMENT1_ | |

| | |
|---|---|
| Section Completed By | ☐ COS ☒ Designee *(check one)* |
| Weekly expectations | ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Printed Name and Badge Number | _Lt. M. Perea #1461_ |
| Signature | _____ Date __MAY 2 8 2020__ |

INMATE NAME *(Last, First M.I.)* *(Please print)* _____  ADC NUMBER _____  STEP LEVEL _____  Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A=AM 0600-1630 \| P=PM 1630-1800 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS — Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 ENCLOSURES A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC | A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2&3 Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Steps 2&3 Time Out/Offer | Time In | OTHER Steps 2&3 Time Out/Offer | Time In | SMI Add'l 10 Hrs Unstructured OOC Time Steps 1,2&3 Time Out/Offer | Time In | SMI A=Add'l 1 Hr OOC MH Programming (Therapy) B=Add'l 1 Hr OOC Psycho Educational Programming Steps 1,2&3 A-B | Time Out/Offer | Time In | SMI Add'l 1 Hr Other OOC Time Steps 1,2&3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Scurlock | 2739 | | | | | | | | | | | | | | | | | | | | | | |
| Sat | P | Spencer | 9183 | | | | | | | | | | | | | | | | | 0600 | C | | | | | |
| Sun | A | Murrietta | 2812 | | | | | | A | 0601 | R | | | | | | | | | 1000 | R | | | | | |
| Sun | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | 1000 | R | A | 0800 | C | | |
| Mon | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| Tue | A | Murrietta | 2812 | | | | | | H | 0600 | R | | | | | | | | | 1000 | R | | | | | |
| Tue | P | Houston | 9721 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Murrietta | 2812 | | | | | | B | 0600 | C | | | | | | | | | 1000 | R | | | | | |
| Wed | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock | 2739 | | | | | | | | | | | | | | | | | 0900 | R | | | | | |
| Thu | P | Winchez | 5796 | | | | | | | | | 1200 | 1300 | | | | | | | | | | | | 1300 | 14 |
| Fri | A | Hall | 12252 | | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| Fri | P | Hubard | 41403 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | | 10.00 | | | 1.00 | | | | | | | 18.00 | | | 2.00 | | 1 | |

TOTAL # OF OOC HOURS = __32.50 hrs__

Page 1 of 2

801-3/4/

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662534

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5-12-20 | Murrietta | 7812 | Ref Close Rec | 25 | M 7812 | |
| 5-14-20 | Kiss | 1830 | Peer relationships | | | |
| 5-14-20 | Kiss | 1830 | Communication skills | | | |
| 5-15 | Hall | 12652 | Ref Rec | 2-5 | H 12652 | |
| 5-10 | Murrietta | 7812 | Ref Table time | 2-0 | M 7812 | |
| 5-11 | Murrietta | 7812 | Ref Table time | 3-0 | M 7812 | |
| 5-12 | Murrietta | 7812 | Ref Table time | 3-0 | M 7812 | |
| 5-13 | Murrietta | 7812 | Ref Table time | 3-0 | M 7812 | |
| 5-14 | CF Poro | 1701 | Late entry Refused table time | 3 | CF Poro 1701 | |
| 5-10 | Murrietta | 7812 | Ref Rec | 2-5 | Murrietta 7812 | |
| 5/9/20 | Perea | 1461 | Late entry Table time Cancelled IR# 2058 | | | |
| 5/10/20 | Perea | 1461 | Late entry Psych Ed Cancelled IR# 2256 | | | |
| 5/11/20 | Perea | 1461 | Late entry Psych Therapy Cancelled IR# 2210 | | | |
| 5/12/20 | Perea | 1461 | Late entry Outside Rec Cancelled IR# 2385 | | | |
| | | | | | | |
| 5/26/20 | BADGER | 1877 | I/m states that he currently has no issues | | D.H 1877 | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662535

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments se.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the ba. inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit SMU-1 | Cell Locations 1A 533B |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By ☐ COS ☒ Designee *(check one)*

Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. M. Perea #1461

Signature _____ Date MAY 28 2020

INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Out/Offer | In | Dinner Out/Offer | In | A/E | Recreation Time Out/Offer | Time In | Visitation Out/Offer | In | Program Out/Offer | In | Education Out/Offer | In | Other Out/Offer | In | SMI Add'l Time Out/Offer | Time In | A/B | SMI Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Scurlock 2739 | | | | | | A | 0800 C | | | | | | | | | | 0800 C | | | | | | |
| | P | Spencer | 9183 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Borquez | 5682 | | | | | | | | | | | | | | | | 1000 R | | | | | | |
| | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Borquez | 5682 | | | | | | 0920 10 R | | | | | | | | | | 1330 Rᴄᵃ | | A | 0800 C | | | |
| | P | Brown | 3094 | | | | | | | | | | | | | | | | 1300 R | | B | 0900 C | | | |
| Tue | A | Borquez | 5682 | | | | | | | | | | | | | | | | 1030 R | | | | | | |
| | P | Hauten | 971 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Borquez | 5682 | | | | | | B 0900 C | | | | | | | | | | 1070 R | | | | | 1300 R | |
| | P | Brown | 3094 | | | | | | | | 1200 | 1300 | | | | | | | 1401 R | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | | A 0900 R | | | | | | | | | | 0910 R | | | | | | |
| | P | Alvarez | 3796 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Hall | 12252 | | | | | | A | | | | | | | | | | 0600 R | | | | | | |
| | P | | 4483 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 10.00 | | 1.00 | | | | | | | | 21.00 | | 2.00 | | | 1.00 | |

TOTAL # OF OOC HOURS = 35.00

801-1 3/4/1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662552

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 5 | 11 | Borquez | Su32 | Ref Chute Rec | 25 | BSu32 |
| 5 | 11 | Borquez | S032 | Ref table time | 3 | BSu32 |
| 5 | 12 | Borquez | 5u3l | Ref table time | 3 | BSu02 |
| 5/14 | Scurlock 2739 | | | Ref Rec | 2.5 | Scurlock 2739 |
| 5/13/20 | L. Guevara | 1064 | Individual change | | |
| 5/13/20 | L. Guevara | 1064 | Peer Relationships-refused | 1 | L.Guevara #1064 |
| 5-15 | Holt | 1225C | Ref table time | 3 | bH 1225C |
| 5/13 | Borquez | 5032 | Ref table time | 3 | BSu32 |
| 5/10 | Borguez | 5632 | Rel table time | 3 | BS632 |
| 5/14 | Litteer | 1761 | Late Entry - Refuse table time | 3 | H Perez |
| 5/15 | Perez | 1461 | Late Entry - Inside rec Cancelled IL # 2256 | | |
| 5/15 | Perez | 1461 | Late Entry. Table time Cancelled IL #2256 | | |
| 5/11 | Perez | 1461 | Late Entry - Psych Ed Cancelled IL# 2296 | | |
| 5/11 | Perez | 1461 | Late Entry Psych Therapy Cancelled IL# 2296 | | |
| 5/13 | Perez | 1461 | Late Entry- Outside Rec Cancelled # 2325 | | |
| 5/29/20 | BADGER | 1877 | I/M states that he has no complaints regarding Table Time | | | HB |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662553

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit **SMU-1** | Cell Locations **1A 213U** |
| Week Start Date *(mm/dd/yyyy)* 6/27/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/3/2020 | |
| Step Program Incentive Matrix **SMU-1 ATTACHMENT1** | |

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature ____

Date **JUL 1 0 2020**

INMATE NAME *(Last, First M.I.)* (Please print)

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week / Shift (A = AM 0600-1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC A-E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1,2&3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2&3 Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Steps 2&3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2&3 Time Out/Offer | Time In | SMI Add'l 10 Hrs Unstructured OOC Time Steps 1,2&3 Time Out/Offer | Time In | SMI A=Add'l 1Hr OOC MH A- | Time Out/Offer | Time In | SMI Add'l 1 Hr Other OOC Time Steps 1,2&3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat A | Lewis | 1281 | | | | | | | | | | | | | | | | 063- | C | | | | | |
| Sat P | Ibarra | 2605 | | | | | | | | | | | | | | | | | | | | | | |
| Sun A | Davis | 2023 | | | | | A | 0611 | R | | | | | | | | | | | | | | | |
| Sun P | Dennis | 8086 | | | | | | | | | | | | | | | | | | | | | | |
| Mon A | McELROY | 3240 | | | | | | | | | | | | | | | | | | | | | | |
| Mon P | Huffine | 5407 | | | | | | | | | | | | | | | A | 0900 | 1000 | | | | | |
| | | | | | | | | | | | | | | | | | B | 1000 | 1100 | | | | |
| Tue A | Romero | 10863 | | | | | A | 0016 | R | | | | | | | | | 0900 | R | | | | | |
| Tue P | Huffine | 5407 | | | | | | | | | | | | | | | | 0940 | | | | | | |
| Wed A | McCoy | 12281 | | | | | D | 0630 | C | | | | | | | | | 0900 | R | | | | | |
| Wed P | Smith | 11797 | | | | | | | | | | | | | | | | 0910 | | | | | | |
| Thu A | Hall | 12252 | | | | | | | | | | | | | | | | 0611 | R | | | | | |
| Thu P | Vestegen | 2412 | | | | | | | | | | 1200 | 1300 | | | | | | | | 1300 | 1400 | | |
| Fri A | Hall | 12252 | | | | | A | 0600 | R | | | | | | | | | 0900 | R | | | | | |
| Fri P | Smith | 11797 | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | 10 H | | | 1 H | | | | | | 15 H | | | 2 H | | 1 H | | |

TOTAL # OF OOC HOURS = **29 H**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664099

# Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 6:28 | Davis | 2023 | Ref Chute Rec | 2.5 | Davis 2023 | |
| 6/30 | Romero | 10060 | Ref Chute Rec | 2.5 | R | |
| 7/1 | McCoy | 12261 | Ref table time | 3 | 12261 | |
| 7-2 | Hall | 12252 | Ref table time | 3 | N 12252 | |
| 7-2 | Kiss | 1880 | Peer relationships | | | |
| 7-2 | Kiss | 1850 | Individual change | | | |
| 7-3 | Hall | 12252 | Ref Rec | 2.5 | 12252 | |
| 7-3 | Hall | 12252 | Ref Table time | 3.0 | 12252 | |
| 6/30 | Romero | 10063 | Ref OOCT time | 3 | R 10063 | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #3051 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075.~~ | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075~~ | | | |
| ~~07/01/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Outside recreation cancelled. IR #3108~~ | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664100

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments sect

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back inmate (or two staff members) sign on back if feasible / available

Unit __SMU-1__
Week Start Date (mm/dd/yyyy) 6/27/2020
Week End Date (mm/dd/yyyy) 7/3/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Cell Locations 1A 321B

Section Completed By: ☐ COS  X Designee (check one)
Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number _Lt. M. Perea #1481_
Signature ___

Date __JUL 1 0 2020__

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

STEP LEVEL

Inmate is SMI? (Seriously Mentally Ill) ☐ Yes ☒ No (check one)

| Day of the Week | Shift A = AM 0600 1800 / P = PM 1800 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1,2&3 (Cannot use Visitation hrs towards MC PM #8's. Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l, 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer, showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l, 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Lewis | 1484 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ibarra | 12005 | | | | | | | | | | | | | | | | 0832 | C | | | | | |
| Sun | A | Davis 2023 | | | | | | A | 261L | R | | | | | | | | | | | | | | | |
| | P | Dennis | 686 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | MCELROY 3240 | | | | | | | | | | | | | | | | | | | A | C900 | R | | |
| | P | Dennis | 686 | | | | | | | | | | | | | | | | | | B | 1000 | R | | |
| Tue | A | Ramos | 0663 | | | | | A | 0017 | R | | | | | | | | | | | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | 0945 | R | | | | | |
| Wed | A | Hall | 12752 | | | | | A | 0630 | C | | | | | | | | | | | | | | | |
| | P | Gonzalez | 10163 | | | | | | | | | | | | | | | | 2107 | R | | | | | |
| Thu | A | Hall | 12252 | | | | | | | | | | | | | | | | 0507 | R | | | | | |
| | P | Versteegen | 2412 | | | | | | | | | 1200 | R | | | | | | | | | | | | 1300 | R |
| Fri | A | Hall | 12252 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | P | Smith | 11797 | | | | | | | | | | | | | | | | 0807 | R 0840 | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | | 1.00 | | | | | | 15.00 | | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = __29.00__

Page 1 of 2

B01-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664120

Maximum [ tody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign STAFF Signature & Badge (# 2) (If available) |
| 6·28 | Davis | 2023 | Ref Chute Rec | 2.5 | Davis 2023 | |
| 6 30 | Romero | 10065 | Ref chute Rec | 2.5 | R | |
| 7-1 | Hall | 12252 | Ref table time | 3 | H~12252 | |
| 7-2 | Hall | 12252 | Ref table time | 3 | H~12252 | |
| 7-2 | Kiss | 1850 | Peer relationships   Refused | 1 | V/ 1850 | |
| 7-2 | Kiss | 1850 | Individual change   Refused | 1 | V/ 1850 | |
| 7-3 | Hall | 12252 | Ref Rec | 2.5 | H 12252 | |
| 7-3 | Hall | 12252 | Ref table time | 1 | H 12252 | |
| 6 30 | Romero | 10063 | Ref Table time | 3 | R 10063 | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #3051 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075.~~ | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075~~ | | | |
| 07/01/20 | Perea | 1461 | Late Entry. Outside recreation cancelled. IR #3108 | | | |
| | | | | | | |
| 6/28/20 | Perea | 1461 | Ref psych Therapy | 1 | Perea 1461 | |
| 6/29/20 | Perea | 1461 | Ref psych Ed | 1 | Perea 1461 | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664121

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

Unit **SMU-1**  
Week Start Date *(mm/dd/yyyy)* 6/27/2020  
Week End Date *(mm/dd/yyyy)* 7/3/2020  
Step Program Incentive Matrix SMU-1 ATTACHMENT1  

Cell Locations 1A 425B

Section Completed By ☐ COS X Designee *(check one)*  
Weekly expectations ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*  
Printed Name and Badge Number Lt. M. Perea #1461  
Signature ____  
Date JUL 1 0 2020

INMATE NAME *(Last, First M.I.) (Please print)*     ADC NUMBER     STEP LEVEL     Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes ☒ No *(check one)*

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Out/Offer | Time In | Dinner Time Out/Offer | Time In | REC A-E | REC Time Out/Offer | REC Time In | VIS Time Out/Offer | VIS Time In | PROG Time Out/Offer | PROG In | EDU Time Out/Offer | EDU In | OTHER Time Out/Offer | OTHER In | SMI Add'l 10 Time Out/Offer | In | SMI A Time Out/Offer | In | SMI Add'l 1hr Time Out | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Lewis | 1801 | | | | | D | 0635 | C | | | | | | | | | 0930 | C | | | | |
| | P | Ibarra | 1205 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Davis 2023 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | McELROY 3240 | | | | | | A | cell | R | | | | | | | | | A | 0920 | R | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | B | 1000 | R | | | |
| Tue | A | Romero | 1006 | | | | | | | | | | | | | | | 0940 | R | | | | | |
| | P | Dennis | 6886 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Hall | 1225 | | | | | B | 0630 | C | | | | | | | | 1000 | R | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Hall | 1225 | | | | | A | 0600 | R | | | | | | | | 0930 | R | | | | | |
| | P | Versteeg | 2412 | | | | | | | | 1200 | R | | | | | | | | | | | 1300 | R |
| Fri | A | Hall | 1225 | | | | | | | | | | | | | | | 0600 | R | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | 1.00 | | | | | | | 15.00 | | 2.00 | | 1.00 | | |

TOTAL # OF OOC HOURS = 29.00

801-1 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664134

**Maximum ( .tody Out of Cell Time Tracking – Continued**

| INMATE NAME *(last, First M.I.) (Please print)* | | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign STAFF Signature & Badge (# 2) (If available) |
| 6-29-20 | McELROY | 3240 | REC-CTU-REC | 2.5 | | 3240 |
| 7-1 | Hall | 12252 | Ref table time | 3 | fh 12252 | |
| 7-2 | Hall | 12252 | Ref Rec | 2.5 | H 122252 | |
| 7-2 | Hall | 12252 | Ref table time | 3 | H 12252 | |
| 7-2 | Kiss | 1850 | Peer relationships   Refused | 1 | V/s 1850 | |
| 7-2 | Kiss | 1850 | Individual change   Refused | 1 | /s 1850 | |
| 7-3 | Hall | 12252 | Ref table time | 3 | H 12252 | |
| 6/30 | Romero | 1-63 | Ref table fee | 3 | R 1223 | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled. IR #3051 | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table Time Cancelled. IR #3051 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075.~~ | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075.~~ | | | |
| 07/01/20 | Perea | 1461 | Late Entry. Outside recreation cancelled. IR #3108 | | | |
| | | | | | | |
| 6/29/20 | Perea | 1461 | Ref psych Therapy | 1 | Perea 1461 | |
| 6/29/20 | Perea | 1461 | Ref psych Ed | 1 | Perea 1461 | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-1
3/4/1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664135

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments se...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the bac... inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations 3D, 104U |
| --- | --- | --- |

Week Start Date *(mm/dd/yyyy)* 6/27/2020

Week End Date *(mm/dd/yyyy)* 7/3/2020

Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature  *✗*

Date  JUL 1 0 2020

INMATE NAME *(Last, First, M.I.) (Please print)*

ADC NUMBER

STEP LEVEL  03

Inmate is SMI? *(Seriously Mentally Ill)* ⊘ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's. Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ In |
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| Sat | A | Garcia | 9986 | | | | | A | 0635 | C | | | | | | | | | | 0955 | C | | | | |
| | P | Tomerlin | L0359 | | | | | | | | | | | | | | | | | 0930 | | | | | |
| Sun | A | Lotsos | 11550 | | | | | B | 0630 | C | | | | | | | | | | 1127 | R | | | | |
| | P | Alemn | 10883 | | | | | | | | | | | | | | | | | 1205 | | | | | |
| Mon | A | L. Martinez | 11882 | | | | | A | 0610 | R | | | | | | | | | | A | 0900 | 1000 | | |
| | P | Crafton | 7007 | | | | | | | | | | | | | | | | | B | 1000 | 1100 | | |
| Tue | A | Lotsos | 11590 | | | | | | | | | | | | | | | | | 1112 | R | | | | |
| | P | Crafton | 1217 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Robles | 11041 | | | | | | | | | | | | | | | | | 0600 | R | | | | |
| | P | Alvarez | 5796 | | | | | | | | | | 1200 | 1300 | | | | | | | | | 1300 | 1400 |
| Thu | A | Hayden | 12355 | | | | | A | 0610 | R | | | | | | | | | | | | | | | |
| | P | Alvarez | 5796 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Kerr | 10771 | | | | | A | 0830 | R | | | | | | | | | | 1000 | R | | | | |
| | P | Alvarez | 5796 | | | | | A | 0630 | R | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 12.30 | | | | 1.00 | | | | | | | 15.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = 31.30

Page 1 of 2

801-... 3/4/...

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664150

Maximum ~~~~~stody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign STAFF Signature & Badge (# 2) (If available) |
| 6/28 | Letsus | 11550 | Ref table time | 3 | *(signature)* | |
| 6-29-2020 | mageo | 1822 | Ref Rec | 2.5 | mageo 1822 | |
| 6/30 | Letsus | 11550 | Ref table time | 3 | | |
| 7-1 | *(illegible)* | 11666 | Ref table time | 3 | R Miller | |
| 7-1 | Kiss | 1850 | Individual change | | | |
| 7-1 | Kiss | 1850 | Peer relationships | | | |
| 7-2 | *(illegible)* | 1,23m | ref rec | 2.3 | *(signature)* | |
| 7/3 | Uarez | 10971 | Ref table time | 3 | Uarez 10971 | |
| 7/3 | Uarez | 10971 | Ref Chate Rec | 2.5 | Uarez 10971 | |
| | | | | | | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled. IR #3067. | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #3067 | | | |
| 06/28/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #3067 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075~~ | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075~~ | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-1
3/4/1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664151

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

Unit **SMU-1**  
Week Start Date *(mm/dd/yyyy)* 8/27/2020  
Week End Date *(mm/dd/yyyy)* 7/3/2020  
Step Program Incentive Matrix **SMU-1 ATTACHMENT1**

Cell Locations 3D 107U

Section Completed By ☐ COS X Designee *(check one)*  
Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*  
Printed Name and Badge Number Lt. M. Perea #1461  
Signature ___  Date JUL 10 2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | REC A-E | REC Time Out/Offer | REC Time In | VIS Time Out/Offer | VIS Time In | PROG Time Out/Offer | PROG Time In | EDU Time Out/Offer | EDU Time In | OTHER Time Out/Offer | OTHER Time In | SMI Add'l 10 Hrs Time Out/Offer | SMI Time In | SMI A-B | SMI A Time Out/Offer | SMI Time In | SMI B Other Time Out/Offer | SMI Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Garcia | 9486 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Tamerin | 1259 | | | | | | | | | | | | | | | | 0655 | C | | | | | |
| Sun | A | Letsos | 11500 | | | | | B | 0615 | R | | | | | | | | | 1421 | R | | | | | |
| | P | Aleman | 10883 | | | | | A | 0943 | R | | | | | | | | | | | | | | | |
| Mon | A | L. Martinez | 11882 | | | | | | | | | | | | | | | | 1400 | R | A | 0900 | 1000 | | |
| | P | Crofton | 11297 | | | | | | | | | | | | | | | | | | B | 1000 | 1100 | | |
| Tue | A | Letsos | 11500 | | | | | A | 0620 | R | | | | | | | | | 1113 | R | | | | | |
| | P | Crofton | 11297 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Robles | 11661 | | | | | | | | | | | | | | | | 0825 | R | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | 1200 | 1300 | | | | | | | | | | 1300 | 1400 |
| Thu | A | Mayan | 12395 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Javier | 10471 | | | | | A | 0650 | R | | | | | | | | | 1000 | R | | | | | |
| | P | Alvidrez | 5796 | | | | | A | 0630 | R | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 10.00 | | 1.00 | | | | | | | | 18.00 | | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = **32.00**

Page 1 of 2

801-10  
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664165

Maximum ( tody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
| 6/28 | Letsos | 11500 | Ref chute Rec | 2.5 | ⟋⟍ | |
| 6/28 | Letsos | 11500 | Ref table time | 3 | ⟋⟍ | |
| 6-29-2020 | Mageo | 1822 | Ref table time | 3 | Mageo 1822 | |
| 6/30 | Letsos | 11500 | Ref chute Rec | 2.5 | ⟋⟍ | |
| 6/30 | Letsos | 11500 | Ref table time | 3 | ⟋⟍ | |
| 7-1 | Robles | 11650 | Ref table time | 3 | R Webber | |
| 7-1 | Kiss | 1850 | Individual change | | | |
| 7-1 | Kiss | 1850 | Peer relation ship | | | |
| 7/3 | Koren | 10971 | Ref table time | 3 | Koren 10971 | |
| 7/3 | Vuar | 10821 | Ref Chute Rec | 2.5 | Vuar 10821 | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #3067. | | | |
| 06/28/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #3067 | | | |
| 06/29/20 | Perea | 1461 | Late Entry. Psych Education cancelled. IR #3075 | | | |
| 06/29/20 | Perea | 1461 | Late Entry. Psych Therapy cancelled. IR #3075 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664166

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | Cell Locations | 3D 216B |
|---|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 6/27/2020 | | | |
| Week End Date (mm/dd/yyyy) | 7/3/2020 | | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | | |

Section Completed By:  ☐ COS  X Designee (check one)

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____W_____   Date  JUL 1 0 2020

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | STEP LEVEL | Inmate is SMI? (Seriously Mentally Ill) ☑ Yes  ☒ No (check one) |
|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's. Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer Breakfast/ Lunch | Time In | Time Out/ Offer Dinner | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Garcia | 9486 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Tomerun | 10357 | | | | | | | | | | | | | | | Close | C | | | | | | |
| Sun | A | Letsos | 11500 | | | | | B | 0615 | C | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | A | 0905 | 2 | | | | | | | | | 1422 | R | | | | | |
| Mon | A | L. Martinez | 11382 | | | | | | | | | | | | | | | | 1422 | 1700 | A | 0900 | 1000 | | |
| | P | Crafton | 12097 | | | | | | | | | | | | | | | | | | B | 1000 | 1100 | | |
| Tue | A | Letsos | 1150 | | | | | A | 0620 | R | | | | | | | | | 1115 | R | | | | | |
| | P | Crafton | 12097 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Robus | 11061 | | | | | | | | | | | | | | | | 0620 | R | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | 1200 | 1300 | | | | | | | | | | 1300 | 1400 |
| Thu | A | Juyon | 1234 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Andrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Perez | 10721 | | | | | A | 0620 | R | | | | | | | | | 1000 | R | | | | | |
| | P | Alvidrez | 5796 | | | | | A | 0630 | R | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | 10.00 | | | | | | | 1.00 | | | | | 18.00 | | | 2.00 | | | 1.00 | |

TOTAL # OF OOC HOURS =  32

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664179

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS <br> • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. <br> • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 6/28 | Letsus | 11500 | Ref chute Rec | 2.5 | ∿ | |
| 6/28 | Letsus | 11500 | Ref table time | 3 | ∿ | |
| 6/30 | Letsus | 11500 | Ref chute Rec | 2.5 | ∿ | |
| 6/30 | Letsus | 11500 | Ref table time | 3 | ∿ | |
| 7/1 | Robins | 11661 | Ref table time | 3 | R ller | |
| 7.1 | Kiss | 1850 | Individual change | | | |
| 7.1 | Kiss | 1850 | Peer relationships | | | |
| 7/3 | Chavez | 10971 | Ref table time | 3 | chavez 10971 | |
| 7/3 | Chavez | 10971 | Ref Chute Rec | 2.5 | Chavez 10971 | |
| 6/29/20 | BADGER | 1877 | I/M Attended Table time | | | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry.  Table time cancelled.  IR #3067. | | | |
| 06/28/20 | Perea | 1461 | Late Entry.  Outside Recreation cancelled. IR #3067 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075~~ | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075~~ | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664180

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments sectio...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations 3D 216U |
| Week Start Date *(mm/dd/yyyy)* 6/27/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/3/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By: ☐ COS X Designee *(check one)*

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature __W__   Date __JUL 1 0 2020__

INMATE NAME *(Last, First M.I.)* (Please print)

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally III)* ☑ Yes  ☒ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A-E Time Out/ Offer | Time In | VISITATION OOC and Incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Garcia | 9486 | | | | | | | | | | | | | | | Cx50 C | | | | | |
| | P | Tererih | 6359 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Letsos | 11500 | | | | | B 0615 C | | | | | | | | | | 1422 R | | | | | |
| | P | Aleman | 16583 | | | | | A 1000 R | | | | | | | | | | | | | | | |
| Mon | A | L. Martinez 11382 | | | | | | | | | | | | | | | | 9440 1700 | | A 09.00 1000 | | | |
| | P | Crofton | 1097 | | | | | | | | | | | | | | | | | B 1000 1100 | | | |
| Tue | A | Letsos | 11500 | | | | | A 0620 R | | | | | | | | | | 1115 R | | | | | |
| | P | Crofton | 1497 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Robbins | 1661 | | | | | | | | | | | | | | | | 0655 R | | | | | |
| | P | Alvidrez | 5996 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Flynn | 1275 | | | | | | | 1200 1300 | | | | | | | | | | | | 1300 1400 |
| | P | Andrez | 5996 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Flynn | 1091 | | | | | A 0650 R | | | | | | | | | | 1000 R | | | | | |
| | P | Alvidrez | 5996 | | | | | A 0630 R | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 10.00 | | 1.00 | | | | | | | | 18.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = __32.00 hrs__

Page 1 of 2

801-8
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664195

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/28 | Letsos | 11500 | Ref chute Rec | 2,5 | ⟨signature⟩ | |
| 6/28 | Letsos | 11500 | Ref table time | 3 | ⟨signature⟩ | |
| 6/30 | Letsos | 11500 | Ref chute Rec | 2.5 | ⟨signature⟩ | |
| 6/30 | Letsos | 11900 | Ref table time | 3 | ⟨signature⟩ | |
| 7·1 | Robins | 11660 | Ref table time | 3 | 2 11601 | |
| 7.1 | Kiss | 1950 | Individual change | | | |
| 7.1 | Kiss | 1950 | peer relation ships | | | |
| 7/3 | Clore | 10871 | Ref table time | 3 | Clore 10871 | |
| 7/3 | Vuoce | 10521 | Ref Chute Rec | 2·5 | Vuoce 10521 | |
| 6/29/20 | BADGER | 1877 | I/M Accepted Table Time | | | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #3067. | | | |
| 06/28/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #3067 | | | |
| ~~06/29/20~~ | ~~Perea~~ JNR | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075~~ JES | | | |
| ~~06/29/20~~ | ~~Perea~~ JES | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075~~ JES | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664196

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| Unit | SMU-1 | | Cell Locations | 3D_533B |
|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 6/27/2020
Week End Date *(mm/dd/yyyy)* 7/3/2020
Step Program Incentive Matrix  SMU-1  ATTACHMENT1

Section Completed By   ☐ COS  X Designee *(check one)*
Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature _____
Date   JUL 1 0 2020

INMATE NAME *(Last, First M.I.) (Please print)*       ADC NUMBER       STEP LEVEL ☐ 3       Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION COC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - E Time Out/Offer | Time In | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l 10 hrs. of Unstructured OOC Time) Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Day | Shift | Last Name | Badge # | B/L Out | In | Dinner Out | In | Rec A-E | Rec Out | In | Rec Out2 | In2 | Visit Out | In | Program Out | In | Edu Out | In | Other Out | In | SMI10 Out | In | SMI A-B Out | In | SMI1 Out | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Garcia | 9484 | | | | | A | 0630 | C | | | | | | | | | | | 0945 | C | | | | |
| | P | Torreon | 10351 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Letsos | 11500 | | | | | B | 0630 | C | | | | | | | | | | | 1127 | R | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | L. Martinez 11882 | | | | | | A | 0614 | R | | | | | | | | | | | 1400 | R | A 0900 R | | | |
| | P | CMS | 453 | | | | | | | | | | | | | | | | | | | | B 0800 R | | | |
| Tue | A | Letsos | 11500 | | | | | | | | | | | | | | | | | | | 1122 | R | | | | |
| | P | evotes | 11287 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | nobes | 11601 | | | | | | | | | | | | | | | | | | | 1615 | R | | | | |
| | P | Alvidrez | 5996 | | | | | | | | | | | | 1200 | 1300 | | | | | | | | | | | |
| Thu | A | Maydon | 12395 | | | | | | | | | | | | | | | | | | | | | | | 1300 | 1400 |
| | P | Alvidrez | 5996 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Lopez | 10971 | | | | | A 0630 | R | | | | | | | | | | | | | 1000 | R | | | | |
| | P | Alvidrez | 5996 | | | | | A 0930 R | | | | | | | | | | | | | | | | | | | |

TOTALS: Recreation 10.00  Visitation 1.00  SMI 10 Hrs 18.00  SMI A-B 2.00  SMI 1 Hr 1.00

TOTAL # OF OOC HOURS = 32.00 hrs

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664208

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | |
|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/28 | Letsos | 11560 | Ref table time | 3 | ___ | |
| 6-29-2020 | Mageo | 1822 | Ref Rec | 2.5 | Mageo 1822 | |
| 6-29-2020 | mageo | 1822 | Ref table tme | 3hr 2.5 | mageo 1822 | |
| 6/30 | Letsos | 11560 | ref table time | 3 | | |
| 7/1 | Robles | 11661 | Ref tablet time | 3 | R-11661 | |
| 7-1 | Kiss | 1850 | Individual changes | | | |
| 7-1 | Kiss | 1550 | Peer relationships | | | |
| 7/3 | Clarez | 10971 | Ref table tme | 3 | Clarez 10971 | |
| 7/3 | Vuana | 10971 | Ref Chuck Rec | 2.5 | Vuana 10971 | |
| 6/29/20 | BADGER | 1877 | 2/m Ref psych therapy | 1 | BAT #77 | |
| 6/29/20 | BADGER | 1877 | 2/m Ref Psych ED | 1 | BT 1877 | |
| 06/27/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled. IR #3067. | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Table time cancelled. IR #3067 | | | |
| 06/28/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #3067 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075.~~ NS | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075.~~ NS | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664209

**A___ ___NA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sec___

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the bac___
inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit   SMU-1 | Cell Locations  3D  534B |
| Week Start Date *(mm/dd/yyyy)*  6/27/2020 | |
| Week End Date *(mm/dd/yyyy)*  7/3/2020 | |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | |

Section Completed By   ☐ COS  X Designee  *(check one)*
Weekly expectations    ☑ Met for Inmate  ☐ NOT Met for Inmate  *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature ___

Date  JUL 10 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*

ADC NUMBER

STEP LEVEL  /

Inmate is SMI?  *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION A - E Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho Educational Programming A - B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Garcia | 9486 | | | | | | | | | | | | | | | | | | | | |
| | P | Tiverciuh | 6359 | | | | | B 062 | C | | | | | | | | | 0945 | C | | | | |
| Sun | A | Letsas | 11580 | | | | | B 062 | C | | | | | | | | | 1427 | R | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | L. Martinez | 11882 | | | | | A 0614 | R | | | | | | | | | 1400 | R | A 0900 | 1000 | | |
| | P | Cruz | 7153 | | | | | | | | | | | | | | | | | B 1000 | 1100 | | |
| Tue | A | Letsas | 11570 | | | | | | | | | | | | | | | 1123 | R | | | | |
| | P | crofton | 7209 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Robles | 11061 | | | | | | | | | | | | | | | 0620 | R | | | | |
| | P | Alvidrez | 5946 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Claydon | 12398 | | | | | | | | | 1200 | 1300 | | | | | | | | | 1300 | 1400 |
| | P | Alvidrez | 5946 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Glover | 10971 | | | | | 0630 | R | | | | | | | | | 1000 | R | | | | |
| | P | Alvidrez | 5946 | | | | | A 0930 | R | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | 10.00 | | | | 1.00 | | | | | | 18.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS =  32 H

Page 1 of 2

801-1
3/4/1___

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664222

**Maximum ~~custody~~ Daily Out of Cell Time Tracking – Continued**

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign STAFF Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 6/28 | Letsus | 11550 | Ref table time | 3 | | |
| 6-29-2020 | mazeo | 1822 | Ref Rec | 2.5 | mazeo 1822 | |
| 6-29-2020 | mazco | 1822 | Ref table time | 2.53 | mazeo 1822 | |
| 6/30 | Letsos | 11550 | Ref table time | 3 | | |
| 7/1 | Robbs | 11641 | Ref table time | 3 | R Mccoy | |
| 7.1 | Kiss | 1850 | Individual change | | | |
| 7.1 | Kiss | 1850 | Peer relationships | | | |
| 7/3 | Vara | 10771 | Ref table time | 3 | Vara 10771 | |
| 7/3 | Vaar | 10771 | Ref Chur Rec | 2.5 | Vaar 10771 | |
| | | | | | | |
| | | | | | | |
| 06/27/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled.  IR #3067. | | | |
| 06/27/20 | Perea | 1461 | Late Entry.  Table time cancelled.  IR #3067 | | | |
| 06/28/20 | Perea | 1461 | Late Entry.  Outside Recreation cancelled.  IR #3067 | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Education cancelled. IR #3075~~ | | | |
| ~~06/29/20~~ | ~~Perea~~ | ~~1461~~ | ~~Late Entry. Psych Therapy cancelled. IR #3075~~ | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-1
3/4/1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664223

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back. Inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit   SMU-1 | Cell Locations  3D 537B |
| Week Start Date *(mm/dd/yyyy)*  6/27/2020 | |
| Week End Date *(mm/dd/yyyy)*  7/3/2020 | |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | |

Section Completed By:  ☐ COS  X Designee *(check one)*

Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt M. Perea #1461

Signature _____  Date  JUL 1 0 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*    ADC NUMBER    STEP LEVEL  1    Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l.10 Hrs. Unstructured OOC Time Time Out/Offer | Time In | SMI A=Add'l 1 Hr OOC MH / B=Add'l 1 Hr OOC Psycho Ed A- Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Garcia | 9486 | | | | | | | | | | | | | | | | | | | | | |
| | P | Torres | 1551 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Letsos | 11550 | | | | | B | 0615 C | | | | | | | | | | 1027 R | | | | | |
| | P | Aleman | 1583 | | | | | A | 0910 R | | | | | | | | | | 1310 | | | | | |
| Mon | A | L. Martinez 11882 Cano | 7153 | | | | | | | | | | | | | | | | 1400 R | | A 0900 1000 / B 1000 1100 | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Letsos | 11500 | | | | | A | 0620 R | | | | | | | | | | 1123 R | | | | | |
| | P | crofton | 12087 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Robles | 11611 | | | | | | | | | | | | | | | | 0625 R | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | 1200 | 1300 | | | | | | | | | | | 1300 | 1400 |
| Thu | A | Maeda | 10351 | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Jimenez | 11971 | | | | | A | 0630 R | | | | | | | | | | 1000 R | | | | | |
| | P | Alvidrez | 5796 | | | | | A | 0830 R | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | 1.00 | | | | | | | | 15.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS =  29.00 hrs

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664237

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 6/28 | Letsus | 11550 | Ref chute Rec | 2.5 | e | |
| 6/28 | Letsus | 11500 | Ref table time | 3 | e | |
| 6-29-2020 | mageo | 1822 | Ref table tme | 3.0 | mageo 1822 | |
| 6/30 | Letsus | 11510 | Ref chute Rec | 2.5 | e | |
| 6/30 | Letsus | 11500 | Ref chute Rec table tme | 3 | e | |
| 7/1 | Robles | 14641 | Ref table tme | 3 | R New | |
| 7- | Kiss | 1550 | Individual change | | | |
| 7- | Kiss | 1461 | peer relation ships | | | |
| 7/2 | Uarez | 10971 | Ref table tme | 3 | Uarez 10971 | |
| 7/3/16 | Uarez | 10971 | Ref Chute Rec | 2.5 | Uarez 10971 | |
| | | | | | | |
| 06/28/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #3067. | | | |
| 06/29/20 | Perea | 1461 | Late Entry. Psych Education cancelled. IR #3075 115 | | | |
| 06/29/20 | Perea | 1461 | Late Entry. Psych Therapy cancelled. IR #3075 18 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664238

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | Cell Locations | 1A 213U |
|------|-------|--|----------------|---------|

Week Start Date (mm/dd/yyyy) 7/18/2020

Week End Date (mm/dd/yyyy) 7/24/2020

Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By ☐ COS  X Designee *(check one)*

Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature  W

Date  JUL 2 9 2020

INMATE NAME *(Last, First M.I.) (Please print)*     ADC NUMBER     STEP LEVEL 3     Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☑ No *(check one)*

| Day of the Week / Shift | Last Name | Badge # | MEALS Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM Time Out/Offer | Time In | EDUCATION Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI 10 Hrs Time Out/Offer | Time In | SMI A Time Out/Offer | Time In | SMI Other Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat A | Petersen | 8152 | | | | | | | | | | | | | | | 1003 C | | | | | |
| Sat P | Smith | 1197 | | | | | | | | | | | | | | | | | | | | |
| Sun A | Delatorre | 1047 | | | | | A 0613 C | | | | | | | | | | 1030 R | | | | | |
| Sun P | Dennis | 6886 | | | | | | | | | | | | | | | | | | | | |
| Mon A | Dietrich | 4584 | | | | | | | | | | | | | | | 1000 / 1100 R | | A 0800 C | | | |
| Mon P | Villaluma | 1297 | | | | | | | | | | | | | | | | | B 09.00 C | | | |
| Tue A | Gorden | 8141 | | | | | A 0630 C | | | | | | | | | | 1000 R | | | | | |
| Tue P | Easterill | 5325 | | | | | | | | | | | | | | | | | | | | |
| Wed A | Garda | 9141 | | | | | D 0630 C | | | | | | | | | | 1000 R | | | | | |
| Wed P | Smith | 1197 | | | | | | | | | | | | | | | | | | | | |
| Thu A | Hall | 1225L | | | | | | | | | | | | | | | 0601 R | | | | | |
| Thu P | Gastelum | 12879 | | | | | | | 120a BCU | | | | | | | | | | | | 1300 1400 |
| Fri A | Scurlock 2739 | | | | | | A 0630 R | | | | | | | | | | 0745 R | | | | | |
| Fri P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | 10.00 | | 1.00 | | | | | | | | 18.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = 32.00 hrs

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665633

831-19
3/4/19