# Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7-19-20 | DELATORE | 10763 | Ref club rec | 2.5 | DELATORE 10763 | |
| 07/20/20 | Dietrman | 4554 | Ref table time | 3.5 | _(signature)_ | |
| 07/22/20 | Gordon | 8141 | Ref oct time | 3 | _(signature)_ | |
| 7-23 | Hall | 12252 | Ref table time | 3 | pb/12252 | |
| 7.23 | Kiss | 1850 | Peer relationships | | | |
| 7.23 | Kiss | 1850 | Communication skills | | | |
| 7/24 | Scurlock 2739 | | REF REC | 2.5 | Scurlock 2739 | |
| 7/24 | Scurlock 2739 | | REF TBL TIME | 3 | Scurlock 2739 | |
| 7-19-20 | DELATORE | 10 | Ref table time | 3 | DELATORE 10 | |
| | | | | | | |
| 7/18/20 | C. Perea | 1741 | Late Entry  Table Time Cancelled  IC #3910 | | | |
| 7/20/20 | C. Perea | 1741 | Late Entry  Psych Education Cancelled  IC #3940 | | | |
| 7/21/20 | Perea | 1741 | Late Entry  Psych Therapy Cancelled  IC #3940 | | | |
| 7/21/20 | Perea | 1741 | Late Entry  Inside Recreation Cancelled  IC #3939 | | | |
| 7/21/20 | Perea | 1741 | Late Entry  Outside Recreation Cancelled  IC #3982 | | | |
| | | | | | | |
| 7/31/20 | Perea | 1741 | 7/31  Stated no issues with  table time | | C. Perea 1741 | RB |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665634

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations _1A_3198_ |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix _SMU-1_ATTACHMENT1_ | |

Section Completed By   ☐ COS  X Designee *(check one)*

Weekly expectations   ☒ Met for inmate  ☐ NOT Met for inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1491__

Signature __M__   Date __JUL 2 9 2020__

ADC NUMBER

STEP LEVEL 3

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600  1800  P = PM 1800 | Last Name | Badge # | MEALS Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time in | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time in | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time in | SMI A Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Perusea | 5152 | | | | | A | 0600 | C | | | | | | | | | 0935 | C | | | | |
| | P | Smith | 1297 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Delatorre | 10802 | | | | | | | | | | | | | | | | 0710 | R | | | | |
| | P | Dennis | 6586 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dietrich | 4534 | | | | | A | 1020 | R | | | | | | | | | | | A | 0930 | C | |
| | P | Villatura | 1292 | | | | | | | | | | | | | | | | | | | B | 0740 | C |
| Tue | A | Garda | 8741 | | | | | | | | | | | | | | | | 1200 | 1500 | | | | |
| | P | Renteria | 5572 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Garda | 8741 | | | | | D | 0630 | C | | | | | | | | | | | | | | |
| | P | Smith | 1297 | | | | | | | | | 1200 | 1300 | | | | | | | | | | | 1300 | 1400 |
| Thu | A | Hall | 1225 | | | | | A | 0702 | R | | | | | | | | | 0935 | 1135 | | | | |
| | P | Corter | 1498 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Scurlock | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7352 | | | | | | | | | | | | | | | | 0945 | ʌ | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _____

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665650

## Maximum C___dy Daily Out of Cell Time Tracking – Continued

| INMATE NAME (last, First M I ) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) | |
| 07/20/20 | Dietrich | 4584 | Rel  clube  Rec | 1.5 | | | |
| 7/22/20 | Gordon | 8141 | Occ time | 30 | | | |
| 7-22-20 | Kiss | 1856 | Individual change | | | | |
| 7-22-20 | Kiss | 1856 | Peer relationships | | | | |
| 7-23 | Hall | 12252 | Ref Rec | 2.5 | ~ 12252 | | |
| 7-23 | Hall  Scurlock | 2739 | N&F  TBL TIME | 3 | 28 | | |
| 7-19 | DELLATORRE | 10843 | Ref table time | 3. | DELLATorre #843 | | |
| 7-23 | Hall | 12252 | Table Time | | | | |
| | | | | | | | |
| 7/15/20 | Arzo | 1761 | Lab Entry Inside Recreation Cancelled IC #3440 | | | | |
| 7/15/20 | Arzo | 1761 | Lab Entry Table Time Cancelled IC 3440 | | | | |
| 7/15/20 | Arzo | 1761 | Lab Entry Psych Education Cancelled IC 3440 | | | | |
| 7/15/20 | Arzo | 1761 | Lab Entry Psych therapy Cancelled IC 3440 | | | | |
| 7/15/20 | Arzo | 1761 | Lab Entry Outside Recreation Cancelled IC 3440 | | | | |
| | | | | | | | |
| 7/31/20 | Arzo | 1761 | Yr____  stated no issues with table time | | 1 Arzo 1761 | X | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801 19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665651

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations __1A 321B__ |
| Week Start Date (mm/dd/yyyy) __7/18/2020__ | |
| Week End Date (mm/dd/yyyy) __7/24/2020__ | |
| Step Program Incentive Matrix __SMU-1 ATTACHMENT1__ | |

Section Completed By ☐ COS  X Designee *(check one)*

Weekly expectations ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __LT M Peres #1461__

Signature __✓__

Date __JUL 2 9 2020__

INMATE NAME *(Last, First M.I.) (Please print)* ▓▓▓▓▓

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes  ☑ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A - E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer showers, visit, medical, or classification) (Specify activity in comments section on back Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Watson | 5152 | | | | | | | | | | | | | | | | | 0430 | C | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Delatorres | 1057 | | | | | A | 0814 | R | | | | | | | | | | 1030 | R | | | | | |
| | P | Dennis | 6886 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | 0800 | R | A 0800 | C | | |
| | P | Villanna | 1291? | | | | | | | | | | | | | | | | | | | B 0900 | C | | |
| Tue | A | Gordon | 8141 | | | | | A | 0800 | C | | | | | | | | | | 0800 | R | | | | |
| | P | Renteria | 5577 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Gordon | 8141 | | | | | B | 0800 | C | | | | | | | | | | | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Hall | 1252 | | | | | | | | | | | | | | | | | 0607 | R | | | | |
| | P | Carter | 1195 | | | | | | | | 1200 | R | | | | | | | | | | | | 1300 | R |
| Fri | A | Scurlock | 2739 | | | | | A | 0800 | A | | | | | | | | | | 0945 | R | | | | |
| | P | Ochoa | 7317 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10:00 | | | | 1:00 | | | | | | | 18:00 | | 2:00 | | 1:00 | |

TOTAL # OF OOC HOURS = __32.00 hrs__

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665665

Maximum C___dy Daily Out of Cell Time Tracking – Continued

| INMATE NAME (last, first M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7-19-20 | DELATOR | 10K? | Ref chp Ra | 2.5 | DELATOR 10K? | |
| 07/20/20 | Dietrich | 4581 | Ref table time | 3.5 | | |
| 07/21/20 | Gordon | 8141 | Ref table time | 3 | Gordon | |
| 7-23 | Hall | 12252 | Ref Rec Table time | 3 | H 12252 | |
| 7-23 | Kiss | 1850 | Peer relationships Refused | 1 | H 1850 | |
| 7-23 | Kiss | 1850 | Communication skills Refused | 1 | H 1850 | |
| 7/24 | Scurlock | 2739 | Ref REC | 2.5 | 2739 | |
| 7/24 | Scurlock | 2739 | Ref TBL TIME | 3 | Scurlock 2739 | |
| 7-19-20 | DELATore | 10K? | Ref table time | 3 | DELATore 10K? | |
| 7/28/20 | Green | 1741 | Lck Entry Table Time Cancelled Ic# 3410 | | | |
| 7/28/20 | Green | 1741 | Lck Entry Psych Education Cancelled Ic #3470 | | | |
| 7/28/20 | Green | 1741 | Lck Entry Psych therapy Cancelled Ic 3200 | | | |
| 7/28/20 | Green | 1741 | Lck Entry Inside Recreation Cancelled Ic #3255 | | | |
| 7/28/20 | Green | 1741 | Lck Entry Outside Recreation Cancelled Ic# 3480 | | | |
| 7/31/20 | Green | 1741 | 7__ [redacted] Stated no issues with table time | | LT Green 1741 | [redacted] |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665666

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

Unit __SMU-1__
Week Start Date (mm/dd/yyyy) __7/18/2020__          Cell Locations __1A 425B__
Week End Date (mm/dd/yyyy) __7/24/2020__
Step Program Incentive Matrix __SMU-1 ATTACHMENT1__

Section Completed By        ☐ COS  X Designee (check one)
Weekly expectations        ☑ Met for Inmate  ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number __Lt. M. Perea #1461__
Signature __W__          Date __JUL 2 9 2020__

INMATE NAME (Last, First M.I.) (Please print) ▓▓▓▓

ADC NUMBER ▓▓▓▓

STEP LEVEL 1

Inmate is SMI? (Seriously Mentally ill) ☒ Yes  ☐ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 0600 | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs Unstructured OOC Time Time Out/Offer | Time In | SMI A | Time Out/Offer | Time In | SMI Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Petersen | 5152 | | | | | A | 0600 | C | | | | | | | | | | | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | 0930 | C | | | | | |
| Sun | A | DE LA FUENTE | 1023 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Davis | 1886 | | | | | | | | | | | | | | | | 1030 | R | | | | | |
| Mon | A | Dietrica | 4584 | | | | | A | 1020 | R | | | | | | | | | 0800 | R | A | 0800 | C | | |
| | P | Villafana | 2917 | | | | | | | | | | | | | | | | 1450 | | B | 0920 | C | | |
| Tue | A | Gordon | 814 | | | | | | | | | | | | | | | | 0810 | R | | | | | |
| | P | Cafeteria | 5578 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Gordon | 8141 | | | | | B | 0600 | C | | | | | | | | | | | | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Hall | 12252 | | | | | A | 0607 | R | | | | | | | | | 0982 | R | | | | | |
| | P | Gastelum | 12879 | | | | | | | | 1200 | R | | | | | | | | | | | | 1300 | R |
| Fri | A | Scurlock 2739 | | | | | | | | | | | | | | | | | 0945 | ∧ | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | 1.00 | | | | | | | | 18.00 | | 2.00 | | 1.00 | | |

TOTAL # OF OOC HOURS = __32.00__

801-19
3/4/19

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665680

## Maximum Custody Daily Out of Cell Time Tracking – Continued

INMATE NAME (Last, First M.I.) (Please print) ████████

ADC NUMBER ████

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 07/20/20 | Dietrich | 4524 | Ref chute Rec | 1.5 | | |
| 07/20/20 | Dietrich | 4524 | Ref table time | 3.5 | | |
| 07/21/20 | Gordon | 8141 | Ref of oct rsm | 3 | | |
| 7-23 | Hall | 12252 | Ref Rec | 2.5 | 12252 | |
| 7-23 | Hall | 12252 | Ref table time | 3 | 12252 | |
| 7.23 | Kiss | 1850 | Peer relationships    Refused | 1 | 1850 | |
| 7.23 | Kiss | 1850 | Communication skills   Refused | 1 | 1850 | |
| 7/24 | Scurlock | 2739 | Ref ACCTBL TIME | 3 | Scurlock 2739 | |
| 7-19-20 | DELATorre | 10803 | Ref table time | 3 | DELATorre ████ | |
| | | | | | | |
| 1/13/20 | Chyma | 1961 | Lib Entry Inside Recreation Cancelled Ir#341 | | | |
| 1/13/20 | Chyma | 1961 | Lib Entry Table Time Cancelled Ir# 341 | | | |
| 1/20/20 | Chyma | 1961 | Lib Entry Psych Educa on Cancelled Ir# 341 | | | |
| 1/20/20 | Chyma | 1961 | Lib Entry Psych Therapy Cancelled Ir# 341 | | | |
| 1/21/20 | Chyma | 1961 | Lib Entry Outside Recreation Cancelled Ir# 341 | | | |
| | | | | | | |
| 7/31/20 | Chyma | 1961 | Ref ████████ Stated no issues with table time. | | Chyma 1961 | ██ |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-18
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665681

# AR...NA DEPARTMENT OF CORRECTIONS

**ADC** Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations _1A 533B_ |
| Week Start Date *(mm/dd/yyyy)* _7/18/2020_ | |
| Week End Date *(mm/dd/yyyy)* _7/24/2020_ | |
| Step Program Incentive Matrix _SMU-1 ATTACHMENT1_ | |

Section Completed By □ COS X Designee *(check one)*

Weekly expectations ☑ Met for Inmate □ NOT Met for Inmate *(check one)*

Printed Name and Badge Number _Lt. M. Perea #1461_

Signature _W_   Date __JUL 2 9 2020__

INMATE NAME *(Last, First M.I.)* *(Please print)*  ADC NUMBER  STEP LEVEL I  Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A - E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Peterson | 5152 | | | | | A | 04:00 | C | | | | | | | | | | 0930 | C | | | | | |
| | P | Smith | 1787 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | De Larce | 1045 | | | | | | | | | | | | | | | | | 1030 | K | | | | | |
| | P | Dennis | 6856 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dietrich | 4584 | | | | | A | 0820 | R | | | | | | | | | | 1400 | R | A | 0800 | C | | |
| | P | Villanueva | 12917 | | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| Tue | A | Gordon | 8191 | | | | | | | | | | | | | | | | | | 0900 | R | | | | | |
| | P | Canterin | 5577 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Gardy | 844 | | | | | D | 0600 | C | | | | | | | | | | | | | | | | | |
| | P | Smith | 1717 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Hall | 1252 | | | | | A | 0604 | R | | | | | | | | | | 0800 | R | | | | | |
| | P | Cortez | 1444 | | | | | | | | | | 1200 | R | | | | | | 0840 | | | | | 1300 | R |
| Fri | A | Sentock | 2739 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | 0745 | R | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | | | 1.00 | | | | | | 18.00 | | 2.00 | | 1.00 | | |

TOTAL # OF OOC HOURS = __31.00__

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665697

801-19
3/4/19

Maximum Cu__ody Daily Out of Cell Time Tracking – Continued

INMATE NAME (Last, First M I ) (Please print)

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or if inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
|---|---|---|---|---|---|---|
| 07/20/20 | Dietrich | 4584 | Ref onite Rec | 2.5 | | |
| 07/20/20 | Dietrich | 4584 | Ref table time | 3.5 | | |
| 07/20/20 | Gordon | 5141 | Ref OCC time | 3 | MM | |
| 07-23 | Hall | 12252 | Ref Rec | 2.5 | 12252 | |
| 07-23 | Hall | 12252 | Ref Rec table time | 3. | 12252 | |
| 7.23 | Kiss | 1856 | Peer relationships   Refused | 1 | 1850 | |
| 7.23 | Kiss | 1856 | Communication skills  Refused | 1 | 1856 | |
| 7/24 | Scurlock 2739 | | Ref TBL TIME | 3 | Scurlock 2739 | |
| 2-14-20 | DelaTorre | 8863 | Ref table time | 3 | DELATOrre 8863 | |
| | | | | | | |
| 7/18/20 | Perea | 1461 | Late Entry Inside Recreation Cancelled IR# 3410 | | | |
| 7/18/20 | Perea | 1461 | Late Entry Table Time Cancelled IR# 3410 | | | |
| 7/20/20 | Perea | 1461 | Late Entry Psych Education Cancelled IR# 3440 | | | |
| 7/20/20 | Perea | 1461 | Late Entry Psych Therapy Cancelled IR# 3440 | | | |
| 7/22/20 | Perea | 1461 | Late Entry Outside Recreation Cancelled IR# 3582 | | | |
| | | | | | | |
| 7/31/20 | Perea | 1461 | Inm [redacted] asked no issues with table time | | Lt Perea 1461 | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601                    ADCM1665698

# ARI ... N ... EPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

SMU-1

k Start Date (mm/dd/yyyy) 7/18/2020

k End Date (mm/dd/yyyy) 7/24/2020

Program Incentive Matrix SMU-1 ATTACHMENT1

Cell Locations 3D 216B

C = ...cellation or Limitation (shortening) of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

Section Completed By   ☐ COS  X Designee (check one)

Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number  Lt. M. Perea #1481

Signature  V

Date  JUL 2 9 2020

ATE NAME (Last, First M.I.) (Please print)

ADC Number

STEP LEVEL 1

Inmate is SMI? (Seriously Mentally Ill)  ☒ Yes  ☒ No (check one)

| STAFF NAME | | MEALS | | | RECREATION | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES / LIBRARY | | OTHER | | SMI | | SMI | | | SMI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Last Name, Badge #) (Please print) | | Out of Cell ("OOC") (incentive) | | | OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | Steps 2 & 3 (Specify activity in comments section on back side) | | Steps 2 & 3 (Specify activity in comments section on back side] | | OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exer , showers, visit, medical, or classification) (Specify activity in comments section on back | | A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Cooe | 11601 | | | | | | | | | | | | | | | | 0632 | C | | | | | |
| Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | |
| LETSOS #11550 | | | | | | A | 0610 | R | | | | | | | | | 1115 | a | | | | | |
| Young | 467/1 | | | | | | | | | | | | | | | | | | | | | | |
| Garcia | 3186 | | | | | | | | | | | | | | | | 1119 | Z | A | 0820 | C | | |
| Alvidrez | 5796 | | | | | | | | | | | | | | | | 7210 | | B | c900 | C | | |
| Romero | 10063 | | | | | | A | 0626 | R | | | | | | | | 1110 | R | | | | | |
| Ochoa | 7321 | | | | | | | | | | | | | | | | | | | | | | |
| Romero | 10063 | | | | | | G | 0630 | C | | | | | | | | | | | | | | |
| Obregon 3 | 6886 | | | | | | | | | | 1200 | 1300 | | | | | | | | | | 1300 | 1400 |
| Muyon | 12395 | | | | | | | | | | | | | | | | | | | | | | |
| Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | |
| Hana | 10871 | | | | | | A | 0530 | R | | | | | | | | 1000 | R | | | | | |
| Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | 10.00 | | | | 1.00 | | | | | | 15.00 | | | | | 1.00 |

# OF OOC HOURS = **29.00** hrs.

Page 1 of 2

B01-1B- 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665712

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | ADC NUMBER | | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/19 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 7/19 | LETSOS #11550 Garcia 9486 | | Ref table time | 3 | LETSOS #11550 Garcia 9486 | |
| 7/20 | | | Ref Unstructured Tim | 3 | | |
| 7/21 | Kiss | 1413 | Ref chute Rec | 2.5 | R | |
| 7/21 | Travis | 10853 | Ref table time | 3 | T | |
| 7-22 | Kiss | 1850 | Individual change | | | |
| 7-22 | Kiss | 1850 | peer relationships | | | |
| 7/24 | Vaner | 10971 | Ref Rec | 2.5 | Vaner 10971 | |
| 7/24 | Vaner | 10971 | Table Time | 3 | Vaner 10971 | |
| | | | | | | |
| 7/18/20 | Hogan | 1961 | Late Entry, Table time Cancelled Tk# 3410 | | | |
| 7/18/20 | Hogan | 1961 | Late Entry, Psych Education Cancelled Tk# 3410 | | | |
| 7/18/20 | Hogan | 1961 | Late Entry, Psych therapy Cancelled Tk# 3410 | | | |
| 7/26/20 | Hogan | 1961 | Late Entry, Outside Recreation Cancelled Tk # 3782 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 7/31/20 | Lt Hogan | 1961 | Im ████ stated no issues w/no ████ no issues table time. | | Hogan 1961 | ████ |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665713

# ARIZONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments sect...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back inmate *(or two staff members)* sign on back if feasible / available.

| Unit | SMU-1 | Cell Locations 3D 432B |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____

Date  JUL 2 9 2020

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |
|---|---|---|---|---|---|

| | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (incentive) | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |

| Day of the Week | Shift A = AM 0600 : 1800 / P = PM 1800 | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A - E Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B Time Out/ Offer | Time In | Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Robles | Wall | | | | | | | | | | | | | | | 0630 | C | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | A 0610 | R | | | | | | | | | 1115 | R | | | | |
| | P | Young | 4601 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Garcia 9486 | | | | | | | | | | | | | | | | 1116 | R | A 0850 | C | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | B 0902 | C | | |
| Tue | A | Romero | 10063 | | | | | A 0658 | R | | | | | | | | | 1112 | R | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Romero | 10063 | | | | | B 0630 | C | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | 1200 | 1300 | | | | | | | | | | 1800 | 1400 |
| Thu | A | Major | 12398 | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Carez | 10971 | | | | | A 0630 | R | | | | | | | | | 0930 | R | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 10:00 | | 1:00 | | | | | | | | 15:00 | | 2:00 | | 1:00 | |

TOTAL # OF OOC HOURS = 29.00 hrs

*Page 1 of 2*

801.19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665727

Maximum Cu    dy Daily Out of Cell Time Tracking – Continued

INMATE NAME (Last, First M.I.) (Please print)

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/19 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 7/19 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 7/20 | Garcia | 9486 | Ref Unstructured Time | 3 | Garcia 9486 | |
| 7/21 | Romero | 10063 | Ref chute Rec | 2.5 | | |
| 7/21 | Romero | 10063 | Ref table time | 3 | | |
| 7·22 | Kiss | 1850 | Individual change | | | |
| 7·22 | Kiss | 1850 | Peer relationships | | | |
| 7/24 | Kroll | 10971 | Ref Rec | 2.5 | Kroll 10971 | |
| 7/24 | Vance | 10871 | Ref Table time | 3 | Vance 10871 | |
| | | | | | | |
| | | | | | | |
| 7/18/20 | Perez | 1461 | Late Entry. Table Time Cancelled IR # 3470 | | | |
| 7/20/20 | Perez | 1461 | Late Entry. Basic Education Cancelled IR # 3470 | | | |
| 7/20/20 | Perez | 1461 | Late Entry. Basic Therapy Cancelled IR # 3470 | | | |
| 7/20/20 | Perez | 1461 | Late Entry. Outside Recreation Cancelled IR # 3482 | | | |
| | | | | | | |
| 7/31/20 | Wagner | 1461 | 7a ████████ Stated no issues with Table time | | Wagner | Slaw Reyes |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/6/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665728

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

**C** = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

**R** = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **SMU-1** | Cell Locations **3D 534B** |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix **SMU-1 ATTACHMENT1** | |

Section Completed By ☐ COS  X Designee *(check one)*

Weekly expectations ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt M. Perea #1461

Signature ✓

Date **JUL 2 9 2020**

INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER ▮▮▮ | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 · 1800 · II = PM 1800 · | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES / GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exer showers, visit, medical, or classification) (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Robles | 1888 | | | | | A | C600 | C | | | | | | | | | 093 | C | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | | | | | | | | | | | | 1115 | R | | | | |
| | P | Young | 4601 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Garcia | 9486 | | | | | A | | R | | | | | | | | | 1417 | R | A C600 | C | | |
| | P | Alvidrez | 5796 | | | | | | 1024 | | | | | | | | | | | | B C600 | C | | |
| Tue | A | Bernier | 0009 | | | | | | | | | | | | | | | | 1113 | R | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Ramera | 1063 | | | | | D | 1630 | C | | | | | | | | | | | | | | |
| | P | Luna | 4461 | | | | | | | | | | 1290 | 1300 | | | | | | | | | 1300 | 1400 |
| Thu | A | Narvaez | 12399 | | | | | A | 0610 | R | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Luna | 16991 | | | | | | | | | | | | | | | | | 650 | R | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 13.00 | | | 1.00 | | | | | | | | 18.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = **29.00**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665742

**ARIZONA DEPARTMENT OF CORRECTIONS**
INMATE VISITATION SYSTEM
INMATE VISIT REPORT

FROM: 07/18/2020 THROUGH: 07/24/2020

INMATE:
<<<<<<<<<<<<<<<<<<<<<<<<<<<    V I S I T O R    >>>>>>>>>>>>>>>>>>>>>>>>>>    LOCATION: A38    ASPC-E SMU I EAST    <<<<<<<<<<<<<<<<<<<<< V I    HOUSING  WG1A

| NAME | ID | TYPE | SEX | RACE | RELATIONSHIP TO INMATE | DATE | L |
|------|----|------|-----|------|------------------------|------|---|

TOTALS: ADULT MALES:    0 ADULT FEMALES:    0 ALL ADULTS:    0
TOTALS: MINOR MALES:    0 MINOR FEMALES:    0 ALL MINORS:    0 ALL VISITORS:    0

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665643

# AR~~I~~ NA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sect~~ion~~

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations 3D 537B |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | | |

Section Completed By    ☐ COS  X Designee *(check one)*

Weekly expectations    ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt M. Perea #1481

Signature  ~~/P~~    Date   **JUL 2 9 2020**

| INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER | STEP LEVEL  X 2 | Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes  ☐ No *(check one)* |
|---|---|---|---|

| | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(Incentive)* | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3  ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and Incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /foxer, showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day of the Week | Shift A = AM 0600 - 1800 \| P = PM 1800 - 0600 | Last Name | Badge # | Breakfast/ Lunch | Dinner | | | | Breakfast/Lunch / Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Cobus | 1601 | | | | | | | | | | | | | | | | | | | | | 1635 | C | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | A | 0610 | R | | | | | | | | | | | | 1115 | R | | | | |
| | P | ~~Young~~ | 4001 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Garcia 9486 | | | | | | | | | | | | | | | | | 1117 | C | A 5220 C | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | B 6900 C | | | | | | |
| Tue | A | Romero | 11463 | | | | | | A | 0619 | R | | | | | | | 9486 | | | | 1111 | C | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Romero | 11463 | | | | | | B | 1621 | C | | | | | | | | | | | | | | | | | |
| | P | ~~Munoz~~ | 4001 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | ~~Munoz~~ | 2395 | | | | | | | | | | 1200 | 1300 | | | | | | | | | | | | 1300 | 1400 |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | ~~Mann~~ | 10571 | | | | | | A | 0630 | R | | | | | | | | | | | 0930 | R | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10. 00 | | | 1. 00 | | | | | | | | | | 18. 00 | | 2. 00 | | 1. 00 | |

TOTAL # OF OOC HOURS = 29. 00 ~~hrs~~

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665758

Maximum    stody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (last, First M.I.) (Please print) | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sig STAFF Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 7\|19 | LETSOS #11550 | | Ref chuk Rec | 2.5 | | LETSOS #11 |
| 7\|19 | LETSOS #11550 | | Ref table time | 3 | | LETSOS #11 |
| 7/20 | Garcia 9486 | | Refunstructured Time | 3 | Garcia 9486 | |
| 7/2 | Ringo | ,9863 | Ref chuk Rec | 2.5 | R | |
| 7.22 | Kiss | 1850 | Individual change | | | |
| 7.22 | Kiss | 1850 | Peer relation ships | | | |
| 7/24 | chover | 10971 | Ref Rec | 2.5 | chover 10971 | |
| 7/24 | chover | 10971 | Ref table time | 3 | chover 10971 | |
| 7/21 | Romero | 10863 | Ref table time | 2 | R | |
| | | | | | | |
| | | | | | | |
| 1/18/2 | Teoge | 1461 | Late Entry  Table Time Cancelled IR# 3416 | | | |
| 1/21/2 | Green | 1461 | Late Entry  Psych Education Cancelled IR# 3416 | | | |
| 1/21/2 | Green | 1461 | Late Entry  Psych Therapy Cancelled IR # 3416 | | | |
| 1/21/2 | Green | 1461 | Late Entry  Outside Recreation Cancelled IR# 3416 | | | |
| | | | | | | |
| 1/31/2 | Green | 1461 | Y/m ▮▮▮▮▮▮   stated no issues | | Green/ 1461 | ▮▮▮▮▮ |
| | | | w/th table time | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

601
3/4/

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665759

# ARIZONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments se...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back... inmate (or two staff members) sign on back if feasible / available.

| Unit   SMU-1 | Cell Locations 1A 213U |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By   ☐ COS  X Designee *(check one)*
Weekly expectations   ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature ___ W ___
Date 08/24/2020

INMATE NAME *(Last, First M.I.) (Please print)*  
ADC NUMBER  
STEP LEVEL  3  
Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes  ☐ No *(check one...*

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2 & 3 ENCLOSURES A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC  A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs. Unstructured OOC Time Time Out/Offer | Time In | SMI A=Add'l 1 Hr. OOC MH; B=Add'l 1Hr OOC Psycho Ed A/B Time Out/Offer | Time In | SMI Add'l 1 Hr Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Peterson | 5152 | | | | | | | | | | | | | | | | | 0630 | C. | | | | |
| | P | | 4408 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | A | 0600 | R | | | | | | | | | | 0600 | R | | | | |
| | P | Hutton | 5407 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | 1601 | C | A 1580 | | | |
| | P | Nash | 1478 | | | | | | | | | | | | | | | | | | | B 090 | | | |
| Tue | A | Talley | 4570 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | P | Nash | 1478 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Delloc | 12739 | | | | | D | 0630 | C. | | | | | | | | | | 0910 | C | | | | |
| | P | Valdln | 5185 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | 0900 | A. | | | | |
| | P | Perez | 16134 | | | | | | | | | | | | 1200 | 1300 | | | | | | | 1300 | 1400 |  |
| Fri | A | Scurlock 2739 | | | | | | R | 0620 | R | | | | | | | | | | | | | | | |
| | P | Verde | 2412 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | 10.00 | | | | | 1.00 | | | | | | | | | 15.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS =  29.00 hrs

Page 1 of 2

801...
3/4...

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667189

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign STAFF Signature & Badge (# 2) (if available) |
| 8-16 | Murrietta | 7812 | Ref Chute | 2.5 | M. 7812 | |
| 8-16 | Murrietta | 7812 | Ref Table Time | 3.0 | M. 7812 | |
| 8-18 | Talley | 4578 | Ref Chut | 2.5 | ~~ | |
| 8.20 | Kiss | 1850 | Peer relation ships | | | |
| 8.20 | Kiss | 1850 | Comm unitation skills | | | |
| 8/20 | Scurlock 2739 | | Ref Tbl Time | 3 | Scurlock 2739 | |
| 8/21 | Scurlock 2739 | | Ref NAC | 2.5 | Scurlock 2739 | |
| 8/19 | Bee- | 1461 | Refuse Table Time | 3 | Ubem 1461 | |
| | | | | | | |
| | | | | | | |
| 8/13/20 | Lt. M. Perez #1461 | | Table Lck Entry. Table Time Cancelled IR# 4071 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | Lock Entry. Psych Education Cancelled IR# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | Lck Entry Psych Therapy Cancelled IR# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | Lock Entry. Table Time Cancelled. IR# 3922 | | | |
| 8/19/20 | Lt. M. Perea #1461 | | Lock Entry  Outside Recreation Cancelled. IR# 4026 | | | |
| | | | | | | |
| | | | | | | |
| 8/20/20 | Perea | 1461 | I/m reports no issues or concerns with Table Time | | Ubem 1461 | RB |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/15

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667190

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation (shortening) of OOC time. Write reason in Comments se

R = Refusal: Write at what time offered on front of form followed by "R" write the amount of time on the bac
inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 1A 319B |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 8/15/2020 | | |
| Week End Date (mm/dd/yyyy) | 8/21/2020 | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | |

Section Completed By: ☐ COS  ☒ Designee (check one)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____  Date 08/24/2020

| INMATE NAME (Last, First M.I.) (Please print) | ADC NUMBER | STEP LEVEL 3 | Inmate is SMI? (Seriously Mentally Ill) ☐ Yes  ☐ No (check one |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS — Out of Cell ("OOC") (Incentive) | | | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2 & 3 — ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | VISITATION — OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER — OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l. 1 Hr Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Ti In |
| Sat | A | Petersen | 5152 | | | | | A | 0630 | C . | | | | | | | | | | 0910 | C | | | | | |
| | P | 14 | 4408 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | 1000 | R | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | A | 1010 | R | | | | | | | | | | 1100 | C | A | 1410 | | | |
| | P | Mirah | 10876 | | | | | | | | | | | | | | | | | | | B | 0720 | | | |
| Tue | A | Talley | 4578 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Mirah | 10876 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Zelloc | 12739 | | | | | D | 0630 | C | | | | | | | | | | 0910 | R . | | | | | |
| | P | Valzla | 5135 | | | | | | | | | 1200 | 1300 | | | | | | | | | | | | 1300 | 140 |
| Thu | A | Semlock 2759 | | | | | | A | 0630 | R | | | | | | | | | | 0900 | R | | | | | |
| | P | Perea | 10134 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Nester | 2412 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | 10.00 | | | | | | 1.00 | | | | | | | | 15.00 | | 2.00 | | 1.00 | | |

TOTAL # OF OOC HOURS = **29 hr.**

Page 1 of 2

801 3/4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667209

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign STAFF Signature & Badge (# 2) (If available) |
| 8-16 | Murrietta | 2812 | Ref Chute Table | 3.0 | QI 2812 | |
| 8·19 | Kiss | 1850 | Individual change | | | |
| 8·19 | Kiss | 1850 | Peer relationship | | | |
| 8/20 | Benitez 2753 | | Ref Rec | 2.75 | Benitez 2753 | |
| 8/20 | Benitez 2753 | | Ref Tbl Time | 3 | | |
| 8·21 | Lt. M. Perea #1461 | | Ref table time | 3 | Lt. M. Perea #1461 | |
| 8-17 | Murrietta | 2512 | Ref Chute | 2.5 | QI 2512 | |
| | | | | | | |
| 8/15/20 | Lt. M. Perea #1461 | | Late Entry Inside recreation Cancelled Ir# 4071 | | | |
| 8/15/20 | Lt. M. Perea #1461 | | Late Entry Table time Cancelled Ir# 4071 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | Late Entry Bycca Education Cancelled Ir# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | Late Entry Psych Therapy Cancelled Ir #3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | Late Entry Table time Cancelled Ir# 3922 | | | |
| 8/19/20 | Lt. M. Perea #1461 | | Late Entry Outside recreation cancelled Ir# 4020 | | | |
| | | | | | | |
| 8/20/20 | Perea | 1461 | I/m reports no issues/concerns with table time | | Lt Perea 1461 | X |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801.19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667210

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments sec.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 1A 425B |
|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 8/15/2020

Week End Date *(mm/dd/yyyy)* 8/21/2020

Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By ☐ COS ☒ Designee *(check one)*

☒ Met for Inmate ☐ NOT Met for Inmate *(check one)* Weekly expectations.

Printed Name and Badge Number Lt. M. Perea #1461

Signature ___

Date 08/24/2020

INMATE NAME *(Last, First M.I.)* *(Please print)* ▮▮▮▮▮

ADC NUMBER ▮▮▮▮▮

STEP LEVEL ___

Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES / GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer. showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Kyersen | 5152 | | | | | A | 0630 | C | | | | | | | | | | 0930 | C | | | | | |
| | P | | 7408 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | 1000 | R | | | | | |
| | P | Haine | 5407 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | A | 0600 | R | | | | | | | | | | 1400 | R | A | 0830 | ↗ | | |
| | P | none | 10476 | | | | | | | | | | | | | | | | | 1400 | ✓ | B | 0900 | | | |
| Tue | A | Murrietta | 281 | | | | | A | 0600 | ✓ | | | | | | | | | | 1000 | R | | | | | |
| | P | none | 10576 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Murrietta | 2812 | | | | | B | 0630 | C | | | | | | | | | | 1000 | R | | | | | |
| | P | Valinzuela | 5135 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Perea | 10134 | | | | | A | 0620 | R | | | 1200 | 1300 | | | | | | 1400 | R | | | | 1300 | 1400 |
| Fri | A | Scurlock 2739 | | | | | | A | 0530 | A ✓ | | | | | | | | | | | | | | | | |
| | P | Verstagen | 242 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | 10:00 | | | 1:00 | | | | | | | | 18:00 | | | 2:00 | | 1:00 | |

TOTAL # OF OOC HOURS = 32.00 ✓

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667224

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | | |
|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8-16 | Murrietta | 2812 | Ref Table time | 3.0 | @ 2812 | |
| 8-17 | Murrietta | 7812 | Ref Chute | 2.5 | @ 2812 | |
| 8-18 | Murrietta | 7812 | Ref Table | 3.0 | @ 2812 | |
| 8-20 | Kiss | 1856 | Peer relationship | | | |
| 8.20 | Kiss | 1850 | Communication skills | | | |
| 8/26 | Scurlock 2739 | | Ref Chute etc | 2.5 | Scurlock 2739 | |
| 8/26 | Scurlock 2739 | | Ref IPL time | 3 | Scurlock 2739 | |
| 8-18 | Murrietta | 2812 | Ref Chute Table time | 3.0 | Murrietta 2812 | |
| 8.19 | Murrietta | 2812 | Ref IPL time | 3 | Murrietta 2812 | |
| | | | | | | |
| | | | | | | |
| 8/15 | Lt. M. Perea  #1461 | | Late Entry Inside Recreation Cancelled IR# 4071 | | | |
| 8/15 | Lt. M. Perea  #1461 | | Late Entry Table time Cancelled IR# 4071 | | | |
| 8/17 | Lt. M. Perea  #1461 | | Late Entry Psych Education Cancelled IR# 3902 | | | |
| 8/11 | Lt. M. Perea  #1461 | | Late Entry Psych therapy Cancelled IR# 3902 | | | |
| 8/19 | Lt. M. Perea  #1461 | | Late Entry Outside Recreation Cancelled IR# 4070 | | | |
| | | | | | | |
| 8/20/12 | Perea | 1461 | Inm reports no issues or concerns with Table Time | | U Perea 1461 | Perea |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667225

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sec...

R = Refusal:  Write at what time offered on front of form followed by "R"  write the amount of time on the back  Inmate (or two staff members) sign on back if feasible / available

| Unit: SMU-1 | Cell Locations 1A 533B | Section Completed By | ☐ COS  X Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | | Weekly expectations | ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | | Printed Name and Badge Number  Lt. M. Perea #1461 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | | Signature  w | Date 08/24/2020 |

INMATE NAME *(Last; First M.I.)* *(Please print)*  |  ADC NUMBER  |  STEP LEVEL 1  |  Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800... | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") *(Incentive)* Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES/ LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Time Out/ Offer | Time In | SMI A=Add'l 1 Hr OOC MH AND B=Add'l 1 Hr OOC Psycho Educational A | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Kherin | 5752 | | | | | A | Wdw | C | | | | | | | | | | C910 | C | | | | | | |
| Sat | P | w | 4408 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | H0 | | | | | | | | | | | | 1300 | R | | | | | | |
| Sun | P | Hufford | 7107 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | A | 1001 | C | | | | | | | | | | 1400 | C | A | 850 | C | | | |
| Mon | P | wmt | 10876 | | | | | | | | | | | | | | | | | | | B | 640 | C | | | |
| Tue | A | Talley | 4578 | | | | | | | | | | | | | | | | | 1000 | B | | | | | | |
| Tue | P | Mant | 10876 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Bella | 12738 | | | | | B | wx | C | | | | | | | | | | 0915 | R | | | | | | |
| Wed | P | Brum | 3071 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | A | 062 | A | | | | | | | | | | 0700 | R | | | | | | |
| Thu | P | Pint | 10134 | | | | | | | | | | 1200 | R | | | | | | | | | | | 1300 | R |
| Fri | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | P | Verstege | 0412 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10:00 | | | | | 1:00 | | | | | | 18:00 | | | 2:00 | | | 1:00 | |

TOTAL # OF OOC HOURS =  32.00 hrs.

Page 1 of 2

801-
3/4f

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667240

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | | |
|---|---|---|---|---|---|
| ▮ | | | ▮ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 8-16 | Murrietta | 282 | Pee Table Time | 3.0 | ▮ 2812 | |
| 8-18 | Murrietta | 2812 | Peer table time | 3.8 | ▮ 2812 | |
| 8-20 | Kiss | 1850 | Peer relationships   Refused | 1 | ▮ 1850 | |
| 8-20 | Kiss | 1850 | Communication skills   Refused | 1 | ▮ 1850 | |
| 8/20 | Sanchez | | Ref Rec | 2.5 | Sanchez | |
| 8/20 | Sanchez | | Ref TAL Time | 3 | Sanchez | |
| 8/19 | Lt. M. Perea  #1461 | | Ref - Table Time | 3 | Lt. M. Perea  #1461 | |
| | | | | | | |
| | | | | | | |
| 8/13 | Lt. M. Perea  #1461 | | Late Entry Inside Recreation Cancelled IR# 4071 | | | |
| 8/13 | Lt. M. Perea  #1461 | | Late Entry Table Time Cancelled IR# 4071 | | | |
| 8/17 | Lt. M. Perea  #1461 | | L.E Psych Education Cancelled IR# 3922 | | | |
| 8/17 | Lt. M. Perea  #1461 | | L.E Psych therapy Cancelled IR# 3922 | | | |
| 8/17 | Lt. M. Perea  #1461 | | L.E Inside Recreation Cancelled IR# 3922 | | | |
| 8/17 | Lt. M. Perea  #1461 | | L.E Table Time Cancelled IR# 3922 | | | |
| 8/19 | Lt. M. Perea  #1461 | | L.E Outside Recreation Cancelled IR# 4010 | | | |
| | | | | | | |
| 8/29/2 | Perea | 1461 | Inmate reports no issues or concerns with Table Time | | Perea  1461 | ▮ |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667241

801-19
3/4/19

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sec

R = Refusal:  Write at what time offered on front of form followed by "R"  write the amount of time on the bac
inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit   SMU-1 | Cell Locations  3D_104B |
| Week Start Date *(mm/dd/yyyy)*  8/15/2020 | |
| Week End Date *(mm/dd/yyyy)*  8/21/2020 | |
| Step Program Incentive Matrix  SMU-1_ATTACHMENT1 | |

Section Completed By        ☐ COS  X Designee *(check one)*

Weekly expectations         ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature  ✓                          Date  08/24/2020

| | |
|---|---|
| INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER |
| STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)*  ☑ Yes  ☐ No *(check one* |

| Day of the Week | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3  ENCLOSURES  A = CHUTE  B = 10 X 10  C = 20 X 40  D = 46 X 90  E = FIELD  G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer, showers, visit medical or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT A = AM 0600 / 0600  1800 (P = PM 1800 | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - F | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Vomel | 1571 | | | | | A | 065 | C | | | | | | | | | 910 | C | | | | | |
| | P | Ortiz | 2515 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | B | 0630 | C | | | | | | | | | 1130 | R | | | | | |
| | P | Valsla | 8135 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | LETSOS #11550 | | | | | | A | 0800 | R | | | | | | | | | 1920 | R | A | 09ce | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | B | 090c | | | |
| Tue | A | Beadette | 731 | | | | | | | | | | | | | | | | 200 | R | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | 1200 | 1300 | | | 1415 | R | | | | 1300 | 1400 |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Morris | 2989 | | | | | A | 615 | R | | | | | | | | | 1100 | R | | | | | |
| | P | Gratton | 12879 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Price | 851 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10:00 | | | | 1:00 | | | | | | 18:00 | | 2:00 | | | 1:00 | |

TOTAL # OF OOC HOURS = __32.00 hrs__

Page 1 of 2

801
3/4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667255

Maximum Custody Daily Out of Cell Time Tracking – Continued

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8/16 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8·18 | Boldt | 3631 | REF. TABLE TIME | 3 | Boldt | 3631 |
| 8/19 | Letsos | 11550 | Ref table time | 3 | Q | |
| 8·19 | Kiss | 1850 | Individual change | | | |
| 8·19 | Kiss | 1850 | Peer relationships | | | |
| 8/20 | Morris | 2989 | Refusal Chute Rec | 2.5 | R | |
| | | | Refusal Table Time | 2.5 | R | |
| 8/15/20 | Lt. M. Perea #1461 | | L.E. Inside Recreation Cancelled IR# 4071 | | | |
| 8/16/20 | Lt. M. Perea #1461 | | L.E. Table Time Cancelled IR# 4071 | | | |
| 8/16/20 | Lt. M. Perea #1461 | | L.E. Outside Recreation Cancelled IR# 3921 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | L.E Psych Education Cancelled IR# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | L.E Psych Therapy Cancelled IR# 3922 | | | |
| 8/26/20 | Oliver | 1441 | You reports no issues or concern with Table Time | | Oliver 1441 | X |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

B01-18
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667256

# ARIZONA DEPARTMENT OF CORRECTIONS

**ADC** Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sec.

R = Refusal:  Write at what time offered on front of form followed by "R"  write the amount of time on the back  inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Cell Locations 3D 104U |
| Week Start Date *(mm/dd/yyyy)*  8/15/2020 | |
| Week End Date *(mm/dd/yyyy)*  8/21/2020 | |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | |

Section Completed By    ☐ COS  X Designee *(check one)*

Weekly expectations    ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M Perea #1461

Signature

Date  08/24/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL  2

Inmate is SMI? *(Seriously Mentally Ill)*  ☑ Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600  1800  P = PM 1800 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") *(Incentive)* Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE  FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A/-/E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l, 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A/B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Draper | 1071 | | | | | A | 0630 | C | | | | | | | | | | | 0610 | C | | | | | |
| | P | Ortiz | 2055 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | C | 0630 | C | | | | | | | | | | | 1130 | R | | | | | |
| | P | Valole | 5135 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | LETSOS #11550 | | | | | | A | 0012 | R | | | | | | | | | | | 1426 | R | B | 0800 | (illegible) | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | B | 0900 | (illegible) | | |
| Tue | A | Roldn | 231 | | | | | | | | | | | | | | | | | | 0800 | R | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | | | | | | | 1415 | R | | | | | |
| | P | Ochoa | 2327 | | | | | | | | | | | 1200 | R | | | | | | | | | | | 1300 | R |
| Thu | A | Morris | 2989 | | | | | A | 0215 | R | | | | | R | R | | | | | 1100 | R | | | | | |
| | P | Grasholm | 12879 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Ruiz | 8507 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | 1.00 | | | | | | | | | 18.00 | | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS =  32.00 hrs.

Page 1 of 2

801-
3/4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667270

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8/16 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8-18 | Bald | 323 | REF TABLE TIME | 3 | Bald 323 | |
| 8/19 | Letsos | 11550 | Ref table time | 3 | ℓ | |
| 8-19 | Kiss | 1850 | Individual change refused | | | |
| 8-19 | Kiss | 8850 | Peer relationships refused | | | |
| 8/20 | Morris | 7889 | Refuse Chute Rec | 2.5 | R. | |
| 8/20 | Morris | 2989 | Refuse Table Time | 2.5 | R | |
| | | | | | | |
| 8/13/20 | Lt. M. Perea #1461 | | L.E. Inside Recreation Cancelled Tk# 4011 | | | |
| 8/13/20 | Lt. M. Perea #1461 | | L.E. Table Time Cancelled Tk# 4011 | | | |
| 8/14/20 | Lt. M. Perea #1461 | | L.E. Outside Recreation Cancelled Tk#3911 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | L.E. Psych Education Cancelled Tk# 3912 | | | |
| 8/21/20 | Lt. M. Perea #1461 | | L.E. Psych Therapy Cancelled Tk#3802 | | | |
| | | | | | | |
| 8/19/20 | Perea | 1461 | Inm reports no issues or concerns with Table Time | | Lt Perea 1461 | X |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667271

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments se...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the bac... inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations 3D 216B |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* | 8/21/2020 | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number: Lt. M. Perea #1461

Signature ___W___

Date 08/24/2020

INMATE NAME *(Last, First M.I.)* *(Please print)* _____  ADC NUMBER _____  STEP LEVEL _____  Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 ENCLOSURES A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC A/E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1,2&3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2&3 Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Steps 2&3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2&3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1,2,&3 Time Out/Offer | Time In | SMI A=Add'l 1 Hr. OOC MH Programming (Therapy) AND B=Add'l 1 Hr. OOC Psycho Educational Programming Steps 1,2&3 A/B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1,2&3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | clever | 16121 | | | | | | | | | | | | | | | | C630 | C> | | | | | |
| | P | Ortiz | 2015 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | B | 0615 | C | | | | | | | | | 1130 | R. | | | | | |
| | P | Valela | 5135 | | | | | A | 0849 | R. | | | | | | | | | | | | | | | |
| Mon | A | LETSOS #11550 | | | | | | | | | | | | | | | | | 1126 | R | A | 0500 | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | B | 0400 | | | |
| Tue | A | Brelda | 3031 | | | | | 4 | 0600 | R. | | | | | | | | | 600 | R | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | | | | | 1415 | R | | | | | |
| | P | Foxx | 4716 | | | | | | | | | | 1200 | 130 | | | | | | | | | | 130 | 140 |
| Thu | A | morris | 2989 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Gastellum | 12879 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Rere | 8507 | | | | | A | 0609 | R | | | | | | | | | | | | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | | 1.00 | | | | | | 15.00 | | 2.00 | | 1.00 | | |

TOTAL # OF OOC HOURS = 29.00 hrs

Page 1 of 2

801
3/4/

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667286

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8\|16 | LETSOS #11550 | | Ref Chute Rec | 2.5 | LETSOS #11550 | |
| 8\|16 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8\|17 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8·18 | Balda | 3631 | REF CHUTE | 2.5 | Balda | 3631 |
| 8·18 | Balda | 3631 | REF TABLE TIME | 3 | Balda | 3631 |
| 8/19 | Letsos | 11550 | Ref table time | 3 | | |
| 8·19 | Kiss | 1850 | Individual change | | | |
| 8·19 | Kiss | 1850 | Peer Relationships | | | |
| 8·21 | Reid | 8507 | Ref Chute Rec | 2-0 | Reid 8507 | |
| | | | | | | |
| | | | | | | |
| 8/15/20 | Lt. M. Perea #1461 | | LE Time Table Cancelled Tk# 4071 | | | |
| 8/16/20 | Lt. M. Perea #1461 | | LE Outside Recreation Cancelled Tk# 3921 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | LE Psych Education Cancelled Tk# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | LE Psych therapy Cancelled Tk# 3922 | | | |
| | | | | | | |
| | | | | | | |
| 8/18/20 | Perea | 1461 | Im reports no concerns or issues with Table Time | | LT Perea 1461 | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667287

# ARIZONA DEPARTMENT OF CORRECTIONS

**ADC** Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments sec...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back... inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | Cell Locations | 3D 432B | | |
|---|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 8/15/2020 | | | | Section Completed By | ☐ COS  X Designee *(check one)* |
| Week End Date *(mm/dd/yyyy)* | 8/21/2020 | | | | Weekly expectations | ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Step Program Incentive Matrix | SMU-1  ATTACHMENT1 | | | | Printed Name and Badge Number | LI  M  Perea #1461 |
| | | | | | Signature | ✓  Date 08/24/2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)*  ADC NUMBER  STEP LEVEL  Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600-1000 / P = PM 1800 0000 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A - E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1,2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Time Out/ Offer | Time In | SMI A=Add'l 1 Hr. OOC MH Programming (Therapy) AND B=Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Juarez | 1071 | | | | | | | | | | | | | | | | | 3:30 | C | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | B | 0615 | C | | | | | | | | | | 1130 | R | | | | |
| | P | Valdez | 5135 | | | | | A | 0845 | C | | | | | | | | | | | | | | | |
| Mon | A | LETSOS #11550 | | | | | | | | | | | | | | | | | | 1126 | R | A 0610 |  |  |  |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | B 0610 |  |  |  |
| Tue | A | Ralph | 3631 | | | | | A 0650 | R | | | | | | | | | | | 0900 | R | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | | | | | | 1415 | R | | | | |
| | P | FOXX | 4165 | | | | | | | | | 1200 | 1300 | | | | | | | | | 1700 | 140 |
| Thu | A | Morris | 2989 | | | | | | | | | | | | | | | | | | | | | |
| | P | Gastelum | 12879 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Pet | 8507 | | | | | A 0809 | R | | | | | | | | | | | | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10.00 | | | | | 1.00 | | | | | | 15.00 | | 2.00 | | 1.00 | |

TOTAL # OF OOC HOURS = **29.00 hrs.**

Page 1 of 2

801-1
3/4/1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667301

## Maximum Custody Daily Out of Cell Time Tracking – Continued

**INMATE NAME** (last, first M.i.) (Please print): █████

**ADC NUMBER**: █████

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) — Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS — INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 8/16 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 8/16 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8-18 | Baldony | 3631 | REF CHUTE | 2.5 | Bald 3631 | |
| 8/18 | Bald | 3631 | REF TABLE TIME | 3 | Bald 3631 | |
| 8/19 | Letsos | 11550 | Ref table time | 3 | ℓ | |
| 8·19 | Kiss | 1850 | Individual change | | | |
| 8·19 | Kiss | 1850 | peer relationships | | | |
| 8·20 | Aul | 8507 | Ref Chute Rec | 20 | Aul 8507 | |
| | | | | | | |
| | | | | | | |
| 8/15/20 | Lt. M. Perea #1461 | | LE Table Time Cancelled IR# 4071 | | | |
| 8/16/20 | Lt. M. Perea #1461 | | LE Outside Recreation Cancelled IR# 3901 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | LE Psych Education Cancelled IR# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | LE Psych Therapy Cancelled IR# 3922 | | | |
| | | | | | | |
| 8/28/20 | Perea | 1461 | No reports no concerns or issues with Table Time | | Perea 1461 | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667302

**ARI A DEPARTMENT OF CORRECTIONS**

ADC **Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments sectio...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit SMU-1 | Cell Locations 3D 534B |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By:   ☐ COS  X Designee *(check one)*
Weekly expectations   ☑ Met for inmate  ☐ NOT Met for inmate. *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature ___  Date 08/24/2020

NMATE NAME *(Last, First M.I.)* *(Please print)*    ADC NUMBER    STEP LEVEL    Inmate is SMI? *(Seriously Mentally Ill)* ☑ Yes   ☐ No *(check one)*

| Shift | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (incentive) Breakfast/Lunch | Dinner | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer, showers, visit, medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l. 1 Hr. Other OOC Time (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A = AM 0600 - 1800 / P = PM 1800 - 0600** | **Last Name** | **Badge #** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** | **A-** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** | **A-B** | **Time Out/ Offer** | **Time In** | **Time Out/ Offer** | **Time In** |
| A | Ilene | 1691 | | | | | A | 0630 | C | | | | | | | | | 0910 | C | | | | | | |
| P | Ortiz | 2525 | | | | | | | | | | | | | | | | | | | | | | | |
| A | LETSOS #11550 | | | | | | B | 0650 | C | | | | | | | | | 1130 | R | | | | | | |
| P | Valdez | 5135 | | | | | | | | | | | | | | | | | | | | | | | |
| A | LETSOS #11550 | | | | | | A | 0072 1012 | R- | | | | | | | | | 1426 | R | A | 1500 | Co | | | |
| P | Robinson | 12626 | | | | | | | | | | | | | | | | | | B | 0400 | Co | | | |
| A | Salazar | 3631 | | | | | A | 0605 | R- | | | | | | | | | 0900 | R | | | | | | |
| P | Robinson | 12626 | | | | | | | | | | | | | | | | | | | | | | | |
| A | LETSOS #11550 | | | | | | | | | | | | | | | | | 1415 | R | | | | | | |
| P | Dennis | 6886 | | | | | | | | 1200 | 1300 | | | | | | | | | | | | 1300 | 1400 |
| A | Morris | 2989 | | | | | A | 0615 | R | | | | | | | | | 1105 | A | | | | | | |
| P | Grastevum | 12879 | | | | | | | | | | | | | | | | | | | | | | | |
| A | Reil | 8507 | | | | | | | | | | | | | | | | | | | | | | | |
| P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | | |
| | **TOTALS** | | | | | | | **17.30** | | | **1.00** | | | | | | | **18.00** | | | **1.00** | | **2.00** | | |

TAL # OF OOC HOURS = 34 hrs 30 min

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667316

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last:Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 8/14 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8·18 | Balita | 3631 | REF TABLE TIME | 3 | Balita 3631 | |
| 8/19 | Letsos | 11550 | Ref table time | 3 | | |
| 8-19 | Kiss | 1850 | Individual changes | | | |
| 8-19 | Kiss | 1850 | peer relationships | | | |
| 8/20 | Morris | 2989 | Ref Chute Rec | 2.5 | | |
| 8/20 | Morris | 2989 | Ref Table Time | 3 | | |
| 8·18 | Balita | 3631 | REF Rec | 2.5 | Balita 3691 | |
| | | | | | | |
| 8/15/20 | Lt. M. Perea #1461 | | LE Inside Recreation Cancelled IR# 4071 | | | |
| 8/15/20 | Lt. M. Perea #1461 | | LE Table Time Cancelled IR# 4071 | | | |
| 8/16/20 | Lt. M. Perea #1461 | | LE Outside Recreation Cancelled IR# 3901 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | LE Psych Education Cancelled IR# 3922 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | LE Psych Therapy Cancelled IR# 3922 | | | |
| | | | | | | |
| 8/28/20 | Perea | 1461 | Ynz reports no issues or concerns with Table Time | | Lt Perea 1461 | [signature] |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667317

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| Unit SMU-1 | Cell Locations 3D 537B | Section Completed By: ☐ COS  X Designee *(check one)* |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | | Weekly expectations: ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | | Printed Name and Badge Number  Lt. M. Perea #1461 |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | | Signature ___ |
| | | Date 08/24/2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)* ▮▮▮▮  ADC NUMBER ▮▮▮▮  STEP LEVEL 2  Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☐ No *(check one)*

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | | | | | |
| Sat | A | Moore | 10971 | | | | | | | | | | | | | | | | 0635 C | | | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | LETSOS #11550 | | | | | | E | 0615 | C | | | | | | | | | | | | | | | | |
| | P | Valela | 5135 | | | | | | | | | | | | | | | | 1430 | R | | | | | | |
| Mon | A | LETSOS #11550 | | | | | | A | 0910 | R | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | 1126 | R | A | 0930 | | | | |
| | | | | | | | | | | | | | | | | | | | | | B | 0940 | | | | |
| Tue | A | Baldo | 3631 | | | | | A | 0638 | R | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | 0909 | R | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | | | | | 1415 | R | | | | | | |
| | P | Dennis | 6856 | | | | | | | | | 1200 | 1300 | | | | | | | | | | | | 1300 | 1400 |
| Thu | A | Morris | 2989 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Castellum | 12879 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Pat | 807 | | | | | A | 0600 | a | | | | | | | | | | | | | | | | |
| | P | Ortiz | 2025 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10.00 | | | 1.00 | | | | | | | | 15.00 | | 2.00 | | | 1.00 | |

TOTAL # OF OOC HOURS = 29.00 hrs.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667331

## Maximum Custody Daily Out of Cell Time Tracking – Continued

INMATE NAME (Last, First M.I.) (Please print)  █████████

ADC NUMBER  ████████

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8/16 | LETSOS #11550 | | Ref chute Rec | 2.5 | LETSOS #11550 | |
| 8/16 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8/17 | LETSOS #11550 | | Ref table time | 3 | LETSOS #11550 | |
| 8-17 | Baeb | 3631 | REF CHUTE | 2.5 | Baeb 3631 | |
| 8-17 | Baeb | 3631 | REF TABLE TIME | 3 | Baeb 3031 | |
| 8/19 | Letsos | 11550 | Ref table time | 3 | | |
| 8-19 | Kiss | 1850 | Individual change | | | |
| 8-19 | Kiss | 1850 | Peer relationships | | | |
| 8-21 | Read | 8502 | Ref Chute Rec | .2.5 | Read 8502 | |
| | | | | | | |
| 8/15/20 | Lt. M. Perea #1461 | | I.E. Table Time Cancelled In # 4071 | | | |
| 8/16/20 | Lt. M. Perea #1461 | | I.E. Outside Recreation Cancelled In #3901 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | I.E. Psych Education Cancelled In # 3971 | | | |
| 8/17/20 | Lt. M. Perea #1461 | | I.e. Psych Therapy Cancelled In # 3971 | | | |
| | | | | | | |
| 8/28/20 | Perea | 1461 | In reports no issues or concerns with Table Time | | U Perea 1461 | X ████ |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667332