# EXHIBIT 7


# REDACTED /
# FILED UNDER SEAL



C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R= Refusal: When an inmate offered a benefit from the form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON
Cell Location: K 1-B-09

Week Start Date: 04/18/2020
Week End Date: 04/24/2020
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☑ Designee (Check One)
Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt King #2379
Signature: _____   Date: 4/27/20

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 1

Inmate is SMI?: ☑ Yes  ☐ No (Seriously Mentally ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's. Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 10702 | | | | | B 0646 R | | | | | | | | | | 1200 | C | | | | |
| SAT | P | Fuvres | 10428 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | COII Ornelas #6564 | | | | | | | | | | 0600 | C | | | | | | | | | | |
| SUN | P | Ornelas | 10714 | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | COII Ornelas #6564 | | | | | | B 0630 R | | | | | | | | | | 1445 | C | | | | |
| MON | P | Martinez | 12576 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | COII Ornelas #6564 | | | | | | | | | | | | | | | | 1430 | C | A 0900 | C | | |
| TUE | P | Orozco | 12942 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| WED | A | Ferraro | 9407 | | | | | B 0640 R | | | | | | | | | | 1200 | C | | | | |
| WED | P | Fuvres | 10428 | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | 1200 | C | | | | |
| THU | P | Fuvres | 18428 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Fuvres | 10428 | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 10H 30M | | 2H | | | | | | | | 10 H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661017

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 4/18/20 | Hernandez | 10702 | Refused Rec | 3.5 | Hernandez 10702 | |
| 4/18/20 | Hernandez | 10702 | SMI time Cancelled IR.#20-A58-2237 | | Hernandez 10702 | DC |
| 4/19/20 | COII Ornelas #6564 | | COII CLASS CANCELLED IR# 20-A58-2299 FEELINGS | | | |
| 4/19/20 | COII Ornelas #6564 | | COII CLASS CANCELLED IR# 20-A58-2299 RESPONSIBLE THINKING | | | |
| 4/20/20 | COII Ornelas #6564 | | Refused Recreation | 3.5 | COII Ornelas #6564 | |
| 4/20/20 | COII Ornelas #6504 | | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas #6564 | | Psych Ed / Therapy CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas #6564 | | Psych Ed / Therapy CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas #6564 | | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/22/20 | Ferraro | 9407 | I/m REFUSED RECREATION | 3.5 | Ferraro 9407 | |
| 4/22/20 | Ferraro | 9407 | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/22/20 | West | 6059 | SMI Time Cancelled IR# 20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661018



C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R= Refusal: write the time offered, then offered/front of form followed by "R"; write the a    of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON

Cell Location: K 1-B-21

Week Start Date: 04/18/2020

Week End Date: 04/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee   (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 4/27/2

INMATE NAME: (please print) ▮▮▮▮

ADC NUMBER: ▮▮▮▮

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No   (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0900-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offered | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l 10 Hrs Unstructured OOC Time Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 0702 | | | | | B 0715 | 1045 | | | | | | | | | 1200 | C | | | | |
| | P | Ferris | 18428 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | COII Ornelas #6564 | | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | Ungam | 1014 | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | COII Ornelas #6564 | | | | | | B 0633 | R | | | | | | | | | 1445 | C | | | | |
| | P | Martinez | 12576 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | COII Ornelas #6564 | | | | | | | | | | | | | | | | 1430 | C | A 0900 | C | | |
| | P | Chae | 1017 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| WED | A | Fernado | 0407 | | | | | B 0040 | R | | | | | | | | | 1200 | C | | | | |
| | P | Ferris | 10928 | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Ferris | 10928 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | | | | |
| | P | Ferris | 10928 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | 2H | | | | | | 10 H | | | 2H | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661031

Total ___ of OOC H ___

Case 2:12-cv-00601-ROS Document 3834-11 Filed 12/21/20 Page 5 of 68

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 4/18/20 | Hernandez | 0902 | Attended Rec | | | |
| 4/18/20 | Hernandez | 0902 | SMI time Cancelled IR#20-A58-2287 | | Hernandez 0902 DL | |
| 4/19/20 | COII Ornelas #6564 | | COIII CLASS CANCELLED IR# 20-A58-2299 FEELINGS | | | |
| 4/19/20 | COII Ornelas #6564 | | COIII CLASS CANCELLED IR# 20-A58-2299 RESPONSIBLE THINKING | | | |
| 4/20/20 | COII Ornelas #6564 | | Refused Recreation | 3.5 | COII Ornelas #6564 | |
| 4/20/20 | COII Ornelas #6564 | | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas #6564 | | Psych Ed / Therapy CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas #6564 | | Psych Ed / Therapy CANCELLED IR# 20-A58-2299 | | | |
| 4/21/20 | COII Ornelas #6564 | | SMI TIME CANCELLED IR# 20-A58-2299 | | | |
| 4/22/20 | FERRARO | 9407 | IM REFUSED RECREATION | 3.5 | FERRARO 9407 | |
| 4/22/20 | FERRARO | 9407 | SMI TIME CANCELLED, IR#20-A58-2299 | | | |
| 4/23/20 | West | 6059 | SMI Time cancelled IR#20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661032

801-19(e)
Draft 01/13/2018



# AR~ONA DEPARTMENT OF CORRECTIONS

*C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments ~ ~ion:*
*~ = Refusal: Write at what time offered, ~~~o~ in front of term followed by "R", write the a. ~ ~t time on the back; inmate (or two staff members) sign on the back if feasible / available*

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-01 |
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*
Printed Name and Badge #: Lt. King #2379
Signature: Date: 4/27/20

INMATE NAME: *(please print)*
ADC NUMBER:
STEP LEVEL: 2
Inmate is SMI?: ☒ Yes ☐ No *(Seriously Mentally Ill) (check one)*

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC FM #8's Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B | Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 1982 | | | | | | | | | | 0800 | C | | | | | | | | | | | |
| | P | Tita | 11864 | | | | | | | | | | 0900 | C | | | | | | | | | | | |
| SUN | A | Otero | 4005 | | | | | B | 0636 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Arellano | 4028 | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Otero | 4005 | | | | | | | | | | | | | | | | 1700 | C | | | | | |
| | P | Geolakos | 12508 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 4005 | | | | | B | 070/ | 1021 | | | | | | | | | 1530 | C | | | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 1982 | | | | | | | | | | | | | | | | 1700 | C | A | 0800 | C | | |
| | P | Morua | 10007 | | | | | | | | | | | | | | | | | | B | 0901 | C | | |
| THU | A | Peterson | 1982 | | | | | B | 0040 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Brown | 7003 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 1982 | | | | | | | | | | | | | | | | 0800 | C | | | | | |
| | P | Brown | 7003 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | | | 2H | | | | | | | | 12H | | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661045

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 4/18 | Peterson | 11982 | Feeling Class canceled IR# 20-AS8-2299 | | | |
| 4/18 | Peterson | 11932 | Respnsible thinking class canceled IR# 20-AS8-2299 | | | |
| 4/19 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/19 | Otero | 10055 | SMI time Cancelled IR# 20-AS8-2299 | | | |
| 4-20 | Romo | 8678 | SMI time canceled - IR# 20-AS8-2299 | | | |
| 4/21 | Otero | 10055 | Attended Rec | | | |
| 4/21 | Otero | 10055 | SMI time cancelleel 112-20-AS8-2299 | | | |
| 4/22 | Peterson | 11932 | Psych Therapy canceled IR 20-AS8-2299 | | | |
| 4/22 | Peterson | 11932 | Psych Ed canceled - IR 20AS8-2299 | | | |
| 4/22 | Peterson | 11932 | SMI time canceled IR 20-AS8-2299 | | | |
| 4/23/10 | Ferraro | 0407 | Refused rec IR#20 | 3.5 | Ferraro 11932 | |
| 4/23/20 | Ferraro | 0407 | SMI time canceled IR# 20-AS8-2209 | | | |
| 4/24 | Peterson | 11972 | SMI time canceled IR 20AS8 2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2016

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661046

 AF  ONA DEPARTMENT OF CORRECTIONS   Case 2:22-cv-00601-ROS Document 3834-11   Filed 12/21/20   Page 8 of 68
C= reason ... time: Write reason in Comment ... tion
R= Refusal: Write at what time offered on front of form followed by "R"; write the ... of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-15 |
|---|---|
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*
Printed Name and Badge #: Lt. King #2379
Signature: _____    Date: 4/27/20

| INMATE NAME: *(please print)* | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B | Time Out / Offered | Time In | SMI: Add'l 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | | 0800 | C | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | 0900 | C | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | 13 | 0639 | R | | | | | | | | | 1730 | C | | | | | | |
| | P | Arellano | 4028 | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | | | | | | | | | | | | | 1800 | C | | | | | | |
| | P | Geolakos | 12508 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | 13 | 0701 | 1031 | | | | | | | | | | 1730 | C | | | | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 11932 | | | | | | | | | | | | | | | | | 1800 | C | A | 0800 | C | | | |
| | P | Moreno | 8007 | | | | | | | | | | | | | | | | | | | B | 1900 | C | | | |
| THU | A | Peterson | 11932 | | | | | 8 | 0446 | R | | | | | | | | | 1730 | C | | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | | | 1400 | C | | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | | | 2H | | | | | | 16H | | | | 2H | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661061

**INMATE NAME:** *(please print)*          **ADC NUMBER:**

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 4/18 | FERRARO | 9407 | Feelings class cancelled IR# 20-ASB-2299 | | | |
| 4/18 | FERRARO | 9407 | Responsible thinking class cancelled IR# 20-ASB 2299 | | | |
| 4/19 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/19 | Otero | 10055 | SMI time cancelled - IR# 20-ASB-2299 | | | |
| 4.20 | Romo | 3672 | SMI time Cancelled - IR# 20-ASB-2299 | | | |
| 4/21 | Otero | 10055 | Attended Rec | | | |
| 4/21 | Otero | 10055 | SMI time cancelled - IR-20-ASB-2299 | | | |
| 4/22 | Peterson | 11932 | Psych Therapy canceled IR 20 ASB 2299 | | | |
| 4/22 | Peterson | 11932 | Psych Ed cancelled IR 20 ASB 2299 | | | |
| 4/22 | Peterson | 11932 | SMI time canceled IR 20 ASB 2299 | | | |
| 4/23/20 | peterson | 11932 | Attends Refused rec | | | |
| 4/23/20 | peterson | 11932 | SMI time cancelld IR# 20-ASB-2299 | 3.5 | Peterson 11932 | |
| 4/24 | Peterson | 11932 | SMI time canceled IR 20 ASB-ASB-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- ? of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
01/13/2018

ADCM1661062



# ARIZONA DEPARTMENT OF CORRECTIONS

Cancellation / motion / staging sign of C/S time: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the ___ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-29 |
|---|---|
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS   or   ☒ Designee   (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 4/27/20

| INMATE NAME: (please print) | | ADC NUMBER: | | STEP LEVEL: 1 | | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 80 E = Field G = Group Rec. A-E Offered | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Offered | Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Offered | Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | | | | Coco | C | | | | | | | | | | | | |
| | P | TETA | 11864 | | | | | | | | | | | | 0700 | C | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | B | 0644 | R | | | | | | | | | | | | | 1200 | C | | | | |
| | P | Arellano | 4028 | | | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | | | | | | | | | | | | | | | | | 1480 | C | A | 0900 | C |
| | P | Gonzales | 12508 | | | | | | | | | | | | | | | | | | | | | | | B | 1000 | C |
| TUE | A | Otero | 10055 | | | | | | B | 0643 | R | | | | | | | | | | | | | 1300 | C | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Peterson | 11932 | | | | | | | | | | | | | | | | | | | | | 1480 | C | | | |
| | P | Morin | 18007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Peterson | 11932 | | | | | | B | 0650 | R | | | | | | | | | | | | | 1200 | C | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | | 10H 30M | | | | | | 2H | | | | | | | | | 10 H | | | 2H | |

To ___ ASPC ___
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661075

| INMATE NAME: (please print) | | | | ADC NUMBER: | |
|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 4/18 | FERRARO | 9407 | Feelings class cancelled, IR#20-ASB-2299 | | | |
| 4/18 | FERRARO | 9407 | Responsible thinking class cancelled IR#20-ASB-2299 | | | |
| 4/19 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/19 | Otero | 10055 | SMI time cancelled - IR#20-ASB-2299 | | | |
| 4/20 | Otero | 10055 | Psych Therapy Cancelled - IR#20-ASB-2299 | | | |
| 4/20 | Otero | 10055 | Psych ED Cancelled - IR#20-ASB-2299 | | | |
| 4.20 | Romo | 3612 | SMI time Canceled- IR#20-ASB-2299 | | | |
| 4/21 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/21 | Otero | 10055 | SMI time cancelled IR-20-ASB-2299 | | | |
| 4/22 | Peterson | 11932 | SMI time canceled IR 20 ASB 2299 | | | |
| 4/23 | Peterson | 11932 | Refused rec | 3.5 | Peterson 11932 | |
| 4/23 | peterson | 11932 | SMI time canceled IR#20-ASB-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P    2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
01/13/2018

ADCM1661076



# ARIZONA DEPARTMENT OF CORRECTIONS

C=Calculation: In top of comment's section write time; Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the ... of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-09 |
|---|---|
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: LT. KING #2379
Signature: _____ Date: 4/27/20

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION COC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comment's section on back side) A-B | Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comment's section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 1932 | | | | | B | 0620 | R | | | | | | | | | 1200 | C | | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | | | 0600 | C | | | | | | | | | | | |
| | P | Avellano | 4028 | | | | | | | | | | 0700 | C | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | B | 0632 | R | | | | | | | | | 1445 | C | | | | | |
| | P | Goulabos | 12508 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | B | 1000 | C | |
| WED | A | Peterson | 11932 | | | | | B | 0643 | R | | | | | | | | | 1200 | C | | | | | |
| | P | Moreno | 10067 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Peterson | 11932 | | | | | | | | | | | | | | | | | 1400 | C | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | | 10H | | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661089

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | (Please print) Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 4/18 | Ferraro | 9407 | I/m refused rec | 3.5 | Ferraro 9407 | |
| 4/18 | FERRARO | 9407 | SMI TIME CANCELLED IR#20-A58-2299 | | | |
| 4/19 | Otero | 10055 | Cancelled Feelings IR-20-A58-2299 | | | |
| 4/19 | Otero | 10055 | Cancelled Responsible Thinking IR-20-A58-2299 | | | |
| 4/20 | Romo | 3662 | SMI time canceled - IR 20-A58-2299 | | | |
| 4/20 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 4/21 | Otero | 10055 | Psych Therapy Cancelled IR-20-A58-2299 | | | |
| 4/21 | Otero | 10055 | Psych ED Cancelled IR-20-A58-2299 | | | |
| 4/21 | Otero | 10055 | SMI time cancelled IR-20-A58-2299 | | | |
| 4/22 | Peterson | 11932 | Refused rec | 3.5 | P 11932 | |
| 4/22 | Peterson | 11932 | SMI time canceled - IR 20-A58-2299 | | | |
| 4/23 | Peterson | 11932 | SMI time canceled IR 20 A58 2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661090

801-19(e)
Rev. 11/13/2018



# ARIZONA DEPARTMENT OF CORRECTIONS

R= Refusal: Write reason in Comment column
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-21 |
|---|---|
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS  or  ☒ Designee *(Check One)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(Check One)*

Printed Name and Badge #: LT KING #2379

Signature: _____  Date: 4/27/20

INMATE NAME: *(please print)* _____  ADC NUMBER: _____  STEP LEVEL: 1  Inmate is SMI?: ☒ Yes ☐ No *(Seriously Mentally Ill)* *(check one)*

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | B | 0800 | R | | | | | | | | | | 1200 | C | | | | | |
| SAT | P | TITA | 11844 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10058 | | | | | | | | | | 0800 | C | | | | | | | | | | | | |
| SUN | P | Arellano | 4028 | | | | | | | | | | 1700 | C | | | | | | | | | | | | |
| MON | A | Otero | 10055 | | | | | B | 0637 | R | | | | | | | | | | 1145 | C | | | | | |
| MON | P | Gonzales | 12508 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Otero | 10055 | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| TUE | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| WED | A | Peterson | 1932 | | | | | B | 0652 | R | | | | | | | | | | 1200 | C | | | | | |
| WED | P | Mirand | 18007 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Peterson | 1932 | | | | | | | | | | | | | | | | | 1430 | C | | | | | |
| THU | P | Brim | 12003 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS:** | | | | | | | 10H 30M | | 2H | | | | | | | | | 10H | | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Total: _____

ADCM1661103

**Maximum Custody Daily Out-of-Cell Time Tracking - Continued**

| INMATE NAME: *(please print)* | ADC NUMBER: |
| --- | --- |

|  |  |  | COMMENTS | REFUSALS | | |
| --- | --- | --- | --- | --- | --- | --- |
| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(if available)* |
| 4/18 | Ferraro | 9407 | I/m refused rec | 3.5 | Ferraro 9407 | |
| 4/18 | Ferraro | 9407 | SMI TIME CANCELLED , IR#20 ASB 2299 | | | |
| 4/19 | Otero | 10555 | Feelings cancelled IR-20-ASB-2299 | | | |
| 4/19 | Otero | 10555 | Responsible Thinking cancelled IR-20-ASB-2299 | | | |
| 4.20 | Romo | 3672 | Smi time Canceled- IR 20-ASB-2299 | | | |
| 4/20 | otero | 10555 | Refusal Rec | 3.5 | otero 10555 | |
| 4/21 | Otero | 10555 | Psych Therapy Cancelled IR-20-ASB-2299 | | | |
| 4/21 | Otero | 10555 | Psych ED Cancelled IR-20-ASB-2299 | | | |
| 4/21 | Otero | 10555 | Smi time cancelled IR-20-ASB-2299 | | | |
| 4/22 | Peterson | 11982 | Refused rec | 3.5 | P 11982 | |
| 4/22 | Peterson | 11982 | SMI time canceled IR 20ASB 2299 | | | |
| 4/23 | Peterson | 11982 | SMI time canceled IR 20 ASB 2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e)
11/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661104



**ARIZONA DEPARTMENT OF CORRECTIONS**

C= Cancellation / Limitation / Screening of OOC time: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the ___ of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  Cell Location: K 3-A-02

Week Start Date: 04/18/2020

Week End Date: 04/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: L. KING #2379

Signature: _____  Date: 4/27/20

INMATE NAME: (please print): _____

ADC NUMBER: _____

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No  (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section here) A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Buena | 9466 | | | | | | | | | | | | | | | | | 1100 | C | | | | |
| SAT | P | Lopez | 7504 | | | | | | | | | | | | | | | | | 1200 | C | | | | |
| SUN | A | Wilson | 12457 | | | | | B 2603 | R | | | | | | | | | | | 1730 | C | | | | |
| SUN | P | Madden | 12117 | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Wilson | 12457 | | | | | | | | | | | | | | | | | 1800 | C | | | | |
| MON | P | Moreno | 16007 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Wilson | 12457 | | | | | B 2640 | R | | | | | | | | | | | 1730 | C | | | | |
| TUE | P | Moreno | 16007 | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Buena | 9466 | | | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| WED | P | Lopez | 3221 | | | | | | | | | | | | | | | | | | | B 0900 | C | | |
| THU | A | Buena | 9466 | | | | | B 0700 | R | | | | | | | | | | | 1730 | C | | | | |
| THU | P | Lopez | 7504 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buena | 9466 | | | | | | | | | | | | | | | | | 0800 | C | | | | |
| FRI | P | Lopez | 3723 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 2H | | | | | | | | 16H | | 2H | | | |

To: CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661117

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 4-18-20 | Buena | 9466 | coft Group cancelled 20-A58-2299-Feelings | | | |
| 4-18-20 | Buena | 9466 | coft Group cancelled-20-A58-2299-Responsible thinking | | | |
| 4-19 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 4-19 | Wilson 12457 | | SmI time cancelled 20-A58-2299 | | | |
| 4-20 | Wilson 12457 | | SmI time Cancelled 20-A58-2299 | | | |
| 4-21 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 4-21 | Wilson 12457 | | Table time Canceled 20-A58-2299 | | | |
| 4-22 | Buena | 9466 | Psyched cancelled - 20, A58-2299 | | | |
| 4-22 | Buena | 9466 | Psych thoopy cancelled 20-A58-2299 | | | |
| 4-22 | Buena | 9466 | Table time Cancelled - 20-A58-2299 | | | |
| 4-23 | Buena | 9466 | Refused Rec | 3.5 | Buena 9466 | |
| 4-23 | Buena | 9466 | Table time cancelled - 20-A58-2299 | | | |
| 4-24 | Buena | 9466 | Table time cancelled - 20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P. 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661118



**AR ONA DEPARTMENT OF CORRECTIONS**

C= Cancellation: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the ____ of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON   Cell Location: K 3-A-15

Week Start Date: 04/18/2020

Week End Date: 04/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee *(Check One)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*

Printed Name and Badge #: LT. KING #2379

Signature: _____ Date: 4/27

INMATE NAME: *(please print)* ▓▓▓▓▓▓

ADC NUMBER: 

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No *(check one)* *(Seriously Mentally Ill)*

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) Time Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Bueha | 9966 |  |  |  |  |  |  |  |  |  | 1100 | C |  |  |  |  |  |  |  |  |  |  |
| SAT | P | Lopez | 7504 |  |  |  |  |  |  |  |  |  | 1200 | C |  |  |  |  |  |  |  |  |  |  |
| SUN | A | Wilson | 12457 |  |  |  |  | B | 0633 | R |  |  |  |  |  |  |  |  | 1730 | C |  |  |  |  |
| SUN | P | Madden | 1201 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MON | A | Wilson | 12457 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1800 | C |  |  |  |  |
| MON | P | Moreno | 10009 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TUE | A | Wilson | 12457 |  |  |  |  | B | 0642 | R |  |  |  |  |  |  |  |  | 1730 | C |  |  |  |  |
| TUE | P | Moreno | 10007 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| WED | A | Bueha | 9966 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1800 | C | A | 0800 | C |
| WED | P | lopez | 5221 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B | 0900 | C |
| THU | A | Bueha | 9966 |  |  |  |  | B | 0700 | R |  |  |  |  |  |  |  |  | 1730 | C |  |  |  |  |
| THU | P | Lopez | 7504 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FRI | A | Bueha | 9966 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0800 | C |  |  |  |  |
| FRI | P | lopez | 5221 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| | | TOTALS: | | | | 10H 30M | | | | | 2H | | | | | | | | | 16H | | | 2H | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661131

| INMATE NAME: *(please print)* | | | | | ADC NUMBER: | | |

| | STAFF *(Last Name Badge #)* *(Please print)* | | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE *(mm/dd/yy)* | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(if available)* |
| 4-18-20 | Buelna | 9466 | Cott Group cancelled-20-A58-2299-Responsible Thinking | | | |
| 4-18-20 | Buelna | 9466 | Cott Group cancelled-20-A58-2299-Feelings | | | |
| 4-19 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 4-19 | Wilson 12457 | | Smi time cancelled 20-A58-2299 | | | |
| 4-20 | Wilson 12457 | | Smi time cancelled 20-A58-2299 | | | |
| 4-21 | Wilson 12457 | | Refused Rec | 3.5 | Wilson 12457 | |
| 4-21 | Wilson 12457 | | Table time canceled 20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Psych ed Group cancelled — 20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Psych therapy Group cancelled — 20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Table time cancelled — 20-A58-2299 | | | |
| 4-23 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 4-23 | Buelna | 9466 | Table time cancelled-20-A58-2299 | | | |
| 4-24 | Buelna | 9466 | Table time cancelled-20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P~ ~2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1661132

ARIZONA DEPARTMENT OF CORRECTIONS  Case 2:12-cv-00601-ROS  Document 3834-11  Filed 12/24/20  Page 20 of 68

C= Time at Cell Front / Completion of OOC time: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the ___ of time
on the back; inmate (or two staff members) sign on the back if feasible / available



## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-27 |
| --- | --- |
| Week Start Date: 04/18/2020 | |
| Week End Date: 04/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____  Date: 4/27/20

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |
| --- | --- | --- | --- |

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1 2 & 3 (specify activity in comments section on back side) | |
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Buena | 9466 | | | | | | | | | | 0830 | C | | | | | | 1700 | C | | | | | |
| | P | Lopez | 2504 | | | | | | | | | | 0930 | C | | | | | | | | | | | | |
| SUN | A | Wilson 12457 | | | | | | B | 0700 | 1515 | | | | | | | | | | 1430 | C | A | 0900 | C | | |
| | P | Madden | 1311 | | | | | | | | | | | | | | | | | | | B | 1030 | C | | |
| MON | A | Wilson 12457 | | | | | | | | | | | | | | | | | | 1300 | C | | | | | |
| | P | Moreno | 11007 | | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Wilson 12457 | | | | | | B | 0645 | R | | | | | | | | | | DL 1450 C | | | | | | |
| | P | Moreno | 11007 | | | | | | | | | | | | | | | | | | 1450 | | | | | | |
| WED | A | Buena | 9466 | | | | | | B | 0700 | R | | | | | | | | | | 1200 | C | | | | | |
| | P | Lopez | 3221 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Buena | 9466 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buena | 9466 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Lopez | 3221 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 45M | | | | | 2H | | | | | | 10H | | | 2H | | | |

To CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
___ PARSONS v. RYAN, USDC CV12-00601

ADCM1661145

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
| | | | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| | Last Name | Badge # | | | | |
| 4-18 | Buelna | 9466 | COII Group cancelled - 20-A58-2299-Feelings | | | |
| 4-18 | Buelna | 9466 | COII group cancelled-20-A58-2299- Res Responsor thinking | | | |
| 4-19 | Wilson | 12457 | Attends Rec | | | |
| 4-19 | Wilson | 12457 | SmII time cancelled 20-A58-2299 | | | |
| 4-20 | Wilson | 12457 | psych therapy cancelled 20-A58-2299 | | | |
| 4-20 | Wilson | 12457 | psych Ed cancelled 20-A58-2299 | | | |
| 4-20 | Wilson | 12457 | SmII time cancelled 20-A58-2299 | | | |
| 4-21 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| 4-21 | Wilson | 12457 | Table time Canceled 20-A58-2299 | | | |
| 4-22 | Buelna | 9466 | Tabletime cancelled-20-A58-2299 | | | |
| 4-23 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 4-23 | Buelna | 9460 | Table time cancelled-20-A58-2299 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1661146



C = Class: Write reason in Comment ... on
R= Refusal: Write at what time offered on front of form followed by "R"; write the a... y of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON    Cell Location: K 1-A-31

Week Start Date: 05/09/2020

Week End Date: 05/15/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee   (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 5/18/2

INMATE NAME: (please print)    ADC NUMBER:    STEP LEVEL: 1    Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hodgin | 2/70 | | | | | | | | | 0600 C | | | | | | 1200 C | | | | | |
| SAT | P | Boris | 9649 | | | | | | | | | 0700 C | | | | | | | | | | | |
| SUN | A | | | | | | | B 0104 R | | | | | | | | | | 100 U | | | | | |
| SUN | P | Slowmb | 9452 | | | | | | | | | | | | | | | | | | | | |
| MON | A | | | | | | | | | | | | | | | | | 100 C | | | | | |
| MON | P | Slowmb | 9452 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 2797 | | | | | B 0900 R | | | | | | | | | | 1300 C | | A 0630 C | | | |
| TUE | P | Slowmb | 9452 | | | | | | | | | | | | | | | | | B 0730 C | | | |
| WED | A | | | | | | | | | | | | | | | | | 100 U | | | | | |
| WED | P | Slowmb | 9452 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hodgin | 2/70 | | | | | B 0609 R | | | | | | | | | | 1200 C | | | | | |
| THU | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hodgin | 2/70 | | | | | | | | | | | | | | | | 1200 C | | | | | |
| FRI | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 24 | | | | | | 17H | | 24 | | | |

Tota... CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662594

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 5-9-20 | Hodgin | 2170 | COIII Group Cancel Feelings 20.A58.2673 | | | |
| 5-9-20 | Hodgin | 2170 | COIII Group Cancel Responsible Thinking 20.A58.2673 | | | |
| 5-9-20 | Hodgin | 2170 | Table Time Cancel 20.A58.2673 | | | |
| 5-10 | Jones | A40 | Recreation Refused | 3.5 | Jones(A40) | |
| 5-10 | Jones | A40 | Table Time Cancel 20.A58.2673 | | | |
| 5-11 | Jones | A40 | Table Time Cancel 20.A58.2673 | | | |
| 5-12 | Camp | 8797 | Psych Ed and Therapy Cancel 20 A58 2673 | | | |
| 5-12 | Camp | 8797 | Psych Ed and Therapy Cancel 20 A58 2673 | | | |
| 5-12 | Camp | 8797 | Recreation Refuse | 3.5 | ME 8797 | |
| 5-12 | Camp | 8797 | Table Time Cancel 20 A58 2673 | | | |
| 5-12 | Jones | A40 | Table Time Cancel 20.A58.2673 | | | |
| 5-14-20 | Hodgin | 2170 | Recreation Refused | 3.5 | Hodgin 2170 | |
| 5-14-20 | Hodgin | 2170 | Table Time Cancel 20.A58.2673 | | | |
| 5-15-20 | Hodgin | 2170 | Table Time Cancel 20.A58.2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1662595



ARIZONA DEPARTMENT OF CORRECTIONS

= delineation of a identification on back page. Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R", write the a. t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON
Cell Location: K 1-B-16

Week Start Date: 05/09/2020
Week End Date: 05/15/2020
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 5/18/20

INMATE NAME: (please print) [REDACTED]
ADC NUMBER: [REDACTED]
STEP LEVEL: 1
Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peralta | 9404 | | | | | B 0100 | D | | | | | | | DL | 1200 C | 1200 | C | | | | |
| SAT | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Camp | 8797 | | | | | | | | | 0830 | C | | | DL | 1200 C | | | | | | |
| SUN | P | Naumb | 9452 | | | | | | | | | 0930 | C | | | | | | | | | | |
| MON | A | Komo | 3672 | | | | | B 0081 | R | | | | | | | | | 1200 | C | | | | |
| MON | P | Martner | 12576 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Komo | 3672 | | | | | | | | | | | | | | | 1430 | C | A 0900 C | | | |
| TUE | P | Martner | 12576 | | | | | | | | | | | | | | | | | B 1000 C | | | |
| WED | A | Komo | 3672 | | | | | B 0011 | R | | | | | | | | | 1200 | C | | | | |
| WED | P | Martner | 12576 | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6057 | | | | | | | | | | | | | | | 1430 | C | | | | |
| THU | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Miller | 3606 | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | 24 | | | | | | | | | 10H | | 2H | | | |

CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662611

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | |
|---|---|---|---|---|---|

| | STAFF *(Last Name Badge #)* *(Please print)* | | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE *(mm/dd/yy)* | Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(if available)* |
| 6/9/20 | Ferraro | 9407 | i/m refused Rec — | 3.5 | Ferraro 9407 | |
| 5/9/20 | Ferraro | 9407 | SMI TIME CANCELLED IR# 20-A58-2673 | | | |
| 5/10/20 | Camp | 8797 | ~~Table seatings~~ cancel 20-A58-2673 | | | |
| 5/11/20 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5/11/20 | Romo | 3672 | SMI time Cancelled - IR# 20-A58-2673 | | | |
| 5/12 | Romo | 3672 | Psych Ed. Cancelled - IR 20-A58-2673 | | | |
| 5/12 | Romo | 3672 | Psych Therapy Cancelled. IR-20-A58-2673 | | | |
| 5/12 | Romo | 3672 | SMI time Cancelled - IR-20-A58-2673 | | | |
| 5/13 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5/13 | Romo | 3672 | SMI time Cancelled. IR 20-A58-2673 | | | |
| 5/14/20 | West | 6059 | SMI Time cancelled - IR 20-A58-2673 | | | |
| 5/16/20 | Leal | 9187 | Responsible Thinking cancelled 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

P- of 2

801-19(e)
Draft 01/13/2018

ADCM1662612



APC ONA DEPARTMENT OF CORRECTIONS

*(header note, partly visible)* = Write reason in Comments ...
R= Refusal: Write at what time offered on front of form followed by "R"; write the a... of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-09 |
|---|---|
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS   or   ☒ Designee  *(Check One)*
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  *(Check One)*
Printed Name and Badge #: Lt. King #2379
Signature: _____   Date: 5/18/20

INMATE NAME: *(please print)*

ADC NUMBER:

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes  ☐ No  *(check one)* *(Seriously Mentally Ill)*

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | A-E Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT A | | Miller | 3606 | | | | | | | | | 0800 | C | | | | | 1200 | C | | | | |
| P | | TITA | 11864 | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN A | | Oleno | 10055 | | | | | B | 0636 | R | | | | | | | | | 1200 | C | | | | |
| P | | Siaia | 883 | | | | | | | | | | | | | | | | | | | | | |
| MON A | | Amezquita | 0145 | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | |
| P | | Siana | 883 | | | | | | | | | | | | | | | | | B | 1000 | C | |
| TUE A | | Amezquita | 0145 | | | | | B | 0700 | R | | | | | | | | | 1430 | C | | | | |
| P | | Siaic | 883 | | | | | | | | | | | | | | | | | | | | | |
| WED A | | Otero | 10055 | | | | | | | | | | | | | | | | 1430 | C | B | FO | | |
| P | | Siaic | 883 | | | | | | | | | | | | | | | | | B | FO | | |
| THU A | | Solorzano | 10T | | | | | B | 0700 | R | | | | | | | | | 1200 | C | | | | |
| P | | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| FRI A | | Pearson | 11932 | | | | | | | | | | | | | | | | | | | | | |
| P | | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H 30M | | | | 2H | | | | 10H | | | | 2H | | | |

Total ... = SUBJECT TO PROTECTIVE ORDER
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662625

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | |
|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 5/9 | Miller | 3606 | Feelings class cancelled IR 20-AS8-2673 | | | |
| 5/9 | Miller | 3606 | Responsible thinking class cancelled 20-AS8-2673 IR | | | |
| 5/10 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5/10 | Otero | 10055 | Cancelled SMI time. IR 20 AS8-2673 | | | |
| 5/11 | Amezquita | 6145 | PSYCH ED CANCELLED # 20-AS8-2673 | | | |
| 5/11 | Amezquita | 6145 | PSYCH THERAPY CANCELLED #20-AS8-2673 | | | |
| 5/11 | Amezquita | 6145 | SMI TIME CANCELLED #20-AS8-2673 | | | |
| 5/12 | Amezquita | 6145 | Refused Rec | 3.5 | Amezquita 6145 | |
| 5/13 | Otero | 10055 | SMI time cancelled IR 20-AS8-2673 | | | |
| 5-14 | Solorzano | COT | Refuse Rec | 3.5 | n COT | |
| 5-14 | Solorzano | COT | Smi time cancelled iR 20-AS8-2673 | | | |
| 5/12 | Amezquita | 6145 | SMI TIME CANCELLED # 20-AS8-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 2 of 2

801-19(e)
Draft 01/13/2018

ADCM1662626



APONA DEPARTMENT...

B = Verbal: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R", write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-21 |
|---|---|

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

| Week Start Date: 05/09/2020 |
| Week End Date: 05/15/2020 |
| Step Program Incentive Matrix: _____ |

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date S/18/2_

INMATE NAME: (please print) _____     ADC NUMBER: _____     STEP LEVEL: 3     Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-0600) P = PM 1800-0600 | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING Time Out / Offered | Time In | EDUCATION Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | miller | 3606 | | | | | | | | | 0800 | C | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | 0900 | C | | | | | | | | | | |
| SUN | A | Olero | 10058 | | | | | B 0639 | R | | | | | | | | | 1730 | C | | | | |
| | P | Siara | 8B | | | | | | | | | | | | | | | | | | | | |
| MON | A | Amezquita | 6145 | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Siana | 8B | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Amezquita | 6145 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Siana | 8B | | | | | | | | | | | | | | | | | | | | |
| WED | A | Olero | 10058 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| | P | Siana | 8B | | | | | | | | | | | | | | | | | B 0900 | C | | |
| THU | A | Solorzano | COT | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11932 | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | | | 2H | | | | | | 16H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1662639

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | **STAFF** *(Last Name Badge #)* *(Please print)* | | **COMMENTS** • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | **REFUSALS** | |
|---|---|---|---|---|---|---|
| **DATE** *(mm/dd/yy)* | **Last Name** | **Badge #** | | **AMOUNT of TIME Refused** | **INMATE SIGNATURE** *(if feasible)* **or** If Inmate refuses to sign, STAFF Signature & Badge # 1 | **If Inmate refuses to sign, STAFF Signature & Badge 2** *(if available)* |
| 5/9 | miller | 3606 | Feelings class cancelled IR 20-A58-2673 | | | |
| 5/9 | miller | 3606 | Responsible thinking class cancelled 20+A58-2673 | | | |
| 5/10 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5/10 | Otero | 10055 | SMI time cancelled  IR 20-A58-2673 | | | |
| 5/11 | diana | 8183 | SMI time cancelled.  IR #20-A58-2673 | 2-0.35 | | |
| 5/12 | Amezquita | 6145 | Refused Rec | 3.5 | Amezquita 6145 | |
| 5/13 | Otero | 10055 | Psych Therapy Cancelled IR 20-A58-2673 | | | |
| 5/13 | Otero | 10055 | Psych ED Cancelled IR 20-A58-2673 | | | |
| 5/13 | diana | 8183 | SMI time cancelled.  IR 20-A58-2673 | | | |
| 5.14 | Solorzano | COT | Refuse Rec | 3.5 | R  COT | |
| 5.14 | Solorzano | COT | Smi time cancelled  20-A58-2673 | | | |
| 5.15 | Solorzano | COT | sni time cancelled  20-A58-2673 | | | |
| 5-12 | Amezquita | 6145 | SMI TIME CANCELLED IR 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1662640



# AR[ ]NA DEPARTMENT OF CORRECTIONS

C = Completed activity on front of form: Write reason in Comments
R = Refusal: Write at what *time* offered on front of form followed by "R"; write the a[ ]t of time on the back; inmate (or two staff members) *sign* on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON
Cell Location: K 2-B-01
Week Start Date: 05/09/2020
Week End Date: 05/15/2020
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: LT. KING #2379
Signature: _____ Date: 5/15/20

INMATE NAME: (please print) _____
ADC NUMBER: _____
STEP LEVEL: 3
Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Miller | 36066 | | | | | B | 0650 | R | | | | | | | | | 1730 | C | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | | | 1100 | C | | | | | | | | | | | | |
| | P | Siara | 8183 | | | | | | | | | | 1200 | C | | | | | | | | | | | | |
| MON | A | AMEZQUITA | 6145 | | | | | B | 0700 | R | | | | | | | | | | | | | | | | |
| | P | Siara | 8183 | | | | | | | | | | | | | | | | 1930 | C | | | | | | |
| TUE | A | AMEZQUITA | 6185 | | | | | | | | | | | | | | | | 1800 | C | A | 0900 | C | SA | | |
| | P | Siara | 8183 | | | | | | | | | | | | | | | | | | B | 1000 | C | | | |
| WED | A | Otero | 10055 | | | | | B | 0627 | R | | | | | | | | | 1730 | C | | | | | | |
| | P | Siara | 8183 | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Solorzano | COT | | | | | | | | | | | | | | | | 1800 | C | A | 0800 | C | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | B | 0900 | C | | | |
| FRI | A | Peterson | 11952 | | | | | | | | | | | | | | | | 1400 | C | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | | 2H | | | | | | 16 H | | | 2H | | | | |

Tota[ ]CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662654

| DATE (mm/dd/yy) | STAFF (Last Name-Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 5/9 | Petersx | 11982 | Refused rec | 3.5 | P 11982 | |
| 5/9 | Petersx | 11982 | SMI time cancelled  IR 20-A58-2673 | | | |
| 5/10 | Otero | 10055 | Responsible Thinking cancelled  IR 20-A58-2673 | | | |
| 5/10 | Otero | 10055 | Feelings Cancelled  IR 20-A58-2673 | | | |
| 5/11 | Amezquita | 6145 | Refused Rec | 3.5 | Amezquita 6145 | |
| 5/11 | Siara | 883 | SMI time cancelled  IR 20-A58-2673 | 3.0 | | |
| 5/12 | Siara | 883 | SMI Ame Cancelled  IR-20-A58-2673  m | | | |
| 5/13 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5/13 | Otero | 10055 | Smi time cancelled  IR 20-A58-2673 | | | |
| 5-14 | Solorzano | COT | psych therapy cancelled  20-A58-2673 | | | |
| 5-14 | Solorzano | COT | psych ed cancelled  20-A58-2673 | | | |
| 5-14 | Solorzano | COT | smi time cancelled  20-A58-2673 | | | |
| 5-15 | Solorzano | COT | smi time cancelled  20-A58-2623 | | | |
| 5-12 | Amezquita | 6145 | SMI TIME CANCELLED  IR 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

P- 2 of 2

801-19(e)
Draft 5/13/2018

ADCM1662655


ARIZONA DEPARTMENT OF CORRECTIONS   Case 2:12-cv-00601-ROS   Document 3834-11   Filed 12/21/20   Page 32 of 68

C= Completion: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-13 |
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS   or   ☒ Designee   (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____   Date: 5/18/20

**INMATE NAME:** (please print) ▮▮▮▮▮

**ADC NUMBER:** ▮▮▮▮▮

**STEP LEVEL:** 1

Inmate is SMI?: ☐ Yes   ☒ No   (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l 10 Hrs. Unstructured Time Out / Offered | Time In | SMI: MH Programming A-B Time Out / Offered | Time In | SMI: OTHER Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3606 | | | | | B 0630 | R | | | | | | | | | 1730 | C | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Otero | 10055 | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | Sigi2 | 863 | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | Amezquita | 6145 | | | | | B 0700 | R | | | | | | | | | 1445 | C | | | | |
| | P | Sigi2 | 863 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Amezquita | 6145 | | | | | | | | | | | | | | | 1445 | C | A 0900 | C | | |
| | P | Sigi2 | 863 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| WED | A | Otero | 10058 | | | | | B 0645 | R | | | | | | | | | 1200 | C | | | | |
| | P | Gloria | 863 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Solorzano | 60T | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Peterson | 11982 | | | | | | | | | | | | | | | | | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS:** | | | | 10H 30M | | | 2H | | | | | | | | | 10 H | | 2 H | | | |

Total # of OOC Time:

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662670

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 5/9 | Miller | 3606 | Refused Rec | 3.5 | Mlr 3606 | |
| 5/9 | Miller | 3606 | SMI time cancelled IR 20-A58-2673 | | | |
| 5/10 | Glero | 10055 | Responsible Thinking Cancelled IR 20-A58-2673 | | | |
| 5/10 | Glero | 10055 | Feelings Cancelled IR 20-A58-2673 | | | |
| 5/11 | Amezquita | 6145 | Refused Rec | 3.5 | Amezquita 6145 | |
| 5/11 | Amezquita | 6145 | SMI TIME CANCELLED #20-A58-2673 | | | |
| 5/12 | Amezquita | 6145 | Psych ED CANCELLED IR 20-A58-2673 | | | |
| 5/12 | Amezquita | 6145 | Psych Therapy cancelled IR 20-A58-2673 | | | |
| 5/12 | Amezquita | 6145 | SMI TIME CANCELLED IR 20-A58-2673 | | | |
| 5/13 | Glero | 10055 | Refused Rec | 3.5 | Glero 10055 | |
| 5/13 | Glero | 10055 | SMI time cancelled IR 20-A58-2673 | | | |
| 5/14 | Soloranzo | COT | SMI Time Cancelled IR 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2016

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662671

ARIZONA DEPARTMENT OF CORRECTIONS



C = Credit: Write reason in Comments section
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-25 |
|---|---|

Week Start Date: 05/09/2020
Week End Date: 05/15/2020
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: LT. KING #2379
Signature: _____  Date: 5/18/16

| INMATE NAME: (please print) | | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800 / P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING Time Out / Offered | Time In | EDUCATION Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI Add'l 10 Hrs Time Out / Offered | Time In | SMI A-B Time Out / Offered | Time In | SMI Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3606 | | | | | B 0630 | Ra | | | | | | | | | 1730 | C | | | | |
| | P | TITA | 11864 | | | | | 0630 | R | | | | | | | | | | | | | | |
| SUN | A | Otero | 1055 | | | | | | | 1100 | C | | | | | | | | | | | | |
| | P | Sигиа | 883 | | | | | | | 1200 | C | | | | | | | | | | | | |
| MON | A | Amezquita | 6145 | | | | | B 0700 | 1030 | | | | | | | | | | | | | | |
| | P | Sигиа | 883 | | | | | | | | | | | | | | | 1930 | C | | | | |
| TUE | A | Amezquita | 6145 | | | | | | | | | | | | | | | | | | | | |
| | P | Sигиа | 883 | | | | | | | | | | | | | | | 1800 | C | | | | |
| WED | A | Otero | 10058 | | | | | D 0055 | R | | | | | | | | | 1730 | C | | | | |
| | P | Sигиа | 883 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Solorzano | COT | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| FRI | A | Peterson | 1932 | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10+ 30M | | 2H | | | | | | | | 16H | | 2H | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662685

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | | | COMMENTS | | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 5/9 | Trritter | 3606 | Refused Rec | 3.5 | ___ 3606 | |
| 5/9 | miller | 3606 | Sur time cancelled  IR 20-A58-2673 | | | |
| 5/10 | Otero | 10055 | Responsible Thinking Cancelled  IR-20-A58-2673 | | | |
| 5/10 | Otero | 10055 | Feelings Cancelled  IR-20-A58-2673 | | | |
| 5/11 | Amezquita | 6145 | Attended Rec | | | |
| 5/11 | Siara | 8188 | SMI time cancelled- IR 20-A58-2673 | 3.0 IN | | |
| 5/13 | Otero | 10055 | Refused Rec | 3.5 | Otero 10055 | |
| 5/13 | Otero | 10055 | SMI time cancelled IR 20-A58-2673 | | | |
| 5/14 | Soloranzo | COT | Pysch Therapy Cancelled IR 20-A58-2673 | | | |
| 5/14 | Soloranzo | COT | Pysch Education Cancelled IR 20 A58 2673 | | | |
| 5/14 | Soloranzo | COT | Smi Time Cancelled IR 20-A58-2673 | | | |
| 5-15 | solorzano | COT | smi time cancelled  20-A58-2673 | | | |
| CE 5/9 | Leal | 9187 | Refused Rec | 3.5 | ___ 9187 | |
| LE 5/12 | AMEZQUITA | 6145 | SMI TIME CANCELLED IR 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1662686

C = Comment: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking



| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-05 |
|---|---|
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: ____ | |

| Section Completed By: ☐ COS or ☒ Designee (Check One) |
|---|
| Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Printed Name and Badge #: LT KING 2379 |
| Signature: _____ Date: 3/18/20 |

INMATE NAME: (please print) [redacted]

ADC NUMBER: [redacted]

STEP LEVEL: 2

Inmate is SMI?: ☐ Yes ☒ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E | Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM ##'s; Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B | Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Clayburn | 6199 | | | | | | | | | | 1100 | C | | | | | | | | | | | |
| SAT | P | Loper | 3221 | | | | | | | | | | 1200 | C | | | | | | | | | | | |
| SUN | A | Wilson | 12457 | | | | | B | 2132 | R | | | | | | | | | 1530 | C | | | | | |
| SUN | P | Modden | 1211 | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Wilson | 12457 | | | | | | | | | | | | | | | | 1700 | C | | | | | |
| MON | P | Modda | 1211 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Wilson | 12457 | | | | | B | 2643 | R | | | | | | | | | 1530 | C | | | | | |
| TUE | P | Moreno | 10007 | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Wilson | 12457 | | | | | | | | | | | | | | | | 1700 | C | A | 0900 | C | | |
| WED | P | Modda | 1211 | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| THU | A | Clayburn | 6199 | | | | | B | 0020 | R | | | | | | | | | 1400 | C | | | | | |
| THU | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Clayburn | 6199 | | | | | | | | | | | | | | | | 1400 | C | | | | | |
| FRI | P | Loper | 3221 | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H 30M | | | | | 2H | | | | | | 12H | | | YH | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Total OOC Time =

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|
| | | | **COMMENTS** | | **REFUSALS** | |
| **DATE** *(mm/dd/yy)* | **STAFF** *(Last Name Badge #)* *(Please print)* **Last Name** | **Badge #** | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT of TIME Refused** | **INMATE SIGNATURE** *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
| S-10 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| S-10 | Wilson | 12457 | Table time canceled 20-A58-2673 | | | |
| S-11 | Wilson | 12457 | Table time Canceled 20-A58-2673 | | | |
| S-12 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| S-12 | Wilson | 12457 | Table time Canceled 20-A58-2673 | | | |
| S-13 | Wilson | 12457 | psych therapy canceled 20-A58-2673 | | | |
| S-13 | Wilson | 12457 | psych Ed canceled 20-A58-2673 | | | |
| S-13 | Wilson | 12457 | Table time canceled 20-A58-2673 | | | |
| 5/14 | Clayburn | 6199 | Refused Rec | 3.5 | Clayburn 6199 | |
| 5/14 | Clayburn | 6199 | SMI Time Cancelled 20-A58-2673 | | | |
| 5/15 | Clayburn | 6199 | SMI Time Cancelled 20-A58-2673 | | | |
| LE 5/9 | Leal | 9187 | Feelings cancelled 20-A58-2673 | | | |
| LE 5/9 | Leal | 9187 | Responsible Thinking cancelled 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1662700



O = Offered: Write reason in Comments section
R = Refusal: Write at what time offered on front of form followed by "R"; write the ar... of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  
Cell Location: K 1-A-17  
Week Start Date: 05/09/2020  
Week End Date: 05/15/2020  
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or  ☒ Designee   (Check One)  
Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate   (Check One)  
Printed Name and Badge #: Lt. King #2379  
Signature: _____   Date: 5/18/2~

INMATE NAME: (please print)  
ADC NUMBER:  
STEP LEVEL: 2  
Inmate is SMI?: ☐ Yes  ☒ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l 10 Hrs Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hodgin | 2170 | | | | | | | | | 0600 | C | | | | | 1400 | C | | | | |
| SAT | P | Boris | 9649 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | (illegible) | 0400 | | | | | 5 0800 | R | | | | | | | | | 1400 | C | | | | |
| SUN | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | | | | |
| MON | A | (illegible) | 0400 | | | | | | | | | | | | | | | 1400 | C | | | | |
| MON | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | B 0900 | 1230 | | | | | | | | | 1400 | C | A 5630 | | | |
| TUE | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | B 0730 | | | |
| WED | A | (illegible) | 0400 | | | | | | | | | | | | | | | 1400 | C | | | | |
| WED | P | Slocumb | 9452 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hodgin | 2170 | | | | | B 0650 | 1000 | | | | | | | | | 1400 | C | | | | |
| THU | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hodgin | 2170 | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | P | Boris | 9649 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | 10H 30M | | | | 2~ | | | | | | | | 14 H | | 2H | | |

Total ... CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662713

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 5.9.20 | Hodgin | 2176 | COIII Group FEELINGS CANCEL 20-A58-2673 | | | |
| 5-9-20 | Hodgin | 2170 | COIII Group Responsible Thinking CANCEL 20-A58-2673 | | | |
| 5-9-20 | Hodgin | 2170 | Table Time Cancel 20-A58-2673 | | | |
| 5-10 | Jones | 0440 | Recreation Refusal | 35 Jones 6440 | | |
| 5-10 | Jones | 0440 | Table Time cancel 20 A58 2673 | | | |
| 5-11 | Jones | 0440 | Table Time cancel 20-A58-2673 | | | |
| 5-12 | Camp | 8797 | Psych Ed and Therapy cancel 20-A58-2673 | | | |
| 5-12 | Camp | 8797 | Psych Ed and Therapy cancel 20-A58-2673 | | | |
| 5-12 | Camp | 8797 | Recreation Attends | | | |
| 5-12 | Camp | 8797 | Table Time cancel 20-A58-2673 | | | |
| 5-13 | Jones | 0440 | Table Time cancel 20-A58-2673 | | | |
| 5-14-20 | Hodgin | 2170 | Recreation Attends | | | |
| 5-14-20 | Hodgin | 2170 | Table Time Cancel 20 A58-2673 | | | |
| 5-15-20 | Hodgin | 2170 | Table Time Cancel 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

\*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 2 of 2

801-19(e)
Draft 01/13/2018

ADCM1662714



APRONA DEPARTMENT OF CORRECTIONS

D = Denial: Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R", write the a... t of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-28 |
|---|---|
| Week Start Date: 05/09/2020 | |
| Week End Date: 05/15/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 5/18/20

| INMATE NAME: (please print) | | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-0800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION Time Out / A-E Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Ferraro | 9457 | | | | | D 0044 R | | | | | | | | DL 1700 C | | 1200 C | | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Camp | 3797 | | | | | | | | | 0830 C | | | | DL 1800 C | | | | | | | |
| | P | Strunb | 9452 | | | | | | | | | 0930 C | | | | | | | | | | | |
| MON | A | Komo | 3672 | | | | | BABS R | | | | | | | | | | 1200 C | | | | | |
| | P | Mortimer | 1252 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Komo | 3672 | | | | | | | | | | | | | | | 1430 C | | A 0900 C | | | |
| | P | Mortimer | 1652 | | | | | | | | | | | | | | | | | B 1000 C | | | |
| WED | A | Komo | 3672 | | | | | Babs R | | | | | | | | | | 1200 C | | | | | |
| | P | Mortimer | 1256 | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | 1430 C | | | | | |
| | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Miller | 5606 | | | | | | | | | | | | | | | | | | | | |
| | P | Miller | 12429 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10+30M | | | | 2+ | | | | | | 10+ | | 2+ | | | |

CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1662730

| | | | | | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| INMATE NAME: (please print) | | | | | ADC NUMBER: | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|---|
| 5/9/20 | Ferraro | 9407 | IIm Refused Rec — | 3-5 | Ferraro 9407 | |
| 5/9/20 | Ferraro | 9407 | SMI TIME CANCELLED IR#20-A58-2673 | | | |
| 5-10-20 | Camp | 8797 | Table time Readings Carcel 20-A58-2673 | | | |
| 5-11-20 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5-11-20 | Romo | 3672 | SMI time Cancelled - IR# 20-A58-2673 | | | |
| 5-12 | Romo | 3672 | psych Ed. Cancelled - IR 20-A58-2673 | | | |
| 5-12 | Romo | 3672 | psych Therapy Cancelled - IR-20-A58-2673 | | | |
| 5-12 | Romo | 3672 | SMI-time Cancelled - IR-20-A58-2673 | | | |
| 5-13 | Romo | 3672 | Refused Rec | 3.5 | Romo 3672 | |
| 5-13 | Romo | 3672 | SMI time Cancelled - IR-20-A58-2673 | | | |
| 5/14/20 | West | 6059 | SMI Time cancelled IR# 20-A58-2673 | | | |
| LE 5/16/20 | Leal | 9187 | Responsible Thinking cancelled 20-A58-2673 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1662731



C = Out: Incentive to destination (at front) of time. Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the ___ t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-03 |
|---|---|

Week Start Date: 06/27/2020

Week End Date: 07/03/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 7/2/2

INMATE NAME: (please print) _____

ADC NUMBER: _____

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No (check one)
(Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 10702 | | | | | | | | | 0600 | C | | | | | 1200 | C | | | | |
| SAT | P | BURIS | 9419 | | | | | | | 0005 | | 0700 | C | | | | | | | | | | |
| SUN | A | Perez | COT | | | | | B 205 R | | | | | | | | | 1200 | C | | | | |
| SUN | P | PROVIDENCE | 4558 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | 1200 | C | | | | | |
| MON | P | Goukanos | 12508 | | | | | | | | | | | | | | | | | | | |
| TUE | A | Jones | OAK | | | | | B 0880 R | | | | | | | | | 1200 | C | A 0600 C | | | |
| TUE | P | Goukanos | 12508 | | | | | 0880 | | | | | | | | | | | B 0800 C | | | |
| WED | A | Hernandez | 10702 | | | | | | | | | | | | | 1430 | C | | | | | |
| WED | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 10702 | | | | | B 0690 R | | | | | | | | | 1200 | C | | | | |
| THU | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 10702 | | | | | | | | | | | | | | | | | | | |
| FRI | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 12H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664306

| INMATE NAME: (please print) | | | | | | |
| ADC NUMBER: | | | | | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 06/27/20 | Hernandez | 1070L | Responsible Thinking-canceled IR#20-A58-3739 | | | |
| 06/27/20 | Hernandez | 1070L | Feelings-canceled IR#20A58-3739 | | | |
| 06/27/20 | Hernandez | 1070L | Table Time -canceled IR#20A58-3739 | | | |
| 6/28/20 | Perez | COT | table time cancelled IR#20-A58-3739 | | | |
| 6/28/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6/29/20 | Camp | 877 | table time cancel 20-A58-3739 | | | |
| 6/30 | Jones | 6440 | Psych Ed and Therapy canceled 20-A50-3739 | | | |
| 6/30 | Jones | 6440 | Psych Ed and Therapy canceled 20-A56-3739 | | | |
| 6/30 | Jones | 6440 | Rec Refused | 3.5 | Jones 6440 | |
| 6/30 | Jones | 6440 | Table Time canceled 20-A58-3739 | | | |
| 7/1/20 | Hernandez | 1070L | Table Time canceled IR#20-A58-3739 | | | |
| 7/1/20 | Hernandez | 1070L | Rec Refused | 3.5 | Hernandez 1070L | |
| 7/1/20 | Hernandez | 1070L | Table Time canceled IR#20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664307



**A_IZONA DEPARTMENT OF CORRECTIONS**

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comment-------tion
R= Refusal: Write at what time offered on front of form followed by "R"; write th...... t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-19 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
|---|---|---|
| Week Start Date: 06/27/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Week End Date: 07/03/2020 | | Printed Name and Badge #: Lt. King #2379 |
| Step Program Incentive Matrix: _____ | | Signature: _____ Date: 7/2/2- |

| INMATE NAME: (please print) | | ADC NUMBER: | | STEP LEVEL: 1 | | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |

| | | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | HANSON | 2397 | | | | | B | 0706 | R | | | 0600 | | | | | | 1200 | C | | ... | | | | |
| | P | BORIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | VALERIANO | COT | | | | | | | | DL | 1000 | C | 0700 | | | | | | | | | | | | |
| | P | Jonatin | 17144 | | | | | | | | DL | 1000 | C | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | | | D | 0600 | 0930 | | | | 0700 | | | | | 200 | C | | | | | | |
| | P | Goularos | 12508 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | | | | | | | | | | | | 1430 | C | A | 0900 | C | | | |
| | P | Goularos | 12508 | | | | | | | | | | | | | | | | | | B | 1000 | C | | | |
| WED | A | Ferraro | 9407 | | | | | D | 0040 | R | | | | | | | | | 1200 | C | | | | | | |
| | P | BORIS | 9649 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Loper | 4700 | | | | | D | SAF | | | | | | | | | | 1200 | C | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | BURR | 61316 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | 10 H | | | 2H | | | | |

Total OOC Hours: _____ CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664320

| INMATE NAME: (please print) FOWLER, COLE | | | ADC NUMBER: 321940M | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Hanson | 2397 | REFUSED REC | 3.5 | HANSON 2397 | |
| 6-28-20 | Valeriano | COT | Responsive thinking cancelled IR# 20-A58-3139 | | | |
| 6-28-20 | Valeriano | COT | Feelings cancelled IR# 20-A58-3139 | | | |
| 6/28/20 | Perez | COT | rec attended | | | |
| 6-28 | Jones | AIO | Table Time Cancel 20 A58 3139 | | | |
| 630 | Camp | 8797 | Psych Ed and Therapy Cancel 20-A58-3739 | | | |
| 630 | Camp | 8797 | Psych Ed and Therapy Cancel 20-A58-3739 | | | |
| 630 | Camp | 8797 | Table Time Cancel 20-A58-3739 | | | |
| 7/1/20 | Ferraro | 9407 | i/m refused rec | 3.5 | Ferraro 9407 | |
| 7/1/20 | Hanna | 12509 | Table Time Cancel 20-A58-3739 | 2 | Hanna 12509 | |
| 7-2 | Lopez | 4206 | SMI time Cancel 20-A58-3739 | | | |
| 7-2 OC | | | | | | |
| 7 OC | | | | | | |
| RE 6/27/20 | HANSON | 2397 | TABLE TIME CANCEL 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

801-19(e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664321



A[ ]ONA DEPARTMENT OF CORRECTIONS

C = Cancellation (shortened) of OOC time: Write reason in Comment[ ] on
R= Refusal: Write at what time offered on front of form followed by "R"; write the [ ] t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  Cell Location: K 1-B-31

Week Start Date: 06/27/2020

Week End Date: 07/03/2020

Step Program Incentive Matrix: _____

Section Completed By: [ ] COS  or  [X] Designee  (Check One)

Weekly expectations: [✓] Met for Inmate  [ ] NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____  Date: 7/6/20

INMATE NAME: (please print) [REDACTED]

ADC NUMBER: [REDACTED]

STEP LEVEL: 1

Inmate is SMI? [X] Yes [ ] No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out/ Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out/ Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | HANSON | 2397 | | | | | B 0710 | R | | | | | | | | | 1200 | C | | | | |
| | P | BORIS | 9649 | | | | | | | | | 0600 | | | | | | | | | | | |
| SUN | A | Valeriano | COT | | | | | | | DL 0800 | C | | | | | | | | | | | | |
| | P | Johnston | 12144 | | | | | | | DL 0800 | C | | | | | | | | | | | | |
| MON | A | Dure | COT | | | | | B 0800 | R | | | 0700 | | | | | | 1200 | C | | | | |
| | P | Goulakos | 17508 | | | | | | | | | | | | | | | | | 1130 | | | | |
| TUE | A | Camp | 8797 | | | | | | | | | | | | | | | 1430 | C | A 0700 | C | | |
| | P | Goulakos | 17508 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| WED | A | Ferraro | 9407 | | | | | B 0845 | R | | | | | | | | | 1200 | L | 1230 | | | |
| | P | BORIS | 9649 | | | | | | | | | | | | | | | 1200 | C | | | | |
| THU | A | Cole | 4700 | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | BURR | 6136 | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | 10H | | 2H | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | | |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664334

**INMATE NAME:** (please print)

**ADC NUMBER:**

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Hanson | 7397 | REFUSED REC | 3.5 | Hanson 7397 | |
| 6/28/20 | Valeriano | COT | Responsible thinking cancelled IR# 20-AS8-3739 | | | |
| 6/28/20 | Valeriano | COT | Feelings cancelled IR# 20-AS8-3739 | | | |
| 6/29/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6 30 | camp | 8797 | Psych Ed and Therapy   cancel   20-AS8-3739 | | | |
| 6 30 | camp | 5797 | Psych Ed and Therapy   cancel   20-AS8-3739 | | | |
| 6 30 | camp | 8797 | Table Time   cancel   20-AS8-3739 | | | |
| 6-30-20 | Jones | 6446 | Table Time   cancel   20 AS8 3739 | | | |
| 7/1/20 | ferraro | 9407 | I/m refused rec – | 3.5 | Ferraro 9407 | |
| 7/1/20 | Hanna | 1509 | Table Time   Cancel   20-AS8-3739 | 2 | Hanna 1509 D2 | |
| 7.2 | Lupe | 4720 | Table Time   Cancel   20-AS8-37779 | | | |
| LE 6/27/20 | Hanson | 7397 | TABLE TIME CANCEL 20-AS8-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664335



# ARIZONA DEPARTMENT OF CORRECTIONS

C= Citation: If a limitation of OOC time: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R", write the ___ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON    Cell Location: K 2-A-11

Week Start Date: 06/27/2020

Week End Date: 07/03/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate    ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 7/6/20

INMATE NAME: (please print) ▮▮▮▮▮▮

ADC NUMBER: ▮▮▮▮▮

STEP LEVEL: 2 /

Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0000-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (Incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 80 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | | | | 0800 | C | | | | | | | | | | | | | |
| | P | Titta | 11864 | | | | | | | | 0900 | C | | | | | | | | | | | | | |
| SUN | A | Nickell | 12690 | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Siqne | BB | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Lesinsky | 12702 | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| | P | Siqne | BB | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Siqne | BB | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Lopez | 4700 | | | | | | | | | | | | | | | | 1200 | C | A | 0900 | C | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | 1730 | C | B | 1000 | C | | |
| THU | A | Buelna | 9466 | | | | | B | 0681 | R | | | | | | | | | 1730 | C | | | | | |
| | P | Boris | 5649 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buelna | 9466 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | 10H | | 2H | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | 10H | | | | 2H | | |

Total ___ OOC Hours

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664348

**INMATE NAME:** (please print)

**ADC NUMBER:**

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Cancelled - Feelings class I/R# 20-A58-3739 | | | |
| 6/27/20 | Peterson | 11932 | Cancelled - Responsible Thinking I/R# 20-A58-3739 | | | |
| 6/28/20 | Ramirez | 10432 | Cancelled - SMI time I/R# 20-A58-3739 | | | |
| 6/29/20 | Nickell | 12540 | Refused Rec | 3.5 | Nickell 12540 | |
| 6/29 | Losinski | 12702 | SMI time cancelled IR# 20-A58-3739 | | | |
| 6/30 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6/30 | Perez | COT | Smi time cancelled IR#20-A58-3739 | | | |
| 7/1 | Lopez | 4700 | Pysch Ed cancelled IR# 20-A58-3739 | | | |
| 7/1 | Lopez | 4700 | Pysch therapy cancelled IR# 20-A58-3739 | | | |
| 7-2 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 7-2 | Buelna | 9466 | Table time cancelled - 20-A58-3739 | | | |
| LE 7/1 | Lopez | 4700 | Table time cancelled 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

801-19(e)
Draft 01/13/2016

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664349



**A. ONA DEPARTMENT OF CORRECTIONS**

C= Completion: Write reason in Comment
R= Refusal: Write at what time offered on front of form followed by "R", write the ___ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-23 |
|---|---|
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 7/6/20

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| | | INMATE NAME: (please print) | | ADC NUMBER: | | | | | | | | | | | | | | | | | | | | |

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | TiTA | 11864 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Lesinski | 12702 | | | | | | | | | | | | | | | 1430 | C | A 0900 | C | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| TUE | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1300 | C | | | | |
| | P | Siara | 883 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Cooper | 470J | | | | | | | | | | | | | | | 1200 | C | | | | |
| | P | TiTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Buehna | 9466 | | | | | B 0632 | R | | | | | | | | | 1200 | C | | | | |
| | P | Bons | 9649 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buehna | 946C | | | | | | | | | | | | | | | | | | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 10 H | | 2 H | | | |

Total OOC: _____ CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664362

| INMATE NAME: (please print) | | | ADC NUMBER: | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | cancelled - Feelings Class 7/6 20·A58·3739 | | | |
| 6/27/20 | Peterson | 11932 | cancelled - Responsible Thinking 7/6 20·A58·3739 | | | |
| 6/28/20 | Ramirez | 16432 | Cancelled - Smi time- 1/R # 20 - A58-3739 | | | |
| 6/28/20 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 6/29 | Lesmister | 12702 | SMI time cancelled IR# 20-A58-3739 | | | |
| 6/29 | Nickell | 12640 | Psych ed cancelled IR#20-A58-3739 | | | |
| 6/29 | Nickell | 12640 | Psych therapy cancelled IR#20-A58-3739 | | | |
| 6/30 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6/30 | Perez | COT | smi time cancelled IR # 20 A58·3739 | | | |
| 7/1 | Lyon | 4700 | SMI time Canceled IR # 20 A58·3739 | | | |
| 7-2 | Bahn | 9466 | Refused Rec | 3.5 | Bueha 9466 | |
| 7-2 | Bueha | 9466 | Table time canceled - 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1664363



C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comment section
R = Refusal: write at what time offered on front of form followed by "R"; write the ___ of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  Cell Location: K 2-B-04

Week Start Date: 06/27/2020

Week End Date: 07/03/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS or ☒ Designee (Check One)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____  Date: 7/6/20

INMATE NAME: (please print) ▮▮▮▮▮▮

ADC NUMBER: ▮▮▮▮▮▮

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | | | | | 0830 | C | | | | | | | | | | |
| | P | Jana | 8B | | | | | | | | | 0930 | C | | | | | | | | | | |
| MON | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Giana | 8B3 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Giana | 8B | | | | | | | | | | | | | | | | | | | | |
| WED | A | Lopez | 4RU | | | | | B 0700 | R | | | | | | | | | 1800 | C | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | 1300 | | | |
| THU | A | Buchna | 9466 | | | | | | | | | | | | | | | 1800 | C | A 0800L | C | | |
| | P | Boris | 7649 | | | | | | | | | | | | | | | | | B 0900L | C | | |
| FRI | A | Buelna | 9466 | | | | | | | | | | | | | | | 1400 | C | 1400 | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | | | 2H | | | | | | 16H | | 2H | | | |

| INMATE NAME: (please print) | | | | | ADC NUMBER: | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Refused - RECREATION | 3-5 | V. Parker | |
| 6/27/20 | Peterson | 11932 | Cancelled - smi Time I/R# 20-AS8-3739 | | | |
| 6-28-20 | Ramirez | 10432 | Feelings Class Cancelled 1R# 20-AS8-3735 | | | |
| 6-28-20 | Ramirez | 10432 | Responsible thinking Class Cancelled 1R# 20-AS8-3739 | | | |
| 6/29 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 6/29 | Nickell | 12640 | smi time cancelled IR# 20-AS8-3779 | | | |
| 6/30 | Perez | COT | smi time cancelled IR# 20-AS8 3739 | | | |
| 7/1 | Lopez | 4700 | Refused Rec | 3.5 | Lopez 4700 | |
| 7-2 | Buelna | 9466 | Psych cancelled - 20-AS8-3739 | | | |
| 7-2 | Buelna | 9466 | Psych therapy cancelled - 20-AS8-3739 | | | |
| 7-2 | Buelna | 9466 | Table time cancelled - 20-AS8-3739 | | | |
| 7-3 | Buelna | 9466 | TABLE TIME CANCELLED -20-AS8-3739 | | | |
| LE 7/1 | Lopez | 4700 | Table time cancelled 20-AS8-3739 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664378



A.ONA DEPARTMENT OF CORRECTIONS

C= Cancellation (Cancellation/shadow time of COS time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the    of time
on the **back**; inmate (or two staff members) **sign** on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-16 |
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS   or   ☒ Designee  *(Check One)*

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  *(Check One)*

Printed Name and Badge #: LT. KING #2379

Signature: _____   Date: 7/6/__

INMATE NAME: *(please print)*     ADC NUMBER: _____     STEP LEVEL: 1     Inmate is SMI?: ☒ Yes ☐ No *(check one)* (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (Incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Time Out / Offered | Time in | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time in |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11937 | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| SAT | P | TiTa | 11864 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | | | | | 0600 | C | | | | | | | | | | |
| SUN | P | Siana | 818 | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | 1445 | C | | | | |
| MON | P | Siana | 8183 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | 1430 | C | A 0830 | C | | |
| TUE | P | Siana | 8183 | | | | | | | | | | | | | | | | | B 0930 | C | | |
| WED | A | Wilson | 12457 | | | | | B 0702 | R | | | | | | | | | 1200 | C | | | | |
| WED | P | TiTa | 11864 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Buena | 9966 | | | | | | | | | | | | | | | 1430 | C | | | | |
| THU | P | Boris | 9667 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Buena | 9466 | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | | |

Tot. ___   CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601                                    ADCM1664391

Case 2:12-cv-00601-ROS Document 3834-11 Filed 12/21/20 Page 55 of 68

| | INMATE NAME: (please print) | | | | | | ADC NUMBER: | |
|---|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Refused - RECREATION | 3.5 | V. Parker | |
| 6/27/20 | Peterson | 11932 | Cancelled - smi time I/R# 20-A58-3739 | | | |
| 6-28-20 | Ramirez | 10432 | Feelings Class Cancelled 1/2 # 20-A58-3739 | | | |
| 6-28-20 | Ramirez | 10432 | Responsible thinking class Cancelled. 1R# 20-A58-3739 | | | |
| 5/29 | Nickell | 12640 | Refused Rec | 3,5 | Nickell 12640 | |
| 5/29 | Nickell | 12640 | smi time cancelled IR# 20-A58-3739 | | | |
| 6/30 | Perez | COT | psyched class cancelled IR#20-A58-3739 | | | |
| 6/30 | Perez | COT | Psychtherapy class cancelled IR#20-A58-3739 | | | |
| 6/30 | Perez | COT | Smi-time Cancelled IR#20-A58-3739 | | | |
| 7-1 | Wilson 12457 | | Refused Rec | 3,5 | Wilson 12457 | |
| 7-1 | Wilson 12457 | | Table time cancelled 20-A58-3739 | | | |
| 7-2 | Buelna | 9466 | Table time Cancelled - 20-A58-3739 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1664392



ARIZONA DEPARTMENT OF CORRECTIONS

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-28 |
| Week Start Date: 06/27/2020 |
| Week End Date: 07/03/2020 |
| Step Program Incentive Matrix: _____ |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: LT KING #2379
Signature: _____ Date: 7/2/20

| INMATE NAME: (please print) | | ADC NUMBER: | | STEP LEVEL: 3 | | Inmate is SMI?: (Seriously Mentally Ill) | ☒ Yes ☐ No (check one) |

| | | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 — Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | Last Name | Badge # | Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | A-E Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Nickell | 12640 | | | | | | | | | 1800 | C | | | | | | | | | | |
| | P | Gano | 8183 | | | | | | | | | 0800 | C | | | | | | | | | | |
| MON | A | Lesinski | 11702 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Gano | 8183 | | | | | | | | | | | | | | | 1800 | C | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Gano | 8183 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Wilson | 12457 | | | | | B 0705 | R | | | | | | | | | 1730 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | 1800 | C | A 0800 | C | | |
| THU | A | Buelna | 9466 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| | P | Boris | 9649 | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | A | Buelna | 9466 | | | | | | | | | | | | | | | | | | | | |
| | P | Ferrell | 11871 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | 2H | | | | | | | 16H | | | 2H | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664405

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6/27/20 | Peterson | 11932 | Refused – RECREATION | 3.5 | V. Parker | |
| 6/27/20 | Peterson | 11982 | cancelled – smi Time I/R# 20.A58.3739 | | | |
| 6-28-20 | Ramirez | 10432 | Feelings Class Cancelled IR# 20–A58-3739 | | | |
| 62820 | Ramirez | 10432 | Responsible thinking class Cancelled IR# 20-A58-3735 | | | |
| 6/29 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 6/29 | Nickell | 12640 | smi time cancelled IR# 20-A58-3739 | | | |
| 4/30 | Perez | COT | smi time cancelled IR#30.A58.3739 | | | |
| 7-1 | Wilson | 12457 | Refused Rec | 3.5 | Wilson 12457 | |
| 7-1 | Wilson | 12457 | Table time Canceled 20-A58-3739 | | | |
| 7-2 | Buena | 9466 | Psych therapy cancelled 20-A58-3739 | | | |
| 7-2 | Buena | 9466 | Psych ed cancelled 20-A58-3739 | | | |
| 7-2 | Buena | 9466 | Table time canceled 20-A58-3739 | | | |
| 7-3 | Buena | 9466 | TABLE TIME CANCELLED 20-A58-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664406



C = Cancellation or Limitation/shortening of OOC time: Write reason in Comment section
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-09 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
| Week Start Date: 06/27/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Week End Date: 07/03/2020 | | Printed Name and Badge #: LT. KING 2379 |
| Step Program Incentive Matrix: _____ . _____ | | Signature: _____ Date: 7/6/20 |

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally III) |

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's; Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
| | | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Buena | 9466 | | | | | | | | | 0800 C | | | | | | | | 1730 | C | | | | |
| | P | Lopez | 2504 | | | | | | | | | 1900 C | | | | | | | | | | | | | |
| SUN | A | Wilson | 12457 | | | | | B | 850 | R | | | | | | | | | | 1730 | C | | | | |
| | P | Moon | 1007 | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Hurst | 12813 | | | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Moore | 1007 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Hurst | 12813 | | | | | B | 0616 | R | | | | | | | | | | 1730 | C | 1000 | | | |
| | P | Moore | 1007 | | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Buena | 9466 | | | | | | | | | | | | | | | | | 1800 | C | A 0808 C | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | B 0900 C | | | |
| THU | A | Clayburn | 6199 | | | | | B | 0630 | R | | | | | | | | | | 1730 | C | 1100 | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | CLAYBURN | 6199 | | | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 1DH 3DM | | | 2H | | | | | | | | 16H | | 2H | | | |

Total OOC Hours: ___

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664419

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 6-28 | Wilson | 12457 | Refused Rec. | 3.5 | Wilson 12457 | |
| 6-28 | Wilson | 12457 | Table time canceled 20-AS8-3739 | | | |
| 6-29 | Hurst | 12813 | Table time canceled 20-AS8-3739 | | | |
| 6-30 | Hurst | 12813 | Refused rec. | 3.5 | Hurst 12813 | |
| 6-30 | Hurst | 12813 | Table time canceled 20-AS8-3739 | | | |
| 6-27 | Buelna | 9966 | Responsible thinking canceled 20-AS8-3739 | | | |
| 6-27 | Buelna | 9966 | Feelings canceled - 20-AS8-3739 | | | |
| 7-1 | Buelna | 9966 | Psych ed canceled - 20-AS8-3739 | | | |
| 7-1 | Buelna | 9966 | Psych therapy canceled - 20-AS8-3739 | | | |
| 7-1 | Buelna | 9966 | Table time canceled - 20-AS8-3739 | | | |
| 7-2 | CLAYBURN | 6199 | Refused Rec. | 3.5 | DC 6199 | |
| 7-2 | CLAYBURN | 6199 | SMI Time Cancelled. 20-AS8-3739 | | | |
| 7-3 | CLAYBURN | 6199 | SMI Time Cancelled. 20-AS8-3739 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2016

ADCM1664420



A[...]ONA DEPARTMENT OF CORRECTIONS

Calculate total time in comments of C=Chute time. Write reason in Comment[...]n
R= Refusal: Write at what time offered on front of form followed by "R"; write the [...] of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-A-24 |
|---|---|
| Week Start Date: 06/27/2020 | |
| Week End Date: 07/03/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____ Date: 7/2/2

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 2 | Inmate is SMI?: ☐ Yes ☒ No (check one) (Seriously Mentally Ill) |
|---|---|---|---|

| | | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's. Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day of the Week | Shift (A = AM 0800-1800; P = PM 1800-0600) | Last Name | Badge # | Breakfast / Lunch | | Dinner | | | | | Time | | Time | | Time | | Time | | Time | | Time | | | Time | |
| | | | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out/ Offered | Time In | Out / Offered | Time In | Out / Offered | Time In | Out/ Offered | Time In | Out / Offere | Time In | Out / Offered | Time In | Out / Offered | Time In | A-B | Out/ Offered | Time In | Out / Offered | Time In |
| SAT | A | Hernandez | 6702 | | | | | | | | 0600 | C | | | | | | | | 1200 | C | | | | |
| | P | Boris | 9445 | | | | | | | | 0700 | C | | | | | | | | | | | | | |
| SUN | A | Pentz | COT | | | | | B | 605 | R | | | | | | | | | | 1200 | C | | | | |
| | P | Providence | 4558 | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | Gouraikos | 12508 | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Vitols | 2440 | | | | | B | 0601 | R | | | | | | | | | | 400 | C | A | CV30 | C |
| | P | Gouraikos | 12508 | | | | | | | | | | | | | | | | | | | B | 0730 | C |
| WED | A | Hernandez | 6702 | | | | | | | | | | | | | | | | | 1700 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 6702 | | | | | B | 0640 | R | | | | | | | | | | 1530 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 6702 | | | | | | | | | | | | | | | | | 0800 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | | 16H | | | 2H | | |

Total of all Hours: _____ CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | (Please print) Last Name | Badge # | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 06/27/20 | Hernandez | 10702 | Responsible Thinking-Canceled IR#20 A58 3739 | | | |
| 06/27/20 | Hernandez | 10702 | Feelings-Canceled IR#20A58-3739 | | | |
| 6/28/20 | Perez | COT | table time cancelled IR#20 A58 3739 | | | |
| 6/28/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 6 29 20 | camp | 8767 | table time cancel 20 A58 3739 | | | |
| 6 30 | Jones | 6440 | Psych Ed and Therapy Cancled 20 A58 3739 | | | |
| 6 30 | Jones | 6440 | Psych Ed and Therapy Cancled 20 A58 3739 | | | |
| 6 30 | Jones | 6440 | Rec Refused | 3.5 | Jones 6440 | |
| 6 30 | Jones | 6440 | Table Time cancled 20 A58 3739 | | | |
| 7/1/20 | Hernandez | 10702 | Table Time Canceled 20 A58 3739 | | | |
| 7/2/20 | Hernandez | 10702 | Rec Refused | 3.5 | Hernandez 10702 | |
| 7/2/20 | Hernandez | 10702 | Table Time Canceled 20 A58 3739 | | | |
| 7/3/20 | Leal | 9187 | Table time canceled IR#20-A58-37-39 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2016

ADCM1664435



A  'ONA DEPARTMENT OF CORRECTIONS

C = Cancellation/Limitation (lockdown, count time): Write reason In Comment
R= Refusal: Write at what time offered on front of form followed by "R"; write the       t of time
on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-09 | Section Completed By: ☐ COS  or  ☒ Designee  (Check One) |
| Week Start Date: 07/18/2020 | | Weekly expectations: ☒ Met for inmate   ☐ NOT Met for Inmate  (Check One) |
| Week End Date: 07/24/2020 | | Printed Name and Badge #: Lt King #2379 |
| Step Program Incentive Matrix: _____ | | Signature: _____   Date: 7/25/20 |

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 2 | Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill) |

| | | | | MEALS Out-of-Cell ("OOC") (incentive) | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 |
| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | | Breakfast / Lunch | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | WEST | 6059 | | | | | | B | 0700 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Funus | 10428 | | | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lopez | 4207 | | | | | | | | | | | 0800 | C | | | | | | | | | | | |
| | P | Goulakos | 1508 | | | | | | | | | | | 0900 | C | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | B | 0700 | R | | | | | | | | | 1700 | C | | | | | |
| | P | Martun | 12576 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | | | 1700 | C | A | 0900 C 04 | | | |
| | P | Montura | 12576 | | | | | | | | | | | | | | | | | | | B | 1000 C 04 | | | |
| WED | A | Perez | COT | | | | | | B | 0700 | R | | | | | | | | | 1530 | C | | | | | |
| | P | Martum | 12576 | | | | | | | | | | | | | | | | | | | | 1000 | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | | 1700 | C | A | 0800 C | | | |
| | P | Funus | 10428 | | | | | | | | | | | | | | | | | | | B | 0900 C | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | 0800 | C | | 1100 | | | |
| | P | Funus | 10428 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | 10H 30M | | | | | | 2H | | | | | | | | 12H | | | 2H | | |

Total # of OOC Hours =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665821

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | REFUSALS | | |
| DATE (mm/dd/yy) | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 07/18/20 | West | 6059 | Refused - Recreation | 3.5 | Jadiluda COT | |
| 7/18 | B. West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| 7/19 | Lopez | 4700 | Feelings Cancelled - Ir 20-A58.4154 | | | |
| 7/19 | Lopez | 4700 | Responsible Thinking Cancelled IR 20-A58-4154 | | | |
| 7/20 | Camp | 8797 | Rec Refused | 3.5 | N E8797 | |
| 7/20 | Camp | 8797 | Table time cancel 20-A58-4154 | | | |
| 7/21 | Perez | COT | Smi. time cancelled IR 20-A58-4154 | | | |
| 7/22 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/22 | Perez | COT | smi time cancelled IR 20-A58-4154 | | | |
| 7/23 | West | 6059 | Psych Therapy cancelled IR 20-A58-4154 | | | |
| 7/23 | West | 6059 | Psych Ed Cancelled IR 20-A58-4154 | | | |
| 7/23 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| 7/24 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e) 11/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665822



C= Cancellation of unit/facility program: Write reason in Comments\
R= Refusal: Write at what time offered on front of form followed by "R"; write the a\_\_\_ t of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-21 | | |
|---|---|---|---|
| Week Start Date: 07/18/2020 | | Section Completed By: ☐ COS or ☒ Designee (Check One) | |
| Week End Date: 07/24/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) | |
| Step Program Incentive Matrix: _____ | | Printed Name and Badge #: Lt. King #2379 | |
| | | Signature: _____  Date: 7/27/20 | |

INMATE NAME: (please print): ▮▮▮▮    ADC NUMBER: ▮▮▮▮    STEP LEVEL: 1    Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch — Time Out / Offered | Time In | MEALS Dinner — Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offered | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho educational Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | West | 6089 | | | | | B | 0700 | 1030 | | | | | | | | | 1200 | C | | | | |
| SAT | P | Farias | 10428 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lopez | 4720 | | | | | | | | 060 | C | | | | | | | | | | | | |
| SUN | P | Gouvanos | 12508 | | | | | | | | 1700 | C | | | | | | | | | | | | |
| MON | A | Camp | 8917 | | | | | B | 0700 | R | | | | | | | | | 1445 | C | | | | |
| MON | P | Montoya | 12576 | | | | | | | | | | | | | | | | | | 1100 | | | |
| TUE | A | Perez | COT | | | | | | | | | | | | | | | | 1430 | C | A 0700 C | | | |
| TUE | P | Martinez | 12174 | | | | | | | | | | | | | | | | | | B 1000 C | | | |
| WED | A | Perez | COT | | | | | B | 0700 | 1030 | | | | | | | | | 1200 | C | 1200 | | | |
| WED | P | Martinez | 12576 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | West | 6059 | | | | | | | | | | | | | | | | 1430 | C | | | | |
| THU | P | Farias | 10428 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | West | 6059 | | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Farias | 10428 | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | 10H 30M | | | | | 2H | | | | | | 10H | | 2H | | |

Total # of OOC Hours = 0H 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665835

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| | STAFF | | COMMENTS | | REFUSALS | |
| DATE *(mm/dd/yy)* | *(Last Name Badge #)* *(Please print)* Last Name | Badge # | · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge # 1 | If inmate refuses to sign, STAFF Signature & Badge # 2 *(if available)* |
|---|---|---|---|---|---|---|
| 07.18.20 | West | 6059 | Attended - Recreation | | | |
| 7/18 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| 7/19 | Lopez | 4200 | Feelings Cancelled IR 20-A58-4154 | | | |
| 7/19 | Lopez | 4104 | Reasonable thinking IR 20-A58-4154 | | | |
| 7/20 | Camp | 8797 | Rec Refuse | 2.5 | WE8)97 | |
| 7/20 | Camp | 8797 | Table time carcel 20-A58-4154 | | | |
| 7/21 | Perez | COT | psychedcancelled IR#20-A58-4154 | | | |
| 7/21 | Perez | COT | psych Therapy cancelled IR#20-A58-4154 | | | |
| 7/21 | Perez | COT | smi time cancelled IR#20-A58-4154 | | | |
| 7/22 | Perez | COT | attended rec | | | |
| 7/22 | Perez | COT | smi time cancelled IR#20-A58-4154 | | | |
| 7/23 | West | 6059 | Table Time cancelled IR 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2016

ADCM1665836



A   ON A DEPARTMENT OF CORRECTIONS

Cancellation/Interruption of OOC time: Write reason in Comments

Refusal: Write at what time offered on front of form followed by "R"; write the a    t of
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-01 | | |
|---|---|---|---|
| Week Start Date: 07/18/2020 | | Section Completed By: ☐ COS   or   ☒ Designee  (Check One) | |
| Week End Date: 07/24/2020 | | Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One) | |
| Step Program Incentive Matrix: _____ | | Printed Name and Badge #: Lt. King #2379 | |
| | | Signature: _____   Date: 7/20/20 | |

| INMATE NAME: *(please print)* | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No *(Seriously Mentally Ill)* *(check one)* |
|---|---|---|---|

| Day of the Week | Shift (A = AM (0600-1800), P = PM (1800-0600)) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. | | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
| SAT | A | Peterson | 11932 | | | | | | | | | | | | 0830 | C | | | | | | | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | 0930 | C | | | | | | | | | | |
| SUN | A | Perez | CDT | | | B | 0700 | R | | | | | | | | | | | 1730 | C | | | | | |
| | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Perez | CDT | | | | | | | | | | | | | | | | 1800 | C | | | | | |
| | P | Castillo | 12466 | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | B | 0700 | R | | | | | | | | | | | 1730 | C | | | | | |
| | P | Castillo | 12499 | | | | | | | | | | | | | | | | | | B | 1000 | | | |
| WED | A | Lesinski | 12702 | | | | | | | | | | | | | | | | 1800 | C | A | 0800 C | | | |
| | P | Castillo | 12499 | | | | | | | | | | | | | | | | | | B | 0900 C | | | |
| THU | A | Cade | DT | | | B | 0700 | R | | | | | | | | | | | 1730 | C | A | 1100 | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Cade | DT | | | | | | | | | | | | | | | | 1400 | C | | | | | |
| | P | Titta | 11864 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | 16H | | 2H | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665849

| INMATE NAME: (please print) | | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|---|
| 7/18 | Peterson | 11932 | Feelings cancelled          IR# 20-A58-4154 | | | | |
| 7/18 | Peterson | 11932 | Responsible thinking cancelled  IR# 20-A58-4154 | | | | |
| 7/19 | Perez | COT | refused rec | | 3.5 | Perez COT | |
| 7/19 | Perez | COT | Smi time cancelled  IR#20-A58-4154 | | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled  IR# 20-A58 4154 | | | | |
| 7/21 | Lesinski | 12702 | Refused rec | | 3.5 | Lesinski 12702 | |
| 7/22 | Lesinski | 12702 | SMI time cancelled  IR# 20-A58-4154 | | | | |
| 7/22 | Lesinski | 12702 | Psych therapy cancelled  IR# 20-A58-4154 | | | | |
| 7/22 | Lesinski | 12702 | Psych ED cancelled  IR# 20-A58-4154 | | | | |
| 7/23 | Cade | COT | Refused rec | | 3.5 | Cade COT | |
| 7/25 | Cade | COT | SMI Time Cancelled IR# 20-A58-4184 | | | | |
| 7/24 | Cade | COT | SMI Time Cancelled IR# 20-A58 4154 | | | | |
| LE 7/20 | Leal | 9187 | SMI Time cancelled IR#20-A58-4154 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Rev. 11/13/2018

ADCM1665850



C = Cancellation or Limitation of a Service of OOC time: Write reason in Comments ...
R = Refusal: Write at what time offered on front of form followed by "R"; write the ... of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-13 |
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)
Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)
Printed Name and Badge #: Lt. King #2379
Signature: _____  Date: 7/27/20

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes  ☐ No  (Seriously Mentally Ill)  (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION Steps 1,2&3 A-E Time Out/ Offered | Time In | VISITATION Steps 1,2&3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2&3 Time Out/ Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2&3 Time Out/ Offere | Time In | OTHER Steps 2&3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out/ Offered | Time In | SMI: A=Add'l 1 Hr OOC B=Add'l 1 HR OOC A-B Time Out/ Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out/ Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 1932 | | | | | | | | | 0830 | C | | | | | | | | | | |
| SAT | P | TTTA | 11864 | | | | | | | | | 0930 | C | | | | | | | | | | |
| SUN | A | Perez | COT | | | B 0700 R | | | | | | | | | | | | 1730 C | | | | | |
| SUN | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | | | | | | | | | | | | | 1800 | C | | | | |
| MON | P | Castillo | 12446 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | B 0700 R | | | | | | | | | | | | 1730 | C | | | | |
| TUE | P | Castillo | 1249 | | | | | | | | | | | | | | | | | A 0800 C | 1000 | | |
| WED | A | Lesinski | 12702 | | | | | | | | | | | | | | | 1800 | C | A 0800 C | | | |
| WED | P | Castillo | 1249 | | | | | | | | | | | | | | | | | B 0900 C | 1100 | | |
| THU | A | Cade | COT | | | B 0700 R | | | | | | | | | | | | 1730 | C | | | | |
| THU | P | TTTA | 11864 | | | | | | | | | | | | | | | | | | 1100 | | |
| FRI | A | Cade | COT | | | | | | | | | | | | | | | 1400 | C | | | | |
| FRI | P | TTTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | 2H | | | | | | | | | 16H | | | 2H | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665863

Total OOC Time =