| INMATE NAME: *(please print)* | | | COMMENTS | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(if available)* | |
| 7/18 | Peterson | 11932 | Feelings cancelled   IR# 20-A58-4154 | | | |
| 7/18 | Peterson | 11932 | Responsible thinking cancelled IR# 20-A58-4154 | | | |
| 7/19 | Perez | COT | refused rec | 3.5 | Perez  COT | |
| 7/19 | Perez | COT | Smi time cancelled iR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski  12702 | |
| 7/22 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Psych ED cancelled IR# 20-A58-4154 | | | |
| 7/23 | Cade | COT | Refused Rec | 3.5 | Cade COT | |
| 7/23 | Cade | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| 7/24 | Cade | COT | SMI time Cancelled IR#20-A58-4154 | | | |
| LE 7/20 | Leal | 9187 | SMI Time cancelled IR#20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1665864



**A~ ONA DEPARTMENT OF CORRECTIONS**

*C = Congratulations... participation in allowing of OOC time. Write reason in Comments ... n*
*R= Refusal: Write at what time offered on front of form followed by "R"; write the a... t of time on the back; inmate (or two staff members) sign on the back if feasible / available*

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-25 |
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*

Printed Name and Badge #: Lt. King #2379

Signature: _____ Date: 7/27/20

| INMATE NAME: *(please print)* | | ADC NUMBER: | | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No *(Seriously Mentally Ill) (check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | 0830 | C | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | 0930 | C | | | | | | | | | |
| SUN | A | Perez | COT | | | | | B | 0700 0930 | | | | | | | | 1730 | C | | | | |
| | P | Wilson 12457 | | | | | | | 0930 | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Castillo | 12446 | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinska | 12202 | | | | | B | 0700 | R | | | | | | | 1730 | C | | | | |
| | P | CASTILLO | 1245 | | | | | | | | | | | | | | | | B | 1000 | | |
| WED | A | Lesinski | 12202 | | | | | | | | | | | | | | 1800 | C | A | 0800 | C | |
| | P | CASTILLO | 1245 | | | | | | | | | | | | | | | | B | 0900 | C | |
| THU | A | Cade | COT | | | | | B | 0700 | R | | | | | | | 1730 | C | A | 1100 | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | |
| FRI | A | Cade | COT | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | |
| | TOTALS: | | | | | | | | 10H30M | | | 2H | | | | | | | 16H | | | 2H | |

Tota... CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665878

| INMATE NAME: *(please print)* | | | | | ADC NUMBER: | |
|---|---|---|---|---|---|---|

| | STAFF (Last Name Badge #) | | COMMENTS | | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 7/18/2 | Peterson | 11932 | Feelings cancelled   IR# 20-A58-4154 | | | |
| 7/18/2 | Peterson | 11932 | Responsible thinking cancelled   IR# 20-A58-4154 | | | |
| 7/19/2 | Perez | COT | attended rec - returned early | 1 | Perez COT | |
| 7/19/2 | Perez | COT | smi time cancelled IR# 20-A58-4154 | | | |
| 7/21/2 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21/2 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/22/2 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22/2 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/22/2 | Lesinski | 12702 | Psych ED cancelled IR# 20-A58-4154 | | | |
| 7/23/2 | Code COT ik | COT | Refused Rec | 3.5 | Code COT | |
| 7/23/2 | Code | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| 7/24/2 | Code | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| LE 7/20/2 | Leal | 9187 | SMI Time cancelled IR# 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Pg 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665879

801-19(e)
Draft 01/13/2016



C= Cancellation or limitation shortening of OOS time: Write reason in Comments in
R= Refusal: Write at what time offered on front of form followed by "R", write the  t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-05 |
|---|---|
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: | |

Section Completed By: ☐ COS   or   ☑ Designee  (Check One)
Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate  (Check One)
Printed Name and Badge #: LT. KING #2379
Signature: _____  Date: 2/27/20

| INMATE NAME: (please print) | | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI?: ☑ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch — Time Out / Offered | Time In | Dinner — Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) B = Add'l 1 Hr. OOC Psycho educational Programming A-B Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11432 | | | | | B 0700 R | | | | | | | | | | 1730 C | | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Perez | COT | | | | | | | | | 1800 0900 &  | | | | | | | | A 1100 C·PM B 1200 C·PM | | | |
| | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Perez | COT | | | | | B 0700 R | | | | | | | | | | 1730 C | | | | | |
| | P | Castillo | 12466 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12202 | | | | | | | | | | | | | | | 1800 C | | | | | |
| | P | Castillo | 1249 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Lesinski | 12202 | | | | | B 0700 R | | | | | | | | | | 1730 C | | | | | |
| | P | Castillo | 1249 | | | | | | | | | | | | | | | | | | 1000 | | |
| THU | A | Cody | COT | | | | | B 0700 R | | | | | | | | | | 1750 C | | A 0700 C | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | 1800 | | B 0900 C | | 1100 |
| FRI | A | Cody | COT | | | | | | | | | | | | | | | 1400 C | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | 2H | | | | | | | 16H | | 2H | | | |

INMATE NAME: *(please print)*  ████████  ADC NUMBER: ████████

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
| 7/18 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Paul   418 | |
| 7/18 | Peterson | 11932 | cancelled - smi Time IR 20-A58-4134 | | | |
| 7/19 | Perez | COT | ~~eating class~~ ~~responsible thinking~~ cancelled IR# 20-A58-4154 | | | |
| 7/19 | Perez | COT | Psyched cancelled IR# 20-A58-4154 | | | |
| 7/20 | Perez | COT | refused vec | 3.5 | Perez OOT | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/23 | R-Code | COT | Psych Therapy Cancelled IR # 20-A58-4154 | | | |
| 7/23 | R-Code | COT | Psych Ed Cancelled IR # 20-A58-4154 | | | |
| 7/23 | R-Code | COT | SMI time Cancelled IR # 20-A58-4154 | | | |
| 7/24 | R-Code | COT | SMI time Cancelled IR# 20-A58-4154 | | | |
| 7/20 LE | L.Leal | 9187 | SMI Time cancelled IR #20-A58-4154 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1665895



A[RIZ]ONA DEPARTMENT OF CORRECTIONS

C= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments on
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-16 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
| Week Start Date: 07/18/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Week End Date: 07/24/2020 | | Printed Name and Badge #: LT. KING #2379 |
| Step Program Incentive Matrix: _____ | | Signature: _____ Date: 7/27/20 |

INMATE NAME: (please print)

ADC NUMBER:

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l. 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec/exercise, showers, visitation, medical care, or classification here) Steps 1, 2 & 3 | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 | | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
| | | | | Breakfast / Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out / Offered | Time In | Time Out / Offered | Time In | A-E Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offere | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B Offered | Time Out / In | Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B | 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Perez | CDT | | | | | | | | | | 0800 | C | | | | | | | A | 0900 C 0 | | |
| | P | Wilson 12457 | | .. | | | | | | | | | 0900 | C | | | | | | | B | 1400 e 0 | | |
| MON | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1440 | C | | | | |
| | P | Castillo | 124468 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | | | 1430 | C | A | 0900 C | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | B | 1000 C | |
| WED | A | Lesinski | 12702 | | | | | B | 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Code | COT | | | | | B | 0700 | VC | | | | | | | | | 1430 1200 | C | ... | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Code | COT | | | | | | | | | | | | | | | | | | | | | |
| | P | TITTA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | 2H | | | | | | | | 10H | | | 2H | | |

Total CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665908

| | STAFF (Last Name Badge #) | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 7/18 | Peterson | 11932 | Refused - RECREATION | 3.5 | Parker 218 | |
| 7/18 | Peterson | 11932 | cancelled - SMI TIME I/R 20-A58-4154 | | | |
| 7/19 | Perez | COT | Mental Health cancelled IR#20-A58-4154 | | | |
| 7/19 | Perez | COT | Psyched cancelled IR #20-A58-4154 | | | |
| 7/20 | Perez | SGT | refused rec | 3.5 | Perez COT | |
| 7/20 | Perez | COT | Smi tme cancelled IR#20-A58-4154 | | | |
| 7/20 | Perez | COT | | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych ED cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Smi time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/23 | Cade | COT | SMI Time Cancelled IR#20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665909



A__ZONA DEPARTMENT OF CORRECTIONS

C = Cancellation of Incentive/Declining of OOC time: Write reason in Comments ...n
R = Refusal: Write at what time offered on front of form followed by "R", write the a___t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-27 |
| Week Start Date: 07/18/2020 | |
| Week End Date: 07/24/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check one)*

Printed Name and Badge #: LT KING #2379

Signature: _____ Date: 7/27/20

INMATE NAME: *(please print)* ▮▮▮▮▮▮

ADC NUMBER:

STEP LEVEL: 1

Inmate is SMI?: ☒ Yes ☐ No *(check one)* (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Perez | CDT | | | | | | | | | 0600 | C | | | | | | | A 0900 e^H | C | | |
| | P | Wilson 12457 | | | | | | | | | | 0700 | C | | | | | | | B 1000 e^H | C | | |
| MON | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1445 | C | | | | |
| | P | Castillo | 12466 | | | | | | | | | | | | | | | | 1100 | | | | |
| TUE | A | Lesinski | 12202 | | | | | | | | | | | | | | | 1430 | C | A 0900 DL | C | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | B 1000 B | C | | |
| WED | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | 1200 | C | 1200 | | | |
| | P | CASTILLO | 1249 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Coul | COT | | | | | B 0700 | le | | | | | | | | | 1430 1200 | VOC C | ∴ ∴. | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Coul | CDT | | | | | | | | | | | | | | | | | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 1DH 30M | | | 2H | | | | | | | | 10 H | | 2H | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665922

**INMATE NAME:** *(please print)*          **ADC NUMBER:**

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 7/18/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Park L1B | |
| 7/18/20 | Peterson | 11932 | cancelled SMI time I/R 20-A58-4154 | | | |
| 7/19 | Perez | COT | feelings class mental health cancelled IR#20-A58-4154 | | | |
| 7/19 | Perez | COT | responsible thinking psyched class cancelled IR#20-A58-4154 | | | |
| 7/20 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 7/20 | Perez | COT | smi time cancelled IR#20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych therapy cancelled IR# 20-A58-4154 | | | |
| 7/21 | Lesinski | 12702 | Psych ED cancelled I/R# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4154 | | | |
| 7/22 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 7/23 | Cade | COT | SMI Time cancelled IR# 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1665923



C= Cancellation: draw line through beginning of OOC time. Write reason in Comments on
R= Refusal: Write at what time offered on front of form followed by "R", write the a.   of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON          Cell Location: K 3-A-06

Week Start Date: 07/18/2020

Week End Date: 07/24/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS   or   ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: LT. KING 2379

Signature: _____   Date: 7/27/20

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 3 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|

| | | STAFF (Last Name, Badge #) (Please print) | | MEALS Out-of-Cell ("OOC") (incentive) | | | | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time) | | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side) | | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) | | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800   P = PM 1800-0600) | Last Name | Badge # | Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | A-E | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | Time Out / Offered | Time In | A-B | Time Out / Offered | Time In | Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Hernandez | 0702 | | | | | | | | | | | 0800 | C | | | ~~0800~~ DL | | | | | | | | |
| SAT | P | Lopez | 2504 | | | | | ~~0800~~ | 0800 | C | | | | | | | 1000 | 1300 | | | | | | | |
| SUN | A | Hurst | 12813 | | | | | B | 0605 | R | | | | | 0800 | C | | | 1730 | C | | | | | | |
| SUN | P | Giana | 8G | | | | | | | | | | | | | | | | | | | | | | | |
| MON | A | Hurst | 12813 | | | | | | | | | | | | | | | | | 1800 | C | | | | | | |
| MON | P | Giana | 8G | | | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Hurst | 12813 | | | | | B | 0620 | R | | | | | | | | | 1730 | C | | | | | | |
| TUE | P | Giana | 8G | | | | | | | | | | | | | | | | | 1800 | C | A | 1000 ~~04~~ | C | | |
| WED | A | Hurst | 12813 | | | | | | | | | | | | | | | | | | | B | 09 ~~04~~ | C | | |
| WED | P | Wilson 12457 | | | | | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 0702 | | | | | B | 0640 | R | | | | | | | | | 1730 | C | 1100 | | | | |
| THU | P | Lopez | 3221 | | | | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 0702 | | | | | | | | | | | | | | | | | 1400 | C | | | | | |
| FRI | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 1D4H30M | | | 2H | | | 3H | | | 16H | | | 2H | | | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665936

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 07/18/20 | Hernandez | 0702 | Feelings Cancelled 20A58-4154 | | | |
| 07/18/20 | Hernandez | 0702 | WIPP Porter | | | |
| 7/18/20 | Leal | 9187 | Responsible Thinking Cancelled 20A58-4154 | | | |
| 7-19-2 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-19-2 | Hurst | 12813 | Refused rec | 3.5 | Hurst 12813 | |
| 7-20 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-21 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-21 | Hurst | 12813 | Refused rec | 3.5 | Hurst 12813 | |
| 7-22 | Hurst | 12813 | Table time canceled 20-A58-4154 | | | |
| 7-22 | Hurst | 12813 | Psych ed canceled 20-A58-4154 | | | |
| 7-22 | Hurst | 12813 | Psych therapy canceled 20-A58-4154 | | | |
| 7/23 | Hernandez | 0702 | Refused rec | 3.5 | Hernandez 0702 | |
| 7/23 | Hernandez | 0702 | Table time Cancelled 20A58 4154 | | | |
| 7/24 | Leal | 9187 | Table time cancelled IR#20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1665937



A~~IZ~~ONA DEPARTMENT OF CORRECTIONS

C= Cancellation / Limitation / Shortening of OOC Time: Write reason in Comments on
R= Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K1-A-19 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
|---|---|---|
| Week Start Date: 07/18/2020 | | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Week End Date: 07/24/2020 | | Printed Name and Badge #: Lt. King #2379 |
| Step Program Incentive Matrix: _____ | | Signature: _____ Date: 7/27/20 |

INMATE NAME: (please print) ▮▮▮▮

ADC NUMBER: ▮▮▮▮

STEP LEVEL: 3

Inmate is SMI?: ☐ Yes ☒ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's: Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Miller | 3666 | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | Brown | 12003 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | Davis | 6440 | | | | | B 0000 R | | | | | | | | | | 1730 | C | | | | |
| | P | Goulakos | 12508 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Davis | 6440 | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Davis | 6440 | | | | | B 0845 R | | | | | | | | | | 1730 | C | A 0000 C | | | |
| | P | Morales | 5916 | | | | | | | | | | | | | | | 1800 | C | B 0730 G | | | |
| WED | A | Davis | 6440 | | | | | | | | | | | | | | | | | | | | |
| | P | Travis | 5916 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Miller | 3606 | | | | | B 0800 R | | | | | | | | | | 1730 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Miller | 3606 | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 16H | | 2H | | | |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Total OOC HRS:

ADCM1665950

| | | | | | | |
|---|---|---|---|---|---|---|
| **INMATE NAME:** *(please print)* | | | | **ADC NUMBER:** | | |
| | | | COMMENTS | | REFUSALS | |
| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
| 7/18 | Miller | 3606 | Feelings cancelled - IP# 20-A58-4154 | | | |
| 7/18 | Miller | 3606 | Responsible Thinking cancelled - IP# 20-A58-4154 | | | |
| 7-19 | Jones | 6440 | Recreation Refused | 3.5 | Jones 6440 | |
| 7-19 | Jones | 6440 | Table Time cancled 20-A58 4154 | | | |
| 7/20 | Jones | 6440 | Table Time cancelled - 20-A58 4154 | | | |
| 7-21 | Jones | 6440 | Psych Ed and Therapy cancled 20-A58 4154 | | | |
| 7-21 | Jones | 6440 | Psych Ed and Therapy - cancled 20 A58 4154 | | | |
| 7-21 | Jones | 6440 | Recreation Refused | 3.5 | Jones 6440 | |
| 7-21 | Jones | 6440 | Table Time cancled 20 A58 4154 | | | |
| 7-22 | Jones | 6440 | Table Time cancled 20 A58 4154 | | | |
| 7-23 | Miller | 3606 | Recreation · Refused | 3.5 | CM 3606 | |
| 7-23 | Miller | 3606 | Table time - cancelled 20-A58-4154 | | | |
| 7-24 | Miller | 3606 | Table Time - cancelled 20-A58-4154 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P~~ 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665951



A ONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-02 |
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee (Check One)
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One)
Printed Name and Badge #: Lt. King #3379
Signature: _____  Date: 8/24/2

INMATE NAME: (please print) ▮▮▮▮

ADC NUMBER: ▮▮▮▮

STEP LEVEL: 1

Inmate is SMI?: ☐ Yes ☒ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600–1800; P = PM 1800/0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (Incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's; Add'l. 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. Psycho educational Programming Steps 1, 2 & 3 (specify activity in comments section on back side) A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side) Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Day | Shift | Last Name | Badge # | B/L Out | In | Dinner Out | In | A-E Rec Out | In | Visit Out | In | Prog Out | In | Edu Out | In | Other Out | In | SMI 10hr Out | In | A-B MH Out | In | Other Out | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Bishup | CC1 | | | | | | | 0600 D~ | | 0600 | C | | | | | 700 C | | | | | |
| SAT | P | Farias | 0428 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | Valeriano | COT | | | | | B 0700 R | | | | | | | | | | 1200 C | | | | | |
| SUN | P | Bravo | CCCE | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | 1200 C | | | | | |
| MON | P | Castillo | 17496 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | B 0900 R | | | | | | | | | | 1300 C | | A 0630 C | | | |
| TUE | P | Bravo | CCCE | | | | | | | | | | | | | | | | | B 0730 C | | | |
| WED | A | Camp | 8797 | | | | | | | | | | | | | | | 1300 C | | | | | |
| WED | P | Castillo | 17496 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 10701 | | | | | B 0645 R | | | | | | | | | | 1200 C | | | | | |
| THU | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 10701 | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | 10H 30M | | | | | | 2H | | | | | | | | 12H | | 2H | | | |

Total # of OOC Hours = 34 H 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667377

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|
| 8-16 | Valeriano | COT | Refused Rec | 3.5 | Valeriano COT | |
| 8-16 | Valeriano | COT | Smi time cancelled IR #20 AS8 47666 | | | |
| 8-17 | camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 8-18 | camp | 8797 | Psych ED cancel 20-AS8-4766 | | | |
| 8-18 | camp | 8797 | Psych therapy cancel 20-AS8-4766 | | | |
| 8-18 | camp | 8797 | Rec Refuse | 3.5 | N∈8797 | |
| 8-18 | camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 8-19 | camp | 8797 | SMI time cancel 20-AS8-4766 | | | |
| 9-20 | Hernandez | 10702 | Recreation- Refused | 3.5 | Hernandez 10702 | |
| 9-20 | Hernandez | 10702 | Table Time - cancelled 20A59-4766 | | | |
| 8/15 LE | Braun | cet | SMI time cancel 20-AS8-4766 | | | |
| 8/15 LE | Braun | cet | Feelings class cancelled 20-AS8-4766 | | | |
| 8/15 LE | Braun | cet | resp. thinking cancelled 20-AS8-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1667378



ARIZONA DEPARTMENT OF CORRECTIONS

C = Complete Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R"; write the a... of time on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON          Cell Location: K 1-B-18

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date 8/24/2

INMATE NAME: (please print) [REDACTED]

ADC NUMBER: [REDACTED]

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes  ☐ No  (check one)  (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Offered | Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Offered | Time In | SMI: Add'l. 1 Hr. Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | West | 6059 | | | | | B | 0630 | R | | | | | | | | | 1730 | C | | | | |
| SAT | P | Farces | 1042b | | | | | | | | 0830 | | | | | | | | | | | | | |
| SUN | A | Holmes | 10170 | | | | | | | | DL 0600 | C | | | | | | | | | | | | |
| SUN | P | Bravo | 10004 | | | | | | | | DL 1930 | C | | | | | | | | | | | | |
| MON | A | Ramirez | 10432 | | | | | B | 0700 | R | | | 0930 | | | | | | 1730 | C | | | | |
| MON | P | Castillo | 17444 | | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Holmes | 10170 | | | | | | | | | | | | | | | | | 1800 | C | | | | |
| TUE | P | Bravo | 10002 | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Perez | COT | | | | | B | 0700 | R | | | | | | | | | 1730 | C | | | | |
| WED | P | Morales | 5916 | | | | | | | | | | | | | | | | | | | 1030 | | | |
| THU | A | Pocoro | 9457 | | | | | | | | | | | | | | | | | 1800 | C | A 0800 C | | | |
| THU | P | Vassell | 12451 | | | | | | | | | | | | | | | | | | | B 0800 C | | | |
| FRI | A | Pocoro | 9457 | | | | | | | | | | | | | | | | | 1400 | C | 1130 | | | |
| FRI | P | Vassell | 12451 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | | 10H 30M | | | 2H | | | | | | | 16H | | | 2H | | |

Total CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667391

| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 8/15 | West | 6059 | Refused REC | 3.5 | West 6059 | |
| 8/15 | West | 6059 | Table Time cancelled IR 20-A58-4766 | | | |
| 8-16 | Valeriano | COT | Responsibe thinking IR# 20-AS8-4766 (cancelled) | | | |
| 8-16 | Valeriano | COT | Feelings cancelled IR# 20-AS8-4766 | | | |
| 8-17 | Ramirez | 10432 | Refused Rec | 3.5 | Ramrez 10432 | |
| 8-17 | Ramirez | 10432 | table time Cancelled IR# 20-AS8-4766 | | | |
| 8/18 | Bravo | 10004 | Table time Cancelled IR# 20-AS8-4766 | | | |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | smi time cancelled IR#20-AS8-4766 | | | |
| 8/20 | Ferraro | 9407 | psych therapi cancelled IR#20-AS8-4766 | | | |
| 8/20 | Ferraro | 9407 | psych education cancelled IR#20-AS8-4766 | | | |
| 8/20 | Ferraro | 9407 | Smi time cancelled IR#20-AS8-4766 | | | |
| 8/21 | Ferraro | 9407 | Table time cancelled IR#20-AS8-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P   2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1667392



AJ ONA DEPARTMENT OF CORRECTIONS

C= Comment: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a     t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 1-B-29 |
|---|---|

Section Completed By: ☐ COS  or  ☑ Designee (Check One)

Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate (Check One)

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Printed Name and Badge #: Lt. King #2379

Signature: _____  Date: 8/24/2

INMATE NAME: (please print) ▮▮▮▮  ADC NUMBER: ▮▮▮▮  STEP LEVEL: 3   Inmate is SMI? ☒ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 0600-1800) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l 10 Hrs Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | West | 6059 | | | | | B 0638 | R | | | | | | | | | 1730 | c | | | | |
| | P | Ferics | 10429 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Holmes | 10170 | | | | | | | | | 0830 | c | | | | | | | | | | |
| | P | Bravo | 10004 | | | | | | | | | 1930 | c | | | | | | | | | | |
| MON | A | Ramrez | 10432 | | | | | B 070 | R | | | | | | | | | 1730 | c | | | | |
| | P | Castillo | 14446 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Holmes | 10170 | | | | | | | | | | | | | | | | | | | | |
| | P | Bravo | 10004 | | | | | | | | | | | | | | | 1800 | c | | | | |
| WED | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1730 | e | | | | |
| | P | Norass | 5110 | | | | | | | | | | | | | 0610 | | | | | | | |
| THU | A | Txtxu | 04057 | | | | | | | | | | | | | | | 1800 | c | A 0800 | c | | |
| | P | Vassell | 12151 | | | | | | | | | | | | | | | | | B 0900 | c | | |
| FRI | A | Txtxu | 04057 | | | | | | | | | | | | | | | 1400 | c | | | | |
| | P | Vassell | 12151 | | | \ | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | 2H | | | | | | | 16H | | 2H | | | |

RECREATION: OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute, B = 10 x 10, C = 20 x 40, D = 45 x 90, E = Field, G = Group Rec.

VISITATION: OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l 10 Hrs. of Unstructured OOC Time)

PROGRAMMING CLASSES / GROUPS Steps 2 & 3 (specify activity in comments section on back side)

EDUCATION CLASSES / LIBRARY Steps 2 & 3 (specify activity in comments section on back side)

OTHER OOC and incentive for Steps 2 & 3 (specify activity in comments section on back side)

SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exercise, showers, visitation, medical care, or classification here) (specify activity in comments section on back side)

SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3

SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 (specify activity in comments section on back side)

CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667407

Total

| INMATE NAME: (please print) | | | | | | | ADC NUMBER: | | |

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | AMOUNT of TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (if available) |
|---|---|---|---|---|---|---|---|
| 8/15 | West | 6059 | Refused REC | | 3.5 | West 6059 | |
| 8/15 | West | 6059 | Table Time cancelled IR 20-A58-4766 | | | | |
| 8/16 | Valeriano | COT | Responsible thinking Cancelled IR# 20-A58-4766 | | | | |
| 8/16 | Valeriano | COT | Feelings cancelled IR# 20-A58-4766. | | | | |
| 8/17 | Ramirez | 10432 | Refused Rec | | 3-5 | Ramirez 10432 | |
| 8-17 | Ramirez | 10432 | table time Cancelled IR# 20-A58-4766 | | | | |
| 7/18 | Bravo | 6004 | Smy time cancelled IR# 20-A58-4766 | | | | |
| 8/19 | Perez | COT | refused rec | | 3.5 | Perez COT | |
| 8/19 | Perez | COT | Smi time cancelled IR#20-A58-4766 | | | | |
| 8/20 | Ferraro | 9407 | psych therapy cancelled IR#20-A58-4766 | | | | |
| 8/20 | Ferraro | 9407 | psych education cancelled IR#20-A58-4766 | | | | |
| 8/20 | Ferraro | 9407 | Smi Time cancelled IR#20-A58-4766 | | | | |
| 8/21 | Ferraro | 9407 | Table Time cancelled IR#20-A58-4766 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

801-19(e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667408



**AR?ONA DEPARTMENT OF CORRECTIONS**

*C = Cancellation: Write reason in Comments*
*R= Refusal: Write at what time offered on front of form followed by "R"; write the a...   : of time on the back; inmate (or two staff members) sign on the back if feasible / available*

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-A-08 |
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*
Printed Name and Badge #: Lt. King #2379
Signature: _____   Date 8/24

INMATE NAME: *(please print)*    ADC NUMBER:    STEP LEVEL: 2    Inmate is SMI?: ☒ Yes ☐ No *(Seriously Mentally Ill) (check one)*

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Time Out / Offered | Time In | SMI: A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | 0830 | C | | | | | | | | | | |
| SAT | P | Byrd | 96449 | | | | | | | | | 0930 | C | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | 1530 | C | | | | |
| SUN | P | Brown | 10004 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Nickell | 12640 | | | | | | | | | | | | | | | 1700 | C | | | | |
| MON | P | Lyons | 9909 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | B 0700 | R | | | | | | | | | 1530 | C | | | | |
| TUE | P | Castillo | 12496 | | | | | | | | | | | | | | | | | | | | |
| WED | A | Perez | COT | | | | | | | | | | | | | | | 1700 | C | A 0800 | C | | |
| WED | P | Bravo | 10004 | | | | | | | | | | | | | | | | | B 0900 | C | | |
| THU | A | Alvarado | 2053 | | | | | B 0610 | R | | | | | | | | | 1530 | C | | | | |
| THU | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | 0900 | C | | | | |
| FRI | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 2H | | | | | | 12H | | 2H | | | |

Enclosures:
A = Chute
B = 10 x 10
C = 20 x 40
D = 45 x 90
E = Field
G = Group Rec.

Total OOC Time = 10H 30M

CONFIDENTIAL = SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667423

| | STAFF (Last Name Badge #) (Please print) | | COMMENTS | REFUSALS | | |
|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | Last Name | Badge # | · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8/15/20 | Peterson | 11932 | Feelings class cancelled- I/R# 20 -A58-4766 | | | |
| 8/15/20 | Peterson | 11932 | RESPONSIBIE THINKING CANCELLED- I/R# 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | S.M.I time cancelled IR# 20- A58-4766 | | | |
| 8/16 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/17 | Nickell | 17840 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/19 | Perez | COT | psych cancelled IR#20-A58-4766 | | | |
| 8/19 | Perez | COT | psych therapy cancelled IR#20 A584766 | | | |
| 8/19 | Perez | COT | smi time cancelled IR#20-A58-4766 | | | |
| 8-20 | Alvarado | 2053 | Refused Rec | 3.5 | R 2053 | |
| 8-20 | mabee | cot | smi time cancelled IR# 20- A58-4766 | | | |
| 8/21 | Braun | Cot | SMI time · cancelled IR #20 A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1667424



A ONA DEPARTMENT OF CORRECTIONS

C= Comment or reason: Write reason in Comment;
R= Refusal: Write at what time offered on front of form followed by "R"; write the a. t of time
on the back; Inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON   Cell Location: K 2-A-20

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate   ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: Lt. King #2379

Signature: _____   Date: 5/24 2

INMATE NAME: (please print) [redacted]

ADC NUMBER: [redacted]

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes ☐ No (check one) (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | | | | | 0830 C | | | | | | | | | | | |
| SAT | P | Byrls | 964 M | | | | | | | | | 0930 C | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | B 0700 | R | | | | | | | | | 1730 C | | | | | | |
| SUN | P | Bravo | 1004 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Nickell | 12640 | | | | | | | | | | | | | 1800 C | | | | | | |
| MON | P | Lyons | 9909 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | B 0700 | R | | | | | | | | | 1730 C | | | | | | |
| TUE | P | Castillo | 12496 | | | | | | | | | | | | | | | 1030 | | | | |
| WED | A | Perez | LOT | | | | | | | | | | | | | | | B 0900 C | | | | |
| WED | P | Bravo | 1000 + | | | | | | | | | | | | | 1800 C | | B 1000 C | | | | |
| THU | A | Alvarado | 2053 | | | B 0610 | R | | | | | | | | | 1730 C | | 1130 DL | | | | |
| THU | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | 1400 C | | | | | | |
| FRI | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | 10H 30M | | | | 24 | | | | | | 16H | | 2H | | | | |

Total Counts CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667438

**INMATE NAME:** *(please print)*

**ADC NUMBER:**

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* Last Name *(Please print)* | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 8/15/20 | Peterson | 11932 | Feelings class cancelled - 7/8# 20-A58-4766 | | | |
| 8/15/20 | Peterson | 11932 | Responsible Thinking cancelled - 7/8 th 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | SMI time cancelled 1R# 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/17 | Nickell | 12640 | SMI time cancelled 1R# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled 1R# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Refused rec | 3.5 | Lesinski 12702 | |
| 8/19 | Perez | COT | psyched cancelled 1R#20-A58-4766 | | | |
| 8/19 | Perez | COT | psych therapy cancelled 1R#20-A58-4766 | | | |
| 8/19 | Perez | COT | smi time cancelled 1R#20-A58-4766 | | | |
| 8.20 | Alvarado | 2053 | Refused Rec | 3.5 | 2053 | |
| 8.20 | mabruca | COT | smi time cancelled ER# 20-A58-4766 | | | |
| 8.21 | Brown | COT | SMI time cancelled 1R#20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1667439



AZ...ONA DEPARTMENT OF CORRECTIONS

C= Cancellation *in institution* *passing of fee* time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a___t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  Cell Location: K 2-B-01

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee  (Check One)

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate  (Check One)

Printed Name and Badge #: LT. KING #2379

Signature: _____  Date: 5/20/2_

INMATE NAME: (please print): ▮▮▮▮▮

ADC NUMBER: ▮▮▮▮▮

STEP LEVEL: 3

Inmate is SMI?: ☒ Yes  ☐ No  (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec. A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hours towards MC PM #8's Add'l, 10 Hrs. of Unstructured OOC Time) Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 1, 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec /exercise, showers, visitation, medical care, or classification here) Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B 0760 | R | | | | | | | | | 1730 | C | | | | |
| | P | Byrd | 11946 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | | | | | 0630 | C | | | | | | | | | | |
| | P | Bruno | 0004 | | | | | | | | | 0930 | C | | | | | | | | | | |
| MON | A | Nickell | 17840 | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | 1730 | | | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | | 1800 | C | | | | |
| | P | CASTINO | 12496 | | | | | | | | | | | | | | | | | | | | | |
| WED | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1730 | C | | | | |
| | P | Bruno | 0004 | | | | | | | | | | | | | | | | | | 1300 | | | |
| THU | A | Alvarado | 2053 | | | | | | | | | | | | | | | | 1800 | C | A 1800 | C | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | B 1900 | C | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | 1400 | C | | | | |
| | P | TITA | 11864 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | | | 2H | | | | | | | 16H | | 2H | | | |

Total CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667453

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| 8/15/20 | Peterson | 11932 | Refused Recreation | 3.5 | V. Park   4B | |
| 8/15/20 | Peterson | 11932 | Table Time cancelled - 1/e # 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | Feelings cancelled IR # 20 A58 4766 | | | |
| 8/16 | Lesinski | 12702 | Responsible thinking cancelled IR# 20 A58 4766 | | | |
| 8/17 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 8/17 | Nickell | 12640 | SMI time cancelled IR# 20-A588-4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled IR# 20-A58-4766 | | | |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | SMI time cancelled IR#20-A58-4766 | | | |
| 8-20 | mabuce | COT | Feeling cancelled IR# 20-A58-4766 | | | |
| 8-20 | mabuce | COT | Responsible thinking cancelled IR# 20-A58-4766 | | | |
| 8-20 | mabuce | COT | SMI time cancelled IR 20-A58-4766 | | | |
| 8-20 | mabuce | COT | Psych Therapy cancelled IR 20-A58-4766 | | | |
| 8-20 | mabuce | COT | Psych education cancelled 20-A58-4766 | | | |
| 8/21 | Braun | COT | SMI time cancelled 20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e) Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667454



**ARIZONA DEPARTMENT OF CORRECTIONS**

C = Cancellation or limitation (exceeding 1/2 of time: Write reason in Comments
R= Refusal: Write at what time offered on front of form followed by "R"; write the a. t of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 2-B-13 |
| Week Start Date: 08/15/2020 | Section Completed By: ☐ COS or ☒ Designee (Check One) |
| Week End Date: 08/21/2020 | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (Check One) |
| Step Program Incentive Matrix: | Printed Name and Badge #: LT. KING #2379 |
| | Signature: Date: 8/2_ |

| INMATE NAME: (please print) | ADC NUMBER: | STEP LEVEL: 1 | Inmate is SMI?: ☒ Yes ☐ No (Seriously Mentally Ill) (check one) |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Unstructured OOC Time Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho educational A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11930 | | | | | B | 0700 R | | | | | | | | | 1200 C | | | | |
| | P | Roberts | 9648 | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lesinski | 12707 | | | | | | | | | 0600 | C | | | | | | | | | |
| | P | Bravo | 10002 | | | | | | | DL 1000 | C | | | | | | | | | | | |
| MON | A | Nickell | 12840 | | | | | B | 0700 R | | | 0700 | | | | | | 1445 | C | | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | | | | |
| TUE | A | Lesinski | 12702 | | | | | | | | | | | | | | | 1430 | C | A 0900 | C | | |
| | P | Castillo | 12496 | | | | | | | | | | | | | | | | | B 1000 | C | | |
| WED | A | Perez | COT | | | | | B | 0700 R | | | | | | | | | 1200 | C | | | | |
| | P | Bravo | 10002 | | | | | | | | | | | | | | | | | | | |
| THU | A | Alvarado | 2053 | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | | | | |
| | P | Tita | 11864 | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | |

Total # of OOC Hours = 24H 30M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667469

| | | | | | REFUSALS | |
|---|---|---|---|---|---|---|
| INMATE NAME: (please print) | | | | ADC NUMBER: | | |
| | | | COMMENTS | | | |
| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8/15/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Paul   LIB | |
| 8/15/20 | Peterson | 11932 | Table Time - cancelled  I/R # 20-A58-9766 | | | |
| 8/16 | Lesinski | 12702 | Feeling cancelled 1R# 20 A58 4766 | | | |
| 8/16 | Lesinski | 12702 | Responsible thinking cancelled 1R# 20 A58 4766 | | | |
| 8/17 | Nickell | 12640 | Refused Rec | 3.5 | Nickell 12640 | |
| 8/17 | Nickell | 12640 | SMI time cancelled 1R#20-A58-476C | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled 1R# 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Psych therapy cancelled 112#20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Psych ED cancelled 1R # 20-A58-4766 | | | |
| 8/19 | Perez | COT | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | smi time cancelled 1R#20-A58-4766 | | | |
| 8-20 | mabnee | COT | smi time cancelled 20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667470



ARIZONA DEPARTMENT OF CORRECTIONS

E = Enclosure: Write reason in Comments
R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time
on the back; inmate (or two staff members) sign on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON  
Cell Location: K 2-B-27  
Week Start Date: 08/15/2020  
Week End Date: 08/21/2020  
Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☑ Designee  (Check One)  
Weekly expectations: ☑ Met for Inmate   ☐ NOT Met for Inmate  (Check One)  
Printed Name and Badge #: LT KING #2379  
Signature: _____   Date: 8/24/2

INMATE NAME: (please print) _____  
ADC NUMBER: _____  
STEP LEVEL: 1  
Inmate is SMI?: ☑ Yes ☐ No (Seriously Mentally Ill) (check one)

| Day of the Week | Shift (A = AM 0600-1800; P = PM 1800-0600) | STAFF (Last Name, Badge #) — Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch — Time Out / Offered | Time In | Dinner — Time Out / Offered | Time In | RECREATION A-E — Time Out / Offered | Time In | VISITATION — Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS — Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY — Time Out / Offere | Time In | OTHER — Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. — Time Out / Offered | Time In | SMI: A-B — Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time — Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Peterson | 11932 | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | Davis | 9448 | | | | | | | | | | | | | | | | | | | | |
| SUN | A | Lesinski | 12702 | | | | | | | | | 0600 | C | | | | | | | | | | |
| | P | Bravo | 0004 | | | | | | | | | 0700 | C | | | | | | | | | | |
| MON | A | Nickell | 12640 | | | | | B 0700 | R | | | | | | | | | 1425 | C | | | | |
| | P | Lyons | 9909 | | | | | | | | | | | | | | | | | 1130 | | | | |
| TUE | A | Lesinski | 12762 | | | | | | | | | | | | | | | 1430 | C | A 0900 | C | | |
| | P | Castillo | 12496 | | | | | | | | | | | | | | | | | B 1230 | C | | |
| WED | A | Perez | COT | | | | | B 0700 | R | | | | | | | | | 1200 | C | | | | |
| | P | Bravo | 0004 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Alvarado | 2053 | | | | | | | | | | | | | | | 1430 | C | | | | |
| | P | TTTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Alvarado | 2053 | | | | | | | | | | | | | | | | | | | | |
| | P | TTTA | 11864 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS: | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER  
PARSONS v. RYAN; USDC CV12-00601

| DATE (mm/dd/yy) | STAFF (Last Name Badge #) (Please print) Last Name | Badge # | COMMENTS · SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | REFUSALS AMOUNT of TIME Refused | INMATE SIGNATURE (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
|---|---|---|---|---|---|---|
| | INMATE NAME: (please print) | | | ADC NUMBER: | | |
| 8/15/20 | Peterson | 11932 | Refused - Recreation | 3.5 | V. Parker  4B | |
| 8/15/20 | Peterson | 11952 | Table Time  cancelled - 1/R # 20-A58-4766 | | | |
| 8/16 | Lesinski | 12702 | Feelings cancelled 1/2 # 20 A58 4766 | | | |
| 8/16 | Lesinski | 12702 | Responsible thinking cancelled 1/2#20 A58 4766 | | | |
| 8/17 | Nickell | 12640 | Refused Rec | 3.5 | Nickell  12640 | |
| 8/17 | Nickell | 12640 | SMI time cancelled 1/R#20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | SMI time cancelled 1/R # 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Psych therapy cancelled 1/R # 20-A58-4766 | | | |
| 8/18 | Lesinski | 12702 | Psych ED cancelled 1/R# 20-A58-4766 | | | |
| 8/19 | Perez | Cot | refused rec | 3.5 | Perez COT | |
| 8/19 | Perez | COT | SMI time cancelled 1R #20-A58-4766 | | | |
| 8-20 | mabwer | COT | SMI time cancelled 20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018

ADCM1667484



Write reason in Comments
**R = Refusal:** Write at what time offered on front of form followed by *"R"*; write the a: : of time on the back; inmate (or two staff members) *sign* on the back if feasible / available

## Maximum Custody Daily Out-of-Cell Time Tracking

| | |
|---|---|
| Unit: ASPC-FLORENCE/KASSON | Cell Location: K 3-A-07 |
| Week Start Date: 08/15/2020 | |
| Week End Date: 08/21/2020 | |
| Step Program Incentive Matrix: _____ | |

Section Completed By: ☐ COS or ☒ Designee *(Check One)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(Check One)*
Printed Name and Badge #: LT. KING 2379
Signature: _____ Date: 8/26/2

INMATE NAME: *(please print)* [redacted]   ADC NUMBER: [redacted]   STEP LEVEL: 1   Inmate is SMI?: ☐ Yes ☒ No *(Seriously Mentally Ill)* *(check one)*

| Day of the Week | Shift (A = AM 0800-1600; P = PM 1800-0800) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION OOC and incentive for Steps 1, 2 & 3 Enclosures: A = Chute B = 10 x 10 C = 20 x 40 D = 45 x 90 E = Field G = Group Rec A-E Time Out / Offered | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Steps 2 & 3 Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out / Offere | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out / Offered | Time In | SMI: Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho educational Programming Steps 1, 2 & 3 A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Steps 1, 2 & 3 Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Berlna | 7466 | 0600 C | | | | | | | | | | | | | | 0700 C | | | | | |
| | P | lopez | 3224 | 0700 C | | | | | | | | | | | | | | | | | | | |
| SUN | A | Romo | 51072 | | | | | B 0100 0140 | | | | | | | | | | 1200 C | | | | | |
| | P | Moreno | 1669? | | | | | | | | | | | | | | | | | C | | | |
| MON | A | Romo | 3672 | | | | | | | | | | | | | | | 1430 C | A 0900 1000 DC | | | |
| | P | Morrow | 1844? | | | | | | | | | | | | | | | | B 1000 1100 DC | | C | |
| TUE | A | Romo | 3672 | | | | | B 0630 0800 | | | | | | | | | | 1300 C | | | | | |
| | P | Morrow | 1669? | | | | | | | | | | | | | | | | | | | | |
| WED | A | OTERO | 10058 | | | | | | | | | | | | | | | 1430 C | | | | | |
| | P | Morrow | 1669? | | | | | | | | | | | | | | | | | | | | |
| THU | A | Berlna | 7466 | | | | | B 0657 R | | | | | | | | | | 1200 C | | | | | |
| | P | Lopez | 2504 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Berlna | 9466 | | | | | | | | | | | | | | | | | | | | |
| | P | lopez | 3224 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | 10H 30M | | 2H | | | | | | | | 10H | | 2H | | | |

Total **CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV12-00601                          ADCM1667497

| INMATE NAME: *(please print)* | | | | ADC NUMBER: | |
|---|---|---|---|---|---|

| | | | **COMMENTS** | **REFUSALS** | | |
|---|---|---|---|---|---|---|
| **DATE** *(mm/dd/yy)* | **STAFF** *(Last Name Badge #)* *(Please print)* **Last Name** | **Badge #** | • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT of TIME Refused** | **INMATE SIGNATURE** (if feasible) or If Inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 (If available) |
| 8-15-20 | Buelna | 9466 | Responsible thinking cancelled - 20-A58-4766 | | | |
| 8-15-20 | Buelna | 9466 | Feelings cancelled - 20-A58-4766 | | | |
| 8-16 | Romo | 3672 | Attended Rec - Returned early | 1.5 | Romo 3672 | |
| 8-16 | Valeriano | CDT | Smi time Cancelled IR# 20-A58-4766 | | | |
| 8-17 | Romo | 3672 | Psych Education Cancelled-IR 20-A58-4766 | | | |
| 8-17 | Romo | 3672 | Psych Thrapy Cancelled - IR 20-A58-4766 | | | |
| 8-18 | Romo | 3672 | Attended Rec - Returned early | 2 | Romo 3672 | |
| 8-18 | Romo | 3672 | SMI time Cancelled- IR-20-A58-4766 | | | |
| 8/19 | OTEDU | 10055 | SMI time Cancelled IR 20-A58-4766 | | | |
| 8-20-20 | Buelna | 9466 | Refused Rec | 3.5 | Buelna 9466 | |
| 8-20-20 | Buelna | 9466 | Table time cancelled - 20-A58-4766 | | | |
| LE 8/17 | Leal | 9187 | Table time cancelled IR# 20-A58-4766 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

P- 2 of 2

801-19(e)
Draft 01/13/2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667498



AP___ONA DEPARTMENT OF CORRECTIONS

*D = Continuation of denial or refusal: Write reason in Comments*
*R= Refusal: Write at what time offered on front of form followed by "R"; write the a.___ t of time on the back; inmate (or two staff members) sign on the back if feasible / available*

## Maximum Custody Daily Out-of-Cell Time Tracking

Unit: ASPC-FLORENCE/KASSON     Cell Location: K 1-A-18

Week Start Date: 08/15/2020

Week End Date: 08/21/2020

Step Program Incentive Matrix: _____

Section Completed By: ☐ COS  or  ☒ Designee *(Check One)*

Weekly expectations: ☒ Met for Inmate  ☐ NOT Met for Inmate *(Check One)*

Printed Name and Badge #: Lt. King #2379

Signature: _____  Date: 8/24/2

INMATE NAME: *(please print)* ████

ADC NUMBER: ████

STEP LEVEL: ████

Inmate is SMI?: ☐ Yes  ☒ No *(check one)* (Seriously Mentally Ill)

| Day of the Week | Shift (A = AM 0600-1800, P = PM 1800-0600) | STAFF (Last Name, Badge #) Last Name | Badge # | MEALS Out-of-Cell ("OOC") (incentive) Breakfast / Lunch Time Out / Offered | Time In | Dinner Time Out / Offered | Time In | RECREATION A-E Time Out / Offered | Time In | VISITATION Time Out / Offered | Time In | PROGRAMMING CLASSES / GROUPS Time Out / Offered | Time In | EDUCATION CLASSES / LIBRARY Time Out / Offere | Time In | OTHER Time Out / Offered | Time In | SMI: Add'l. 10 Hrs Time Out / Offered | Time In | SMI: A = Add'l 1 Hr. OOC MH Programming A-B Time Out / Offered | Time In | SMI: Add'l. 1 Hr. OTHER OOC Time Out / Offered | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | A | Braun | COT | | | | | | | D | 0846 | 0800 | C | | | | | 1200 | C | | | | |
| SAT | P | Farias | 10428 | | | | | | | | | 0700 | C | | | | | | | | | | |
| SUN | A | Valeriano | COT | | | | | | | B 0700 | R | | | | | | | 1200 | C | | | | |
| SUN | P | Bravo | 0007 | | | | | | | | | | | | | | | | | | | | |
| MON | A | Camp | 8797 | | | | | | | | | | | | | | | 1200 | C | | | | |
| MON | P | Castillo | 17446 | | | | | | | | | | | | | | | | | | | | |
| TUE | A | Camp | 8797 | | | | | | | B 0900 | R | | | | | | | 1300 | C | A | 0630 | C |
| TUE | P | Bravo | 0007 | | | | | | | | | | | | | | | | | B | 0730 | C |
| WED | A | Camp | 8797 | | | | | | | | | | | | | | | 1200 | C | | | | |
| WED | P | Castillo | 17446 | | | | | | | | | | | | | | | | | | | | |
| THU | A | Hernandez | 10702 | | | | | | | B 0845 | R | | | | | | | 1200 | C | | | | |
| THU | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| FRI | A | Hernandez | 10702 | | | | | | | | | | | | | | | | | | | | |
| FRI | P | Brown | 12003 | | | | | | | | | | | | | | | | | | | | |
| TOTALS: | | | | | | | | | 10H 30M | | | | 2H | | | | | 12H | | | 2H | | |

Tota___ CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667511

| INMATE NAME: *(please print)* | | | | | ADC NUMBER: | | |
|---|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF *(Last Name Badge #)* *(Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/Job, Religious Services, Programming Classes or Groups, Education classes, library, SMI unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | AMOUNT of TIME Refused | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge # 1 | If Inmate refuses to sign, STAFF Signature & Badge # 2 *(If available)* |
|---|---|---|---|---|---|---|---|
| 8.16 | Valeriano | COT | Refused Rec | | 3.5 | Valeriano   COT | |
| 8.16 | Valeriano | COT | SMI time Cancelled ℞#20.A58.4766 | | | | |
| 8.17 | Camp | 8797 | SMI time Cancel  20-A58-4766 | | | | |
| 8.18 | Camp | 8797 | Psych ED       Cancel  20-A58-4766 | | | | |
| 8.18 | Camp | 8797 | Psych therapy    Cancel  20-A58-4766 | | | | |
| 8.18 | Camp | 8797 | Rec       Refuse | | 3.5 | M E 8797 | |
| 8.18 | Camp | 8797 | SMI time     Cancel  20-A58-4766 | | | | |
| 8.19 | Camp | 8797 | SMI time     cancel  20-A58-4766 | | | | |
| 8/20 | Hernandez | 10702 | Recreation - Refused | | 3.5 | Hernandez 10702 | |
| 8/20 | Hernandez | 10702 | Table Time - cancelled 20A58-4766 | | | | |
| 8/15 | Braun | cot | SMI - time cancelled  20-A58-4766 | | | | |
| 8/15 | Braun | cot | feelings class cancelled 20-A58-4766 | | | | |
| 8/15 | Braun | cot | resp. thinking class cancelled 20-A58-4766 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19(e)
Draft 01/13/2018
ADCM1667512