# EXHIBIT 9


# REDACTED /
# FILED UNDER SEAL

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time** offered on front of form followed by "R", write the **amount** of time on the back; inmate (or two staff members) **sign** on back if feasible / available.

| | |
|---|---|
| Unit **Browning** | Cell Locations 1A 003B |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | |
| **Browning Step Program Incentive Matrix** | |

Section Completed By:  ☐ CO3  X Designee *(check one)*

Weekly expectations:  ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Copeland, J. #2846

Signature _____   Date 4/27/2020

INMATE NAME *(Last, First M.I.)* *(Please print)*      ADC NUMBER      STEP LEVEL      Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Chewning | 12058 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | A | 105 | L | | | | | | | | | | | 0700 | C | | | | |
| | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning | 12058 | | | | | A | 1200 | C | | | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning | 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **TOTALS** | | | | | | 9 4 | | | | | | | | | | | | 14 4 | | 2 4 | | | 2 4 | |

**TOTAL # OF OOC HOURS =** 24

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660346

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS<br>• SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| | Last Name | Badge # | | | | |
| 4/18/20 | Chewning 12058 | | Rec/shower cancelled Due to 20-A21-1509 staff shortage | | Chewning 12058 | c |
| 4/20 | BOYD | 10031 | REFUSED REC | 3 | BOYD 6031 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 4750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 1750 | SMI Table Time cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | NO Drag cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Therpy cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 1750 | Psych Education cancelled 20-A21-1522 | | | |
| 4/23/20 | Chewning 12058 | | Recreation cancelled 20-A21-1589 | | | |
| 4/24/20 | Jackson | 11750 | ALL SMI table time cancelled for the week. E.R. # 20-A21-1522 | | Jackson 11750 | Chewning 120 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:*
e.g., *staffing shortage, weather, ICS.*

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660347

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

: = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING |
|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 |
| Step Program Incentive Matrix | |

Cell Locations    1A    006B

Section Completed By:  ☐COS  ☒ Designee *(check one)*

Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature   *(signature)*   Date   4/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ▬▬▬ | ADC NUMBER | ▬▬▬ | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*   ☒Yes  ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME *(Last Name, Badge #) (Please print)* | | MEALS — Out of Cell ("OOC") *(Incentive)* | | | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION — OOC and incentive for Steps 1, 2 & 3 *(Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time)* | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 *(Specify activity in comments section on back side)* | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 *(Specify activity in comments section on back side)* | | OTHER — OOC and incentive for Steps 2 & 3 *(Specify activity in comments section on back side)* | | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 *(Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side)* | | SMI — A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI — Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 *(Specify activity in comments section on back side)* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A/E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A/B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | A | 0609 | R | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | A | 1120 | 1420 | | | | | | | | | 0700 | C | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Chewning 12058 | | | | | | A | 0600 | C | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = _____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1660367
812-1
1/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) ▓▓▓ | | | | ADC NUMBER ▓▓▓ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 4/19/20 | J barnett 2057 | | inmate refused recreation | 3 | J barnett 2057 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21 1522 | | | |
| 4/23/20 | Jackson | 11750 | NO pray Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | psnd Therapy cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1522 | | | |
| 4/24/20 | Jackson | 11750 | Recreation Cancelled 20-A21-1587 | | | |
| | | | | | | |
| | | | | | | |
| 4/24/20 | Jackson | 11750 | All table time cancelled for the week, Id # 20-A21-1522 | | Jackson 1170 | Chewning 120 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660368

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

: = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | Cell Locations | 1A   009B |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 4/18/2020 | | |
| Week End Date (mm/dd/yyyy) | 4/24/2020 | | |
| Step Program Incentive Matrix | | | |

Section Completed By:   ☐ COS   ☒ Designee (check one)

Weekly expectations:   ☒ Met for Inmate   ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number   Lt. Copeland, J.

Signature _____   Date   4/27/2020

| INMATE NAME (Last, First M.I.) (Please print) | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? (Seriously Mentally Ill)   ☒ Yes   ☐ No (check one) |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A - E | | Dinner | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time In | Time Out/ Offer | Time In |
| Sat | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | A | 0601 | 1L | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 120 | | | | | | A | 1522 | 1826 | | | | | | | | | 0700 | C | | | | | | | |
| | A | Chewning 120 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 120 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Chewning 120 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 120 | | | | | | | | | | | | | | | | | | | A | 0600 | C | | 0700 | C | |
| | A | Chewning 120 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | | | |
| Fri | A | Chewning 120 | | | | | | A | 0800 | C | | | | | | | | | | | | | | | | | |
| | A | Chewning 120 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | 2: | | | 2: | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660388 12-1 /4/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4/19/20 | J barnett 2057 | | inmate refused recreation | 3 | J barnett 2057 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | NO Drug Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-1522 | | | |
| 4/24/20 | Jackson | 11750 | Psych Education Cancelled 20-A21 1522 | | | |
| 4/24/20 | Chewning 12058 | | Recreation cancelled 20-A21-1587 | | | |
| | | | | | | |
| 4/24/20 | Jackson | 11750 | All SMI table time cancelled for the week, I.R. #20-A21-1522 | | Jackson 11750 | Chewning 12058 |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660389

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING |
|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 |
| Cell Locations | 1A   015B |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 |
| Step Program Incentive Matrix | |

Section Completed By: ☐COS  ☒ Designee *(check one)*
Weekly expectations: ☑Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. Copeland, J.
Signature  Lt. [signature]
Date  4/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*  ☒ Yes  ☐ No *(check one)* |
|---|---|---|---|

| | STAFF NAME (Last Name, Badge #) (Please print) | MEALS — Out of Cell ("OOC") (Incentive) | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2, & 3 — ENCLOSURES: A = CHUTE, B = 10 X 10, C = 20 X 40, D = 45 X 90, E = FIELD, G = GROUP REC. | VISITATION — OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | PROGRAM CLASSES/ GROUPS — Steps 2 & 3 | EDUCATION CLASSES / LIBRARY — Steps 2 & 3 | OTHER — OOC and incentive for Steps 2 & 3 | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | SMI — A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | SMI — Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 |

Day of the Week / Shift A = AM 0600 - 1800 / P = PM 1800 - 0600

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chewning 12058 | | | | | | H | 0600 | C | | | | | | | | | | | | | | | |
| Sat | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | A | 0007 | R | | | | | | | | 0700 | C | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| Tue | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 120 | | | | | | A | 1200 | C | | | | | | | | | | | A | 0900 | C | 0700 | C |
| Thu | A | Chewning 120 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Chewning 120 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chewning 120 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 h | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = ___

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660409

312-1 /24/19

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. <br> • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) | |
| 4/18/20 | Chewning 12058 | | Rec/shower cancelled due to staff shortage  20-A21-1504 | | Chewning 12058 | |
| 4/20/20 | Boyd | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | NA Drug Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Rec Cancelled 20-A21-1587 | | | |
| 4/24/20 | Jackson | 11750 | AM Table Time Cancelled for the week. IR # 20-A21-1587 | | Jackson 11750 Chewning 12058 | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

612-1
7/24/19

ADCM1660410

**ZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

⎯ = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A  021B | | Section Completed By: | ☐ COS   ☒ Designee *(check one)* |
|---|---|---|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)*   4/18/2020

Week End Date *(mm/dd/yyyy)*   4/24/2020

Step Program Incentive Matrix

Weekly expectations:   ☒ Met for Inmates   ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature   [signature]     Date   4/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | [redacted] | ADC NUMBER | [redacted] | STEP LEVEL  1 | Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes   ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Last Name | Badge # | Breakfast/Lunch | | Dinner | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Column sub-headers for RECREATION/SMI-A: A/-/E and A/-/B.

| Day | Shift | Last Name | Badge | Time Out/Offer | Time In | Time Out/Offer | Time In | A/-/E | Time Out/Offer | Time In | Visit Time Out/Offer | Time In | Program Time Out/Offer | Time In | Educ Time Out/Offer | Time In | Other Time Out/Offer | Time In | SMI Time Out/Offer | Time In | A/-/B | SMI-A Time Out/Offer | Time In | SMI-Other Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chewning 12058 | | | | | | A | 0600 | ⎯ | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | A | 0009 | R | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12058 | | | | | | A | 1200 | C | | | | | | | | | | | A | 0900 | C | 0700 | c |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660430
312-1
24/19

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

INMATE NAME (Last, First M.I.) (Please print) [redacted]     ADC NUMBER [redacted]

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7/18/20 | Chewning 12058 | | Rec/showers cancelled Due to Staff Shortage 20-A21-16 og | | Chewning 12058 | |
| 4/20/20 | BOYD | 6031 | BOYD REFUSED REC | 3 | BOYD 6031 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | SMI TND Dray Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | AM Dray Psych Therapy cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Education cancelled 20-A21-1522 | | | |
| 4/23/20 | Chewning 12058 | | Rec cancelled 20-A21-1587 | | | |
| | | | | | | |
| 4/24/20 | Jackson | 11750 | All table time Cancelled for the week. IL # 20-A21-1587 | | Jackson 11750 Chewning 120[5] | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660431

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

L = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A  026B |
|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 | | | |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 | | | |
| Step Program Incentive Matrix | | | | |

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature  *[signature]*   Date  4/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes  ☐ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | A | 0600 R | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | A | 1208 | 1510 | | | | | | | | 0700 | C | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12058 | | | | | | | | | | | | | | | | | | A | 0900 | C | | 0700 | C | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | B | 1000 | C | | | | | |
| Fri | A | Chewning 12058 | | | | | | A | 1200 | C | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 2.2M | | | | | | | | | | | | | | | 2 | | | | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660452  812-1 24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 4/19/20 | J barrett 2057 | | inmate refused recreation | 3 | J barrett 2057 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 4750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 4750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 4750 | AP Drug Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 4750 | Psych Therapy Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 4750 | Psych Education Cancelled 20-A21-1522 | | | |
| 4/24/20 | Chewning 12058 | | Rec Cancelled 20-A21-1587 | | | |
| 4/24/20 | Jackson | 11750 | All table time Cancelled for the week. IR # 20-A21-1587 | | Jackson 11750 Chewning 120 | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1660453

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| | |
|---|---|
| Unit **BROWNING** | Section Completed By: □COS ☒ Designee *(check one)* |
| Week Start Date (mm/dd/yyyy) 4/18/2020 | Weekly expectations: ☒ Met for Inmate □ NOT Met for Inmate *(check one)* |
| Week End Date (mm/dd/yyyy) 4/24/2020 | Printed Name and Badge Number Lt. Copeland, J. |
| Step Program Incentive Matrix | Signature LT Date 4/27/2020 |
| Cell Locations 1D 051B | |

INMATE NAME (Last, First M.I.) (Please print) ▮▮▮  ADC NUMBER ▮▮▮   STEP LEVEL 1   Inmate is SMI? (Seriously Mentally Ill) ☒ Yes □ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A-E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chewning 12058 | | | | | | 12 | 0600 | C | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | BOYD | 1031 | | | | | A | 1925 | R | | | | | | | | | 0700 | C | | | | | | |
| | A | BOYD | 1031 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12058 | | | | | | A | 1200 | C | | | | | | | | | A | 0900 | C | | 0700 | C | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | B | 0600 | C | | | | | |
| Fri | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660475 812-1 ../24/19

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

INMATE NAME *(Last, First M.I.) (Please print)* ████████

ADC NUMBER ████

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 9/18/2⊥ 4/20/20 | ~~Chewning 12058~~ barnett 2057 | 12058 | Rec/ shower cancelled Due to staff shortage 20-A21-1504 inmate refused recreation | 3 | ~~Chewning 12058~~ barnett 2057 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 6750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 4750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 4750 | NO Drag Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 4750 | Psych Therapy cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 4750 | Psych Education Cancelled 20-A21-1522 | | | |
| 4/23/20 | Chewning 12053 | | Rec cancelled 20-A21-1587 | | | |
| 4/24/20 | Jackson | 11750 | All table time Cancelled for the week, IR# 20-A21-1527 | | Jackson 11750 | Chewning 1205 |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1660476

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

) = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING |
|---|---|
| Week Start Date (mm/dd/yyyy) | 4/18/2020 |
| Week End Date (mm/dd/yyyy) | 4/24/2020 |
| Step Program Incentive Matrix | |

Cell Locations  4J  014B

Section Completed By:  ☐ COS  ☒ Designee *(check one)*

Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature  _L. _____   Date  4/27/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▓▓▓  ADC NUMBER ▓▓▓

STEP LEVEL 3   Inmate is SMI? *(Seriously Mentally Ill)*  ☒ Yes  ☐ No *(check one)*

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM Time Out/Offer | Time In | EDUCATION Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time In | SMI Therapy A- B Time Out/Offer | Time In | SMI Other Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Williams | 11230 | | | | | | | | | | | | | | | | | | | | | |
| | A | Williams | 11230 | | | | | A | 0650 | C | | | | | | | | | | | | | | |
| Sun | A | JARRETT | 12076 | | | | | | | | | | | | | | | | 0700 | | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | JARRETT | 12076 | | | | | A | 0620 | B | | | | | | | | | 0700 | C | | | | |
| | A | JARRETT | 12076 | | | | | A | 1030 | R | | | | | | | | | | | | | | |
| Tue | A | JARRETT | 12076 | | | | | | | | 0715 | C | | | | | | | 1130 | C | | | | |
| | A | JARRETT | 12076 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Salas | 6603 | | | | | | | | | | | | | | | | 0700 | C | | | | |
| | A | Salas | 6603 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reynolds | 9428 | | | | | A | 0615 | C | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | Reynolds | 9428 | | | | | | 1200 | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9u | | | | | | | | | | | | 2u | | | | |

TOTAL # OF OOC HOURS = 25.2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1660497

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-18-20 | Williams | 11230 | RCC cancelled 20-A24-1504 | 3 | Williams | |
| 4/20/2020 | JARRETT | 12076 | Rec cancelled 20-A21 Refused Rec | 3 | | |
| 4/21/20 | Wilson | 9067 | Socialization class cancelled IR 1583 | 1 | Wilson 9067 | |
| 4/23/20 | Reynolds | 4428 | Rec cancelled | | | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | No Prog Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1522 | | | |
| | | | | | | |
| 4/24/20 | Jackson | 11750 | All SMI Table time cancelled for this week, ID. # 20-A21-1522 | | Jackson 11750 | Chewning 1205 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660498

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

‡ = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | | | | Cell Locations | 1A   004B | | | Section Completed By: | ☐COS  ☒ Designee *(check one)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 | | | | | | | | | Weekly expectations: | ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 | | | | | | | | | Printed Name and Badge Number | Lt. Copeland, J. |
| Step Program Incentive Matrix | | | | | | | | | | Signature ___ | Date   4/27/2020 |

| INMATE NAME *(Last, First M.I.)* *(Please print)* | [redacted] | ADC NUMBER [redacted] | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* | ☒ Yes  ☐ No *(check one)* |
|---|---|---|---|---|---|

| | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: * A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | Last Name | Badge # | Time Out/ Offer | Time In | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chewning 12058 | | | | | | | | A | 0600 | C | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | A | 0665 1030 | R | | | | | | | | | 0700 | C | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | 0600 | C | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12058 | | | | | | | | A | 1200 | C | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | 9‡ | | | | | | | | | | | | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660520 812-1 24/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF SIGNATURE & Badge (#1) | If inmate refuses to sign, STAFF SIGNATURE & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 4/18/2~ | Chewning 12058 | | Rec/shower cancelled Due to staff shortage 20-A21-1604 | | Chewning 12058 C | |
| 4/20/20 | BOYD | 1031 | REFUSED REC | 3 | BOYD 6031 | |
| 4/20/2 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/20/20 | Jackson | 11750 | smt Table Time Cancelled 20-A21-1522 | | | |
| 4/20/20 | Jackson | 6750 | SMI Table Time Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 1750 | NO Drug cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 6750 | Psych Therapy Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1522 | | | |
| 4/23/20 | Chewning 12053 | | Rec Cancelled 20-A21-1587 | | | |
| | | | | | | |
| | | | | | | |
| 4/24/20 | Jackson | 11750 | All Table Time cancelled for the week. IR # 20-A21-1522 | | Jackson 11750 Chewning 120 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

B12-1
~/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660521

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back: inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | | | | Cell Locations | 1A | 008B | | Section Completed By: | ☐COS ☒ Designee *(check one)* |
|---|---|---|---|---|---|---|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)*  4/18/2020

Week End Date *(mm/dd/yyyy)*  4/24/2020

Step Program Incentive Matrix

Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature   Lt.                  Date   4/27/2020

INMATE NAME *(Last, First M.I.)* *(Please print)*  ▮▮▮▮   ADC NUMBER  ▮▮▮▮   STEP LEVEL 2   Inmate is SMI? *(Seriously Mentally Ill)*  ☒Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #6's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | A | Class | c | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | 0700 | c | | | | | | | | | |
| Tue | A | Chewning 12058 | | | | | | A | 1510 | 1912 | | | | | | | 0700 | c | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | 0700 | c | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12058 | | | | | | | | | | | | | | | | | | A | 0900 | c | | 0700 | c |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | B | 1000 | c | | | |
| Fri | A | Chewning 12058 | | | | | | A | 1200 | c | | | | | | | | | | | | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 4 H 2 M | | | | | | | | | 1 H | | | 2 H | | | 2 H | |

TOTAL # OF OOC HOURS = 7 H 4 H 2 M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM16605411
1/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4/19/20 | J barnett 2057 | | inmate refused recreation | 3 | J barnett 2057 | |
| 4/20/20 | Jackson | 11750 | SMI Table Time Canceled 20-A21-1522 | | | |
| 4/21/20 | Jackson | 11750 | SMI Table Time Canceled 20-A21-1522 | | | |
| 4/22/20 | Jackson | 11750 | SMI Table Time Canceled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11950 | ND Drug Canceled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 1850 | psych. Therapy Cancelled 20-A21-1522 | | | |
| 4/23/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1522 | | | |
| 4/24/20 | Chewning 12058 | | Chute recreation cancelled 20-A21-1578 | | | |
| | | | | | | |
| 4/24/20 | Jackson | 11750 | All SMI Table time cancelled for the week | | Jackson 11750 | Chewning 1205 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/14/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660542

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if fesible / available.

| Unit | BROWNING | Cell Locations | 1D | 051B |
|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | | |
| Step Program Incentive Matrix | | | | |

Section Completed By: ☐COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature  *L.T.*  Date  5/18/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments -section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructure d OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | C___ | 4008 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| Sat | A | ___ | 4008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | A | 0600 | R | | | | | | | | | | | 0700 | C | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | 1200 | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| Tue | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Amock | 6325 | | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| Wed | A | rcuado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | ___ | ___ | | | | | A | 0600 | C | | | | | | | | | | | | | | A | 0900 | C | 0700 | C |
| Thu | A | ___CO | ___ | | | | | | 1200 | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 4 | 1 | | | | | | | | | | | 11 H | | | 2 H | | 2 H | | |

TOTAL # OF OOC HOURS = ___

812-1
1/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 5·9·20 | GLOOR , M.   # 2157 | | Rec/shower cancelled IR #20·A21·1864 | | ~~GLOOR , M.   # 2157~~ G | |
| 5/11/20 | J barnett 2057 | | inmate refused recreation | 3 | J barnett 2057 | |
| 8/11/20 | Chico | 10807 | ec | | | |
| 5/11/20 | chacon | 11244 | Rec canceled IR# 20-A21-1883 | | ~~chico 10807~~ | |
| 5/14/20 | Jackson | 11750 | NO Drug Cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1883 | | | |
| 5/11/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1824 | | | |
| 5/12/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1842 | | | |
| 5/13/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-1863 | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table Time was cancelled for this week | | Jackson 11750 | Arrez 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662000

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | Cell Locations | 1D | 059B |
|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | | |
| Step Program Incentive Matrix | | | | |

Section Completed By: ☐COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature _LT____  Date  5/18/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 – 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and Incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | *(signature)* | 2058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | *(signature)* | 2058 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | A | 0900 | C | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Chacon | 11244 | | | | | A | 0615 | R | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Chacon | 11244 | | | | | | 1200 | | | | | | | | | | | | | | | | | | | |
| Wed | A | Granado | 6325 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | *(signature)* | 807 | | | | | | | | | | | | | | | | | | | A | 0900 | C | 0700 | C | | |
| | A | *(signature)* | 807 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | | | |
| Fri | A | Chacon | 11244 | | | | | A | 0610 | R | | | | | | | | | | | | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 H | | | | | | | | | | | 0 H | | 2 H | | | 2 H | | | |

TOTAL # OF OOC HOURS = 24.4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662027

812-1 7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 5/10/20 | J barnett 2057 | | Cancelled 2020·Azi·1818 w/Shid | | J barnett 2057 B | |
| 5/12/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | |
| 5/15/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | |
| LE 5/14/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1824 | | | |
| LE 5/12/20 | Jackson | 11750 | Table Time cancelled 20-A21-1842 | | | |
| LE 5/13/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1861 | | | |
| LE 5/14/20 | Jackson | 11750 | NO pray cancelled 20-A21-1881 | | | |
| LE 5/14/20 | Jackson | 11750 | psych Therapy cancelled 20-A21-1883 | | | |
| LE 5/14/20 | Jackson | 11750 | Psych Education cancelled 20-A21-1833 | | | |
| LE 5/15/20 | Jackson | 11750 | All SMI Table Time cancelled for this week | | Jackson 11750 | Arrel 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662028

**ZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A   002B | | | |
|---|---|---|---|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 5/9/2020 | | | | | | |
| Week End Date (mm/dd/yyyy) | 5/15/2020 | | | | | | |
| Step Program Incentive Matrix | | | | | | | |

Section Completed By:  ☐ COS  ☒ Designee (check one)
Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number   Lt. Copeland, J.
Signature   LT   Date  5/18/2020

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | | STEP LEVEL 1 | Inmate is SMI? (Seriously Mentally Ill)   ☒ Yes  ☐ No (check one) |
|---|---|---|---|---|---|

Table:

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name; Badge #) (Please print) | | MEALS — Out of Cell ("OOC") (Incentive) | | | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION — OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS — Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY — Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER — OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI — A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI — Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/Offer (Breakfast/Lunch) | Time In | Time Out/Offer (Dinner) | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat A | | Lewis | 246 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| Sat A | | Lewis | 246 | | | | | | | | | | | | | | | | | | | | | | |
| Sun A | | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun A | | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon A | | Boyd | 1003 | | | | | A | 0600 B/2 | | | | | | | | | 0700 | C | | | | | | |
| Mon A | | Boyd | 1003 | | | | | | 1200 | | | | | | | | | | | | | | | | |
| Tue A | | Granado | 0325 | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| Tue A | | Granado | 0325 | | | | | | | | | | | | | | | | | | | | | | |
| Wed A | | Boyd | 6031 | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| Wed A | | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Thu A | | Chilo | 1080-7 | | | | | A | 0600 | | | | | | | | | | | A 0900 1000 0700 0700 | | | | | | |
| Thu A | | Chilo | 1080-7 | | | | | B | 1200 C | | | | | | | | | | B 1000 1000 | | | | | | |
| Fri A | | Chacon | 1124 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri A | | Chacon | 1124 | | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | 9 H | | | | | | | | | | 11 H | | 2 H | | | 2 H | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662056

812-1
04/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/9/20 | GLOOR, M.   # 2157 | | Rec/shower cancelled  IR# 20·A21·1804 | | GLOOR, M.   # 2157 | |
| 5/11/20 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 5/14/20 | Chico | 10807 | Rec canceled IR#20-A21-1883 | | Chico 10807 C | |
| 5/14/20 | Jackson | 11750 | ND Pring cancelled 20-421-1883 | | | |
| 5/14/20 | Jackson | 11750 | psych Therapy cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | psych Education cancelled 20.A21-1883 | | | |
| LE 5/11/20 | Jackson | 11750 | Table Time cancelled  20-A21-1824 | | | |
| LE 5/12/20 | Jackson | 11750 | Table Time cancelled 20-A21-1842 | | | |
| LE 5/13/20 | Jackson | 11750 | Table Time cancelled 20-A21-1863 | | | |
| LE 5/15/20 | Jackson | 11750 | All SMI Table Time was curtailed during this week. | | Jackson 11750 Appel 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1662057

**ZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | | | Cell Locations | 1A | 008B |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | | | | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | | | | | |
| Step Program Incentive Matrix | | | | | | | |

| Section Completed By: | ☐COS , ☒ Designee *(check one)* |
| --- | --- |
| Weekly expectations: | ☑ Met for Inmate  ☐ NOT Met for inmate *(check one)* |
| Printed Name and Badge Number | Lt. Copeland, J. |
| Signature | L__T   Date   5/18/2020 |

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL  ☐ 1 | Inmate is SMI? *(Seriously Mentally ill)*   ☒ Yes  ☐ No *(check one)* |

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(Incentive)* | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Lewis | 130 | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | A | Lewis | 130 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | barnett 2057 | | | | | | A | 0600 | C | | | | | | | | | | | | | | | | |
| Sun | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | BOYD | 6031 | | | | | | | | | | | | | | | | 0700 | c | | | | | | |
| Mon | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Granado | 6325 | | | | | A | 0600 | R | | | | | | | | | 0700 | c | | | | | | |
| Tue | A | Granado | 6325 | | | | | | 1200 | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | 0700 | c | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chico | 0507 | | | | | | | | | | | | | | | | | | A | 0900 | c | 0700 | c |
| Thu | A | Chico | 0507 | | | | | | | | | | | | | | | | | | B | 1000 | c | | |
| Fri | A | Chacon | 11244 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | |
| Fri | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | 11 H | | 2 H | | 2 H | | | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662083

812-1
7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| INMATE NAME (Last, First M.I.) (Please print) ▉ | | | | ADC NUMBER ▉ | | |
| 5/10/20 | J barrett 2057 | | Cancelled 2020-A21 1818 | | J barrett 2057 | |
| 5/12 | BOYD | 6031 | Refused Rec | 3 | BOYD 6031 | |
| | Chico | 7807 | c | | | |
| 5/15/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | |
| LE 5/11/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1824 | | | |
| LE 5/12/20 | Jackson | 11750 | Table Time cancelled 20-A21-1842 | | | |
| LE 5/13/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1863 | | | |
| LE 5/14/20 | Jackson | 11750 | ND Drug Cancelled 20-A21-1887 | | | |
| LE 5/14/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-1883 | | | |
| LE 5/14/20 | Jackson | 11750 | psych Education Cancelled 20-A21-1883 | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table Time was cancelled during this week | | Jackson 11750 Appel 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662084

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

**C = Cancellation or Limitation** *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __Browning__ | |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | Cell Locations 1A 013B |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | |
| **Browning Step Program Incentive Matrix** | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number __Copeland, J. #2846__

Signature _____  Date 5/18/2020

INMATE NAME *(Last, First M.I.) (Please print)*    ADC NUMBER

STEP LEVEL __ Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600–1800 / P = PM 1800– | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") *(Incentive)* Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Bush? | 350 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | |
| | A | Bush.3 | 861 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Jbarnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Boyd | 6031 | | | | | A | 0600 | R | | | | | | | | | 0700 | C | | | | | | | |
| | A | Boyd | 6031 | | | | | | 1200 | | | | | | | | | | | | | | | | | | |
| Tue | A | Guarado | 6325 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Guarado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Boyd | 6031 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chico | 0507 | | | | | A | 0600 | C | | | | | | | | | | | A | 0900 | C | 0700 | C | | |
| | A | Chico | 0507 | | | | | | 1200 | | | | | | | | | | | | B | 1000 | C | | | | |
| Fri | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | 11 H | | | 2 H | | 2 H | | | |

TOTAL # OF OOC HOURS = __24 H__

Page 1 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662111

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5·9·20 | GLOOR, M.   # 2157 | | Rec/shower Cancelled   IR#20.A21.1804 | | GLOOR, M.  # 2157 G | |
| 5/11/20 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 5/14/20 | Chico | 10887 | Rec—correctory Cancelled IR#20-A21-1883 | | Chico 10887 C | |
| 5/14/20 | Jackson 11750 | | ND Pray Cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson 11750 | | Psych Therapy Cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson 11750 | | Psych Education Cancelled 20-A21-1883 | | | |
| LE 5/11/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1824 | | | |
| LE 5/12/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1842 | | | |
| LE 5/13/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1863 | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table Time was cancelled during this week | | Jackson 11750 Refer 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662112

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back inmate (or two staff members) sign on back if feasible / available.

| Unit | **BROWNING** | Cell Locations | 1A    015B |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 5/9/2020 | | |
| Week End Date (mm/dd/yyyy) | 5/15/2020 | | |
| Step Program Incentive Matrix | | | |

Section Completed By:        ☐COS   ☒ Designee *(check one)*

Weekly expectations:        ☒ Met for Inmate   ☐ NOT Met for Inmate  *(check one)*

Printed Name and Badge Number        Lt. Copeland, J.

Signature        LT        Date   5/18/2020

INMATE NAME *(Last, First M.I.) (Please print)* _____        ADC NUMBER: _____        STEP LEVEL 1        Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes   ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS | | | | RECREATION | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES / LIBRARY | | OTHER | | SMI | | SMI | | SMI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Out of Cell ("OOC") (Incentive) | | | | OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | Steps 2 & 3 (Specify activity in comments section on back side) | | Steps 2 & 3 (Specify activity in comments section on back side) | | OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A- E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A- B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Lewis | 767 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | |
| | A | Lewis | 869 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Boyd | 6031 | | | | | A | 0600 | B/C | | | | | | | | | 0200 | C | | | | | | | |
| | A | Boyd | 6031 | | | | | | 1200 | | | | | | | | | | | | | | | | | | |
| Tue | A | Granado | 6325 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Boyd | 6031 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Rice | 1050 | | | | | A | 0600 | C | | | | | | | | | | | A | 0900 | C | 0700 | C | | |
| | A | Rice | 1050 | | | | | | 1200 | | | | | | | | | | | | B | 1000 | C | | | | |
| Fri | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 4 H | | | | | | | | | | 11 H | | | 2 H | | 2 H | | | |

TOTAL # OF OOC HOURS = 24.4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1662138

612-1
7/24/19

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5.9.20 | GLOOR , M.   # 2157 | | Rec/shower Cancelled IR# 20.A21. 1804 | | GLOOR, M.   # 2157 G | |
| 5/11 | BOYD | 6031 | REFUSED Rec | 3 | BOYD 6031 | |
| 5/14/20 | ONEO | 1807 | Rec Canceled IR# 20-A21-1883 | | Oneo 1807 C | |
| 5/14/20 | Jackson | 11750 | NO drug canceled 20-A21-1883 | | | |
| 5/14/20 | JackSon | 11750 | Psych Education Canceled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Psych Therapy Canceled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Table Time Canceled 20-A21-1804 | | | |
| 5/12/20 | Jackson | 11750 | Table Time Canceled 20-A21-1842 | | | |
| 5/13/20 | Jackson | 11750 | Table Time Canceled 20-A21-1863 | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table Time cancelled for this week | | Jackson 11750 | Arril 976 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662139

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | Cell Locations | 1A   021B |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | |
| Step Program Incentive Matrix | | | |

Section Completed By: ☐COS  ☒ Designee *(check one)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. Copeland, J.
Signature   L.T. _____   Date   5/18/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes  ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC. PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Lewis | 88 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| | A | Lewis | 88 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | BOYD | 6031 | | | | | A | 0800 | B/R | | | | | | | | | 0700 | C | | | | | | | | |
| | A | BOYD | 6031 | | | | | | 1200 | | | | | | | | | | | | | | | | | | | |
| Tue | A | Granado | 6325 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chico | 650? | | | | | A | 0800 | C | | | | | | | | | | | A | 0900 | C | 0700 | C | | | |
| | A | Chico | 650? | | | | | | 1200 | | | | | | | | | | | | B | 1000 | C | | | | | |
| Fri | A | Chavon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chavon | 11244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | 11 H | | | 2 H | | 2 H | | | | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1662165

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 5.9.20 | GLOOR, M. # 2157 | | Rec/Showers Cancelled IR# 20·A21· 1804 | | GLOOR, M. # 2157 G | |
| 5/11 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 5/14/20 | Chico | 10507 | Rec Canceled IR# 20-A21-1883 | | Chico 10007 C | |
| 5/14/20 | Jackson | 11750 | ND Drug Canxelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Psych Therapy Canxelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | psych Education cancelled 20-A21-1887 | | | |
| LE 5/11/20 | Jackson | 11750 | Table Time cancelled 20-A21-1824 | | | |
| LE 5/12/20 | Jackson | 11750 | Table Time cancelled 20-A21-1842 | | | |
| LE 5/13/20 | Jackson | 11750 | Table Time cancelled 20-A21-1457 | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table Time cancelled For this week | | Jackson 11750 Apple 996 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662166

**_ECTIONS** = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available.

**...ody Daily Out-of-Cell Time Tracking**

BROWNING
Week Start Date *(mm/dd/yyyy)* 5/9/2020

Week End Date *(mm/dd/yyyy)* 5/15/2020

Step Program Incentive Matrix ___

INMATE NAME *(Last, First M.I.) (Please print)* ▓▓▓

Cell Locations   1A   024B

Section Completed By: ☐COS ☒ Designee *(check one)*

Weekly expectations: ☑Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature  *LT*                                   Date   5/18/2020

ADC NUMBER ▓▓▓

STEP LEVEL  1

Inmate is SMI? *(Seriously Mentally Ill)*   ☒Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #6's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Lew.s | 305 | | | | | A | 0000 | C | | | | | | | | | | | | | | | | |
| | A | Lewk | 560 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Boyd | 0031 | | | - | | A | 0600 | R | | | | | | | | 0700 | C | | | | | | | |
| | A | BOYD | 6031 | | | 1200 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Granado | 0325 | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Granado | 0325 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Boyd | 0031 | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chico | 0500 | | | | | A | 0600 | C | | | | | | | | | | A | 0900 | C | 0700 | C | | |
| | A | Chico | 0500 | | | 1200 | | | | | | | | | | | | | | B | 1000 | C | | | | |
| Fri | A | Chacon | 1244 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Chacon | 1244 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | | 11 H | | | 2 H | | 2 H | |

Hours: 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1662194

812-1
7/24/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
| 5.9.20 | GLOOR, M.  # 2157 | | Rec / shavers  P.C # 20-A21. 1804 | | GLOOR, M.  # 2157 | |
| 5/11 | BOYD | 6631 | REFUSED REC | 3 | BOYD 6631 | |
| 5/14/20 | Cri CG | 8607 | Rec Canceled  IR# 20-A21-1883 | | chico 10807 | |
| 5/14/20 | Jackson | 1050 | NO Oveo  Canceled  20-A21-1883 | | | |
| 5/14/20 | Jackson | 1050 | Psych Therapy  canceled  20-A21-1883 | | | |
| 5/14/20 | Jackson | 1050 | Psych Education  Canceled 20-A21-1883 | | | |
| 5/11/20 | Jackson | 1050 | Table Time  Canceled  20-A21-1824 | | | |
| 5/12/20 | Jackson | 1050 | Table Time  Canceled  20-A21 1842 | | | |
| 5/13/20 | Jackson | 1050 | Table Time  Canceled  20-A21-1863 | | | |
| | | | | | | |
| 5/15/20 | Jackson | 1050 | All SMI Table time  was canceled for this week | | Jackson1050 Appel 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662195

# ZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

= Cancellation or Limitation (shortening) of OOC time: ...

R = Refusal: Write at what time offered on front of form followed by "R" ...
inmate (or two staff members) sign on back if feasible / available

| Unit **BROWNING** | | |
|---|---|---|
| Week Start Date (mm/dd/yyyy) 5/9/2020 | Cell Locations 1A 029B | |

Week End Date (mm/dd/yyyy) 5/15/2020

Step Program Incentive Matrix

INMATE NAME (Last, First M.I.) (Please print) ▭

ADC NUMBER ▭

Section Completed By: ☐ COS ☒ Designee (check one)

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number Lt. Copeland, J.

Signature Lt. [signature] Date 5/18/2020

STEP LEVEL 1

Inmate is SMI? (Seriously Mentally Ill) ☒ Yes ☐ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800  P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A - E | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Lewis | 315 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Lewis | 315 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | A | 0900 | C | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | 5010 | 1003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | 5010 | 1003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Granado | 0305 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | |
| | A | Granado | 0305 | | | | | | A | 0900 | C | | | | | | | | | | | | | | | | | |
| Wed | A | 5010 | 1003 | | | | | | | 1200 | | | | | | | | | | | | | | | | | | |
| | A | 5010 | 1003 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | |
| Thu | A | Rice | 0507 | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | |
| | A | Rice | 0507 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chacon | 11244 | | | | | | A | 0614 | R | | | | | | | | | | | A | 0400 | C | 1200 | C | | |
| | A | Chacon | 11244 | | | | | | | | | | | | | | | | | | | B | 1000 | C | | | | |
| | | | **TOTALS** | | | | | | | 9 H | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 24 H

11 H | 2 H | 2 H

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 5/10/20 | J barnett 2057 | | Rec Cancelld 2020-AU-1818 | | J barnett 2057 | |
| 5/1/2 | BOYD | 6031 | LEFUSED LEC | 3 | BOYD 6031 | |
| 5/15/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | |
| LE 5/11/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1824 | | | |
| LE 5/12/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1842 | | | |
| LE 5/13/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1867 | | | |
| LE 5/14/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1887 No Drug | | | |
| LE 5/14/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1883 Psych Therapy | | | |
| LE 5/14/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1883 Psych ED. | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table time was cancelled for this week | | Jackson 11750 Arpel 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662220

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | Cell Locations | 4J | 014B |
| --- | --- | --- | --- | --- |

Week Start Date *(mm/dd/yyyy)*   5/9/2020

Week End Date *(mm/dd/yyyy)*   5/15/2020

Step Program Incentive Matrix

Section Completed By:   ☐ COS   ☒ Designee *(check one)*

Weekly expectations:   ☒ Met for Inmate   ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature

Date   5/18/2020

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | | STEP LEVEL 3 | Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes   ☐ No *(check one)* |
| --- | --- | --- | --- | --- | --- |

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #6's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A – E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A – B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Noriega | 9129 | | | | | A | 0800 | C | | | | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Chacon | 1244 | | | | | A | 0800 | R | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chacon | 1244 | | | | | | 200 | | | | | | | | | | | | | | | | | | | |
| Tue | A | Williamson | 10494 | | | | | | | | 1315 | 1415 | | | | | | | 0700 | C | | | | | | | | |
| | A | Williamson | 10494 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Victorino | 10488 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | | | |
| | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Teo | | | | | | A | 0715 | R | | | | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | Teo | | | | | | | 1200 | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Noriega | 9129 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 9 H | | | 1 H | | | | | | | | | 11 H | | | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 25 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662248

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. <br> • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF# Signature & Badge (# 2) (If available) |
|---|---|---|---|---|---|---|
| 5-9-20 | Noriega | 9129 | TR# 20-A21 - 1804 Rec canceled | | | |
| 5/11/20 | Chacon | 11244 | Ref Rec | 3 | Chacon 11244 | |
| 5/12 | Teo | 2831 | Socialization | | Teo 2831 | |
| 5/14 | Teo | 2831 | Ref rec | 3 | Teo 2831 | |
| 5/14/20 | Jackson | 11750 | No Drug Cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-1883 | | | |
| 5/14/20 | Jackson | 11750 | Psych Education Cancelled 20-A21-1883 | | | |
| 5/11/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1824 | | | |
| 5/12/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1842 | | | |
| 5/13/20 | Jackson | 11750 | Table Time Cancelled 20-A21-1863 | | | |
| | | | | | | |
| 5/15/20 | Jackson | 11750 | All SMI Table Time Cancelled for this week | | Jackson 11750 Arcuri 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662249

**[A]NA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

**R** = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit: **BROWNING** | Cell Locations | 1A | 003B |
| --- | --- | --- | --- |

Week Start Date *(mm/dd/yyyy)*   6/27/2020

Week End Date *(mm/dd/yyyy)*   7/3/2020

Step Program Incentive Matrix _____

Section Completed By:   □ COS   ☒ Designee *(check one)*

Weekly expectations:   ☒ Met for Inmate   □ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature  L.T. _____   Date   7/6/2020

| INMATE NAME *(Last, First M.I.) (Please print)* ▆▆▆ | ADC NUMBER ▆▆▆ | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes   □ No *(check one)* |

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Mendez | 11673 | | | | | A | 0600 | ✓ | | | | | | | | | | | | | | | | |
| | A | Mendez | 11673 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 10031 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Boyd | 10031 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | A | 0010 | ✓ B | | | | | | | | | | | 0700 | ✓ | | | | |
| | A | J barnett 2057 | | | | | | | 1150 | ✓ | | | | | | | | | | | | | | | | |
| Tue | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | 0700 | ✓ | — | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | 0700 | ✓ | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | A | 0610 | R ✓ | | | | | | | | | | | | | A | 0700 | ✓ | 0700 | ✓ |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | B | 1000 | ✓ | | |
| Fri | A | CURTIS | 11674 | | | | | A | 0610 | R | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 ?? | | | | | | | | | | | 11 ?? | | | 2 ?? | | 2 ?? | |

TOTAL # OF OOC HOURS = 24 ??

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663714
7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | Inmate refused recreation | | | |
| 6/24/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 7/3/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS    11674 | |
| 6/27/20 | Jackson | 11750 | Chute Rec Canceled 20-A21-2598 | | | |
| 6/29/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2617 | | | |
| 6/30/20 | Jackson | 11750 | Table Time Canceled 20-A21-2638 | | | |
| 7/1/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2647 | | | |
| 7/2/20 | Jackson | 11750 | NP Prog cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed cancelled 20-A21-2670 | | | |
| 7/7/20 | Jackson | 11750 | All Table Time cancelled for this week | | Jackson 11750  ATTEL 4916 | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing short    weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663715

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

**C = Cancellation or Limitation** *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | Cell Locations 1A_008B |
|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 | |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 | |
| **Browning Step Program Incentive Matrix** | | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met with Inmate *(check one)*

Printed Name and Badge Number Copeland, J. #2846

Signature L.T. _____  Date 7/5/2020

INMATE NAME *(Last, First M.I.)* *(Please print)*  ADC NUMBER  STEP LEVEL  Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Mentez | 11623 | | | | | | | | | | | | | | | | | | | | |
| | A | Mentez | 11623 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BOYO | 10031 | | | | | A 5666 | R | | | | | | | | | | | | | | |
| | A | BOYO | 10031 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | 0700 | ✓ | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | J barnett 2057 | | | | | | A 600 R B | | | | | | | | | | 0700 | ✓ | | | | |
| | A | J barnett 2057 | | | | | | 1210 R | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | 0700 | ✓ | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | A 0400 | ✓ | 0700 | ✓ |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | B 2000 | ✓ | | |
| Fri | A | CURTIS | 11674 | | | | | A 0613 | R | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | 9 H | | | | | | | | | | 1 H | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24 H

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663729

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|
| **DATE** (mm/dd/yy) | **STAFF NAME** (Last Name, Badge #) (Please print) | | **COMMENTS** • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | **AMOUNT OF TIME Refused** | **REFUSALS** | |
| | | | | | | **INMATE SIGNATURE** (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | **Last Name** | **Badge #** | | | | | |
| 6/28 | BOYD | (631) | REFUSED REC | | 3 | BOYD 6031 | |
| 6/30/20 | J barnett 2057 | | Inmate refused recreation | | 3 | J barnett 2057 | |
| 7/3/20 | CURTIS | 11674 | REFUSED REC | 2617 | 3 | CURTIS  11674 | |
| 6/29/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2646 | | | | |
| 6/30/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2633 | | | | |
| 7/1/20 | Jackson | 11750 | Table Time Canceled 20-A21-2646 | | | | |
| 7/2/20 | Jackson | 11750 | NO Drug Canceled 20-A21-2670 | | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2670 | | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed Cancelled 20-A21-2670 | | | | |
| | | | | | | | |
| 7/3/20 | Jackson | 11750 | All Table Time Cancelled for the Week | | | Jackson 11750 | Apoc 1960 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663730

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal:  Write at what **time offered** on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | Browning | | | | |
|---|---|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 6/27/2020 | Cell Locations | 1A 013B | | |
| Week End Date (mm/dd/yyyy) | 7/3/2020 | | | | |
| **Browning Step Program Incentive Matrix** | | | | | |

Section Completed By:  ☐ COS  ☒ Designee *(check one)*

Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Copeland, J. #2846

Signature _____   Date 7/6/2020

INMATE NAME *(Last, First M.I.) (Please print)*        ADC NUMBER

STEP LEVEL      Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600–1800 / P = PM 1800–0600 | | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and Incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A – | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A – | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Mendez | 11623 | | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | |
| | A | Mendez | 11623 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | A | 0611 | R | B | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | 1210 | R | | | | | | | | | | | | | | | | | |
| Tue | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | A | 0611 | R | C | | | | | | | | | | | A | 0900 | C | | 0700 | C |
| | A | CURTIS | 11674 | | | | | | | 1215 | R | | | | | | | | | | | | | B | 1000 | C | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | | 9 | H | | | | | | | | | | | 1 H | | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 2H H

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663744

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/24/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 5/2/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS   11674 | |
| 6/27/20 | Jackson | 11750 | Chte Rec cancelled 20-A21-2595 2617 | | | |
| 6/29/20 | Jackson | 11750 | Table Time cancelled 20-A21-2638 2617 | | | |
| 6/30/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2638 | | | |
| 7/1/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2647 | | | |
| 7/2/20 | Jackson | 11750 | NO drug Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therpy Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych EJ Cancelled 20-A21-2670 | | | |
| | | | | | | |
| 7/2/20 | Jackson | 11750 | All Table Time cancelled for this week | | Jackson 11750 | Apell 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663745

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **BROWNING** | |
| Week Start Date (mm/dd/yyyy)  6/27/2020 | Cell Locations  1A  ~~0009~~ 208 |
| Week End Date (mm/dd/yyyy)  7/3/2020 | |
| Step Program Incentive Matrix | |

Section Completed By:  ☐COS  ☒ Designee *(check one)*
Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. Copeland, J.
Signature

Date  7/6/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*  ☒Yes  ☐ No (check one) |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 // # = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and Incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and Incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Meador | 11679 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Meador | 11679 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | A | 6600 | R | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | ← | | | | | | | | | 0700 | C | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | J barnett 205? | | | | | | A | Del | R B | | | | | | | | | | 0700 | C | | | | |
| | A | J barnett 2057 | | | | | | | 1210 | R | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12053 | | | | | | | | | | | | | | | | | | 0730 | C | | | | |
| | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | A | 0615 | R | | | | | | | | | | | | B | 1000 | C | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 | H | | | | | | | | | | 1 H | | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663759
2-1
7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS ● SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. ● LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/28 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 6/30/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 7/3/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS     11674 | |
| 6/29/20 | Jackson | 11750 | Table Time Cancelled  20-A21-2617 | | | |
| 6/30/20 | Jackson | 11750 | Table Time Cancelled  20-A21-2678 | | | |
| 7/1/20 | Jackson | 11750 | Table Time Cancelled  20-A21-2647 | | | |
| 7/2/20 | Jackson | 11750 | NO Drug Cancelled  20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych ED cancelled  20-A21-2670 | | | |
| 7/3/20 | Jackson | 11750 | All Table Time cancelled for this week | | Jackson 11750 | Apple 9965 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663760

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING |
|---|---|
| Week Start Date (mm/dd/yyyy) | 6/27/2020 |
| Week End Date (mm/dd/yyyy) | 7/3/2020 |
| Step Program Incentive Matrix | |

Cell Locations: 1A   024B

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number: Lt. Copeland, J.

Signature: _____  Date: 7/6/2020

INMATE NAME (Last, First M.I.) (Please print): ▮▮▮▮

ADC NUMBER: ▮▮▮▮

STEP LEVEL: 1

Inmate is SMI? (Seriously Mentally Ill)  ☒ Yes  ☐ No (check one)

| Day of the Week | Shift A = AM 0600 – 1800 / P = PM 1800 –0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A/E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A/B Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Mader | 11883 | | | | | A | 0600 | C | | | | | | | | | | | | | | | |
| Sat | A | Mader | 11889 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | A | Que R | B | | | | | | | | | 0700 | C | | | | |
| Mon | A | J barnett 2057 | | | | | | | 1210 | R | | | | | | | | | | | | | | |
| Tue | A | J barnett 2057 | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| Tue | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12053 | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| Wed | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | A | 0767 0971 | C | | | | | | | | | | | A | 0900 C | 0700 C | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | B | 1000 C | | |
| Fri | A | CURTIS | 11674 | | | | | A | 0629 0971 | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H 2M | | | | | | | | | | | 1 H | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24 H 2M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663774

7/24/19

Maximum C_.ody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/24/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 6/27/20 | Jackson | 11750 | White Rec Cancelled 20-A21-2548 | | | |
| 6/29/20 | Jackson | 11750 | Table Time cancelled 20-A21-2617 | | | |
| 6/30/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2699 | | | |
| 7/1/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2648 | | | |
| 7/2/20 | Jackson | 11750 | N/A Group Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed cancelled 20-A21-2670 | | | |
| | | | | | | |
| 7/3/20 | Jackson | 11750 | All Table time cancelled for this week | | Jackson 11750 | A1421 996 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663775

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 | Cell Locations | 1A 029B |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 | | |
| Step Program Incentive Matrix | | | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number: Lt. Copeland, J.

Signature _____ Date 7/6/2020

INMATE NAME *(Last, First M.i.) (Please print)* [REDACTED]   ADC NUMBER [REDACTED]   STEP LEVEL 1   Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A-E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr OOC Psycho Educational Programming A-B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Mador | 1163 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Mador | 1129 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | J barnett 2057 | | | | | | A | 0614 | B | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | 1210 | R | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12053 | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | A | 0900 | C | 0700 | C |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | B | 1000 | C | | |
| Fri | A | CURTIS | 11674 | | | | | A | 0617 | R | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | 11 H | | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663789

1-1
7/24/19

Maximum C___ody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 6/28 | BOYD | b031 | REFUSED REC | 3 | BOYD b031 | |
| 6/20/20 | J barrott 2057 | | Inmate refused recreation | 2 | J barrett 2057 | |
| 7/3/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS 11674 | |
| 6/29/20 | Jackson | 11750 | Table Time cancelled 20-A21- 2617 | | | |
| 6/30/20 | Jackson | 11750 | Table Time cancelled 20-A21 -2638 | | | |
| 7/1/20 | Jackson | 11750 | Table Time cancelled 20-A21 -2647 | | | |
| 7/2/20 | Jackson | 11750 | ND Drug cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed Cancelled 20-A21-2670 | | | |
| | | | | | | |
| 7/3/20 | Jackson | 11750 | All Table Time cancelled for this Week | | Jackson 1050 | Appl. no |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1663790

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1D | 051B | | Section Completed By: | ☐CO☑ | ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 | | | | | | Weekly expectations: | ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 | | | | | | Printed Name and Badge Number | Lt. Copeland, J. |
| Step Program Incentive Matrix | | | | | | | Signature | Lt. | Date | 7/6/2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)* ▓▓▓▓  ADC NUMBER ▓▓▓▓  STEP LEVEL 1  Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A/E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #6's: Add'l. 10 hrs. of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A/B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Medex | 1623 | | | | | A | 0600 | ⌣ | | | | | | | | | | | | | | | |
| | A | Medez | 1623 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Granado | 6525 | | | | | A | 1215 | 1522 | | | | | | | | | | 0700 | ⌣ | | | | |
| | A | Granado | 6525 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | 0700 | ⌣ | | | |
| | A | BOYD | 6036 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | 0700 | ⌣ | | | |
| | A | Chewning 12053 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chewning 12053 | | | | | | A | 0110 | R ⌣ | | | | | | | | | | | A | 0900 | ⌣ | 0700 | ⌣ |
| | A | Chewning 12053 | | | | | | | 1210 | R | | | | | | | | | | | B | 1000 | ⌣ | | |
| Fri | A | Marco | 5760 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Marco | 1050 | | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | 9H 7M | | | | | | | | | | | | 11 H | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24H 7M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1663807
7/24/19

Maximum C___ody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/2/2020 | Chacon | 1244 | Ref   Rec | 3 | Chacon 1244 | |
| 6/27/20 | Jackson | 1750 | Chute Rec Canceled - 20-A21-2598 | | | |
| 6/24/20 | Jackson | 1750 | Table Time Cancelled  20-A21-2617 | | | |
| 6/30/20 | Jackson | 1750 | Table Time Cancelled  20-A21-2638 | | | |
| 7/1/20 | Jackson | 1750 | Table Time Cancelled  20-A21-2647 | | | |
| 7/2/20 | Jackson | 1750 | No Dray  Cancelled  20-A21-2670 | | | |
| 7/2/20 | Jackson | 1750 | Psych Therapy Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 1750 | Psych Ed Cancelled  20-A21-2670 | | | |
| | | | | | | |
| 7/3/20 | Jackson | 1750 | All Table Time Cancelled this week | | Jackson 1750 | Aeml 9th |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19
ADCM1663808

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | | | | | |
|---|---|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 | | Cell Locations | 1D | 059B | | |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 | | | | | | |
| Step Program Incentive Matrix | | | | | | | |

Section Completed By:   ☐ COS   ☒ Designee *(check one)*

Weekly expectations:   ☒ Met for Inmate   ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature _____   Date   7/6/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮   ADC NUMBER ▮▮▮▮

STEP LEVEL   1   Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes   ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS — Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A/E Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs. Unstructured OOC Time Time Out/Offer | Time In | SMI A=Add'l 1 Hr. MH Programming B=Add'l 1 Hr. Psycho Educational A/B Time Out/Offer | Time In | SMI Add'l 1 Hr. Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Mendez | 11627 | | | | | | | | | | | | | | | | | | | | |
| | A | Mendez | 11623 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | A 0800 | R | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Andrade | 6925 | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | Andrade | 6925 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Boyd | 6031 | | | | | A 0800 | R 3 | | | | | | | | 0700 | C | | | | | |
| | A | Boyd | 6031 | | | | | 1210 | 12 | | | | | | | | | | | | | | |
| Wed | A | Chowning 12003 | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | A | Chowning 12003 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Chowning 12003 | | | | | | | | | | | | | | | | A 0900 | C | 0700 | C | | |
| | A | Chowning 12003 | | | | | | | | | | | | | | | | B 1000 | C | | | | |
| Fri | A | Ch.CO | 15587 | | | | | A 0712 | 1020 | | | | | | | | | | | | | | |
| | A | Ch.CO | 15587 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 9H 8M | | | | | | | | | | 1H 1H | | 2H | | 2H | |

TOTAL # OF OOC HOURS = 74H 8M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663824
7/24/19

Maximum C   .ody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 6/28 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 6/30 | BOYD | 6031 | REFUSED Rec | 3 | BOYD 6031 | |
| 6/24/20 | Jackson | 11750 | Table Time Candled 20-A21-2617 | | | |
| 6/30/20 | Jackson | 1750 | Table Time Cancelled 20-A21-2638 | | | |
| 7/1/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2657 | | | |
| 7/2/20 | Jackson | 1750 | NO Drug Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed Cancelled 20-A21-2670 | | | |
| | | | | | | |
| 7/3/20 | Jackson | 11750 | All Table Time Cancelled for this week | | Jackson 11750 | Angel 9160 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663825

**ONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal**: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 6/27/2020 | Cell Locations | 1A   005B |
| Week End Date (mm/dd/yyyy) | 7/3/2020 | | |
| Step Program Incentive Matrix | | | |

| Section Completed By: | ☐COA ☒ Designee *(check one)* |
|---|---|
| Weekly expectations: | ☑Met with Inmate ☐ NOT Met with Inmate *(check one)* |
| Printed Name and Badge Number | Lt. Copeland, J. |
| Signature | L.T. |
| | Date   7/6/2020 |

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒Yes ☐ No *(check one)* |

Table (main tracking grid):

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS — Breakfast/ Lunch Time Out/ Offer | Time In | MEALS — Dinner Time Out/ Offer | Time In | RECREATION A | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Add'l 10 Hrs. Unstructured Time Out/ Offer | Time In | SMI A — Time Out/ Offer | Time In | SMI Add'l 1 Hr. Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Kender | 11679 | | | | | A | 0600 | C | | | | | | | | | | | | | | |
| Sat | A | Kender | 11699 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 0631 | | | | | | | | | | | | | 1.1 | | | | | | | | |
| Sun | A | Boyd | 0631 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | barnett 2057 | | | | | | A | 0610 | C B | | | | | | | | | 0700 | C | | | | |
| Mon | A | barnett 2057 | | | | | | A | 1210 | R | | | | | | | | | | | | | | |
| Tue | A | barnett 2057 | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| Tue | A | barnett 2057 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | A | 0610 | R C | | | | | | | | | | | A 0610 C | | 0700 C | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | A | 0610 | R | | | | | | | | | | | B 1000 C | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 9 H | | | | | | | | | | 11 H | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = ___2 H H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663839

92-1
7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 06/24/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 9/3/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS   11674 | |
| 6/27/20 | Jackson | 11750 | Chute bee lot 20-A21-2598 | | | |
| 6/29/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-2617 | | | |
| 6/30/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-2628 | | | |
| 7/1/20 | Jackson | 11750 | SMI Table Time Cancelled 20-A21-2645 | | | |
| 7/2/20 | Jackson | 11250 | NO Dray cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed Cancelled 20-A21-2670 | | | |
| | | | | | | |
| 7/3/20 | Jackson | 11750 | All SMI Table Time cancelled for this week | | Jackson 11750 | Avila 996 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663840

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

Unit: **BROWNING**
Week Start Date (mm/dd/yyyy): 6/27/2020
Week End Date (mm/dd/yyyy): 7/3/2020
Step Program Incentive Matrix

Cell Locations: 1A 009B

Section Completed By: ☐ COS ☒ Designee *(check one)*
Weekly expectations: ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number: Lt. Copeland, J.
Signature: L.T.  Date: 7/6/2020

INMATE NAME (Last, First M.I.) (Please print): [redacted]   ADC NUMBER: [redacted]   STEP LEVEL: 1   Inmate is SMI? (Seriously Mentally Ill) ☒ Yes ☐ No (check one)

| Day of the Week | Shift A = AM 0600–1800 / P = PM 1800–0600 | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | REC A-E Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM Time Out/Offer | Time In | EDUCATION Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Add'l 1Hr Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Mendez | 1149 | | | | | | | | | | | | | | | | | | | | |
| | A | Mendez | 1149 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | A 0600 | R | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | J barnett 2057 | | | | | | A 0410 | B | | | | | | | | 0700 | C | | | | | |
| | A | J barnett 2057 | | | | | | 1210 | R | | | | | | | | | | | | | | |
| Wed | A | Chewning 12058 | | | | | | | | | | | | | | | 0700 | C | | | | | |
| | A | Chewning 12058 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | A 0900 | C | 0700 | C |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | B 1000 | C | | | |
| Fri | A | CURTIS | 11674 | | | | | B 0613 | R | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 9 H | | | | | | | | | 11 H | | 2 H | | 2 H | | |

TOTAL # OF OOC HOURS = 34 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1663854
7/24/19

Maximum C___ody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 6/28 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 6/30/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 9/3/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS 11674 | |
| 6/24/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2617 c↑ | | | |
| 6/30/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2678 c↑ | | | |
| 8/1/20 | Jackson | 11756 | Table Time Cancelled 20-A21-2676 c↑ | | | |
| 7/2/20 | Jackson | 11750 | NO Drug cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11950 | Psych Therapy Cancelled 20-A21-2670 | | | |
| 7/2/20 | Jackson | 11750 | Psych Ed Cancelled 20-A21-2670 | | | |
| 7/1/20 | Jackson | 11750 | All Table Time cancelled for this week | | Jackson 11750 Aprer 960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19
ADCM1663855

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

; = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 | Cell Locations   1A   002B | |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 | | |
| Step Program Incentive Matrix | | | |

Section Completed By:   ☐COS   ☒ Designee *(check one)*

Weekly expectations:   ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature _____   Date   7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▇▇▇

ADC NUMBER ▇▇▇

STEP LEVEL   1

Inmate is SMI? *(Seriously Mentally Ill)*   ☒Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1. Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat A | A | CURTIS | 11674 | | | | | A | 800 | C | | | | | | | | | | | | | | | | |
| Sat A | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun A | A | U barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun A | A | U barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon A | A | J barnett 2057 | | | | | | A | 0613 | R | | | | | | | | | 1000 | C | | | | | | |
| Mon A | A | U barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue A | A | BOYD | 1003/ | | | | | | | | | | | | | | | | 1000 | C | | | | | | |
| Tue A | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed A | A | BOYD | 6031 | | | | | | | | | | | | | | | | 1000 | C | | | | | | |
| Wed A | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu A | A | NICKEROW | 6121 | | | | | A | 0619 | 0421 | | | | | | | | | | | A | 1200 | C | 1000 | C |
| Thu A | A | Nickeum | 6121 | | | | | | | | | | | | | | | | | | B | 1300 | C | | |
| Fri A | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri A | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 2 ; 2M | | | | | | | | | | 11 ; | | | 2 ; | | 2 ; | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665283

7/24/19

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | AMOUNT OF TIME Refused | REFUSALS |
|---|---|---|---|---|---|---|

| | | | | | | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(if available)* |

| DATE | Last Name | Badge # | COMMENTS | | Amount Refused | Inmate Sig / Staff #1 | Staff #2 |
|---|---|---|---|---|---|---|---|
| 7/18/20 | CURTIS 11674 | | Rec Cancelen 2873 | | | CURTIS 11674 | |
| 1/21/20 | J barnett 2057 | | Inmate refused recreation | | 3 | J barnett 2057 | |
| 1/20/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2900 | | | | |
| 1/21/20 | Jackson | 11750 | Table Time Canceled 20 A21 - 2918 | | | | |
| 1/22/20 | Jackson | 11750 | Table Time canceled 20-A21-2929 | | | | |
| 1/23/20 | Jackson | 11750 | ND Drug cancelled 20-A21-2941 | | | | |
| 1/23/20 | Jackson | 11750 | Psych Therapy cancelled 20-A21-2941 | | | | |
| 1/23/20 | Jackson | 11750 | Psych Ed. Cancelled 20-A21-2941 | | | | |
| 2/24/20 | Jackson | 11750 | All SMI Table Time cancelled for this week | | | Jackson 11750 | Appel 9960 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1665284

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

⌐ = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | **BROWNING** | Cell Locations | 1A   007B |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 7/18/2020 | | |
| Week End Date (mm/dd/yyyy) | 7/24/2020 | | |
| Step Program Incentive Matrix | | | |

Section Completed By:  ☐COS  ☒ Designee *(check one)*

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature _____   Date   7/27/2020

**INMATE NAME** *(Last, First M.I.) (Please print)* ▮▮▮▮   **ADC NUMBER** ▮▮▮

STEP LEVEL  1

Inmate is SMI? *(Seriously Mentally Ill)*  ☒Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS — Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A-E Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs. Unstructured OOC Time Time Out/Offer | Time In | SMI A=Add'l 1Hr OOC MH / B=Add'l 1Hr OOC Psycho A-B Time Out/Offer | Time In | SMI Add'l 1Hr Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | |
| Sat | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett | 2057 | | | | | A 3012 R | | | | | | | | | | | | | | | |
| Sun | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | | | | | | | | | | | | Q00 | C | | | | |
| Mon | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BOYD | 6031 | | | | | A 0600 R | | | | | | | | | | | 0600 | C | | | | |
| Tue | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | 1000 | C | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McKEUN | 6121 | | | | | | | | | | | | | | | | | A 1200 | C | 1000 | C |
| Thu | A | McKEUN | 6121 | | | | | | | | | | | | | | | | | B 1300 | C | | |
| Fri | A | Wallace. | 10145 | | | | | A 0630 R | | | | | | | | | | | | | | | | |
| Fri | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | | |

| | | | TOTALS | | | | | 9.2 | | | | | | | | | | | 18.2 | | 3.2 | | 2.2 | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665298-1
7/24/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | |
|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/19/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 7-21-20 | BOYD | 6031 | REFUSED REC | 3 | BOYD 603 | |
| 7-24-20 | Wallace. 10145 | | Refused Rec | 3 | Wallace. 1014 | |
| E 7/20/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2900 | | | |
| E 7/21/20 | Jackson | 11750 | Table Time cancelled 20-A21-2918 | | | |
| E 7/22/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2929 | | | |
| E 7/23/20 | Jackson | 11750 | NO Pray cancelled 20-A21-2941 | | | |
| E 7/23/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2941 | | | |
| E 7/23/20 | Jackson | 11750 | Psych Ed. Cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 11750 | All Table Time canceled For this week | | Jackson 1080 | APPEL 1960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19
ADCM1665299

# A _ONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **BROWNING** | Cell Locations 1A 011B |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature _____ Date 7/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* ▇▇▇ | ADC NUMBER ▇▇▇ | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A-E | Time Out/Offer | Time In | VISITATION OOC and Incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A-B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | CURTIS | 11674 | | | | | A | dc5 | C | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | ~~J barnett 2057~~ | | | | | | | | | | | | | | | | | | | | | | | |
| | A | ~~J barnett 2057~~ | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | ~~Inmate refused recreation~~ | | | | | | A | 0e14 | L | | | | | | | | | | 1000 | C | | | | |
| | A | ~~J barnett 2057~~ | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BOYD | 1003 | | | | | | | | | | | | | | | | | 1000 | C | | | | |
| | A | BOYD | 1007 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 1003 | | | | | | | | | | | | | | | | | 1000 | C | | | | |
| | A | BOYD | 1003 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | N ickerson | 1012 | | | | | A | 0651 | 0951 | | | | | | | | | | | A | 1200 | C | 1000 | C |
| | A | N ickerson | 1012 | | | | | | | | | | | | | | | | | | B | 1200 | C | | |
| Fri | A | Wallace, | 10145 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Wallace, | 10145 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL HRS OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665313
7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/18/20 | CURTIS  11674 | | per Cancel  2573 | | CURTIS  11674 | |
| 7/19/20 | J barnett 2057 | | In Refused Recreation | 2 | J barnett 2057 | |
| 7/20/20 | Jackson | 11750 | Table Time Canceled 20-A21-2900 | | | |
| 7/21/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2918 | | | |
| 7/22/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2929 | | | |
| 7/23/20 | Jackson | 11750 | NO Drug cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Ed cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 11750 | All SMI Table Time cancelled this week | | Jackson 11750 Amee 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1665314

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time** offered on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign** on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A   021B |
|---|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 7/18/2020 | | | |
| Week End Date (mm/dd/yyyy) | 7/24/2020 | | | |
| Step Program Incentive Matrix | | | | |

| Section Completed By: | ☐ COS   ☒ Designee *(check one)* |
|---|---|
| Weekly expectations: | ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Printed Name and Badge Number | Lt. Copeland, J. |
| Signature | | Date   7/27/2020 |

| INMATE NAME (Last, First, M.I.) (Please print) | | ADC NUMBER | | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*   ☒ Yes ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 50 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 AND (Cannot use time for rec.hour., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | CURTIS | 11674 | | | | | A | 0830 | C | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | K | 0655 | L | | | | | | | | | | | | 1000 | C | | |
| | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | 1800 | C. | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | 1000 | C | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | NICKERSON | 10121 | | | | | A | 0840 | 0757 | | | | | | | | | | | A | 1200 | C | 1000 | C |
| | A | nickerson | 10121 | | | | | | | | | | | | | | | | | | B | 1300 | C | | |
| Fri | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1665328

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 7/19/20 | CURTIS 11674 | | Rec Cancel 7577 | 3 | CURTIS 11674 C | |
| 7/20/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 7/20/20 | Jackson | 11750 | Table time cancelled 20-A21-2800 | | | |
| 7/21/20 | Jackson | 11750 | Table Time cancelled 20-A21-2918 | | | |
| 7/22/20 | Jackson | 11750 | Table Time Cancelled 20-A21-2900 | | | |
| 7/23/20 | Jackson | 11750 | NJ Drug Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Ed. Cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 11750 | All SMI Table Time Cancelled for this week | | Jackson 11750 | Amel 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665329

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | **BROWNING** | | | | | Section Completed By: | ☐ COS   ☒ Designee *(check one)* |
|---|---|---|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)*   7/18/2020          Cell Locations   1A   028B

Week End Date *(mm/dd/yyyy)*   7/24/2020

Step Program Incentive Matrix _____

Weekly expectations:   ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature _____                    Date   7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▇▇▇▇       ADC NUMBER ▇▇▇▇

STEP LEVEL  1       Inmate is SMI? *(Seriously Mentally Ill)*  ☒ Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | CURTIS  11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS  11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | 420k | R | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | 1000 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BOYD | 603 | | | | | A | 0600 | R | | | | | | | | 1000 | C | | | | | | |
| | A | BOYD | 0031 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 0031 | | | | | | | | | | | | | | | 1000 | C | | | | | | |
| | A | BOYD | 0031 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | NICKMAN | 1012 | | | | | | | | | | | | | | | | | A | 1200 | C | 1000 | C |
| | A | NICKMAN | 1012 | | | | | | | | | | | | | | | | | B | 1300 | C | | |
| Fri | A | Wallace.  10145 | | | | | | A | 0620 | R | | | | | | | | | | | | | | | |
| | A | Wallace.  10145 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | 2 ½ | | | | | | | | | | | | 1 ½ | | | 2 u | | | | |

TOTAL # OF OOC HOURS = _____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665345

ADCM1665345-1  7/24/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | | |
|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) | |
| 7 19 00 | J barnett 2057 | | inmate refused recreation | 3 | J barnett 2057 | | |
| 7-21 | Boyd | 1031 | REFUSED REC | 3 | BOYD 6031 | | |
| 7-24 | Wallace. 10145 | | Refused Rec | 3 | Wallace. 10145 | | |
| 7/20/20 | Jackson | 1150 | Table time cancelled 20-A21-2900 | | | | |
| 7/21/20 | Jackson | 1950 | Table Time cancelled 20-A21-2918 | | | | |
| 7/22/20 | Jackson | 1150 | Table Time cancelled 20-A21-2929 | | | | |
| 7/23/20 | Jackson | 1150 | NO Dray cancelled 20-A21-2941 | | | | |
| 7/23/20 | Jackson | 1150 | psych therapy cancelled 20-A21-2941 | | | | |
| 7/23/20 | Jackson | 1150 | Psych Ed. cancelled 20-A21-2941 | | | | |
| 7/24/20 | Jackson | 1150 | All SMI Table time cancelled for this week | | Jackson 1150 | APEL 9960 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19
ADCM1665346

**ADC ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | | | Cell Locations | 1D | 012B | |
|---|---|---|---|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)*  7/18/2020

Week End Date *(mm/dd/yyyy)*  7/24/2020

Step Program Incentive Matrix

Section Completed By:  ☐COS  ☒ Designee *(check one)*

Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature _____  Date  7/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ■ | ADC NUMBER | ■ | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*  ☒Yes  ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch | | Dinner | | A / - / E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A / - / B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| | | | | Time Out/Offer | Time In | Time Out/Offer | Time In | | | | | | | | | | | | | | | | | | |
| Sat | A | CURTIS | 11674 | | | | | A | 0845 | C | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | BOYD | 6031 | | | | | A | 0800 | R | | | | | | | | | | | | | 1000 | C | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | AMADO | 4622 | | | | | | | | | | | | | | | | | | | | 1000 | C | | |
| | A | AMADO | 4622 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | AMADO | 4622 | | | | | | | | | | | | | | | | | | | | 1000 | C | | |
| | A | AMADO | 4622 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | NICKERSON | 1012 | | | | | A | 1424 | 1730 | | | | | | | | | | | | A | 1200 | C | 1000 | C |
| | A | NICKERSON | 1012 | | | | | | | | | | | | | | | | | | | B | 1300 | C | | |
| Fri | A | CURRO | 1076 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURRO | 1076 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 2 26 10 | | | | | | | | | | | | | | 1 1 2 | | 3 6 | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665302

7/24/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/18/20 | CURTIS | 11674 | Rec Canceled 2873 | | CURTIS 11674 | |
| 7/20/20 | BOYD | 6031 | REFUSED REC | 3 | BOYD 6031 | |
| 7/20/20 | Jackson | 11750 | Table Time cancelled 20-A21-2900 | | | |
| 7/21/20 | Jackson | 11750 | Table Time cancelled 20-A21-2918 | | | |
| 7/22/20 | Jackson | 11750 | Table Time canceled 20-A21-2929 | | | |
| 7/23/20 | Jackson | 11750 | NA Drug Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2941 | | | |
| 7/27/20 | Jackson | 11750 | Psych Education cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 11750 | All SMI Table time cancelled for this week | | Jackson 11750 Arrel 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665363

**[ARIZO]NA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

– Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time offered** on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) **sign on back** if feasible / available.

| Unit | **BROWNING** | | Cell Locations | 1D   055B | | Section Completed By: | ☐COS ☒ Designee *(check one)* |
|---|---|---|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)*   7/18/2020

Week End Date *(mm/dd/yyyy)*   7/24/2020

Step Program Incentive Matrix

Weekly expectations:   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. Copeland, J.

Signature _____   Date   7/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*  ☒Yes ☐ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer (Breakfast/ Lunch) | Time In | Time Out/ Offer (Dinner) | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| Sat | A | CURTIS | 11674 | | | | | | 605 | ✓ | | | | | | | | | | | | | | | |
| Sun | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | BOYD | 6031 | | | | | A | 0600 | R | | | | | | | | | | 1000 | C | | | | |
| Mon | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | AMADO | 4672 | | | | | | | | | | | | | | | | | 1000 | C | | | | |
| Tue | A | AMADO | 4672 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | AMADO | 4672 | | | | | A | 0610 | 0940 | | | | | | | | | | 1000 | C | | | | |
| Wed | A | AMADO | 4672 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | NIKLS msw | 16171 | | | | | A | 0648 | 0921 | | | | | | | | | | | | A | 1200 | C | 1000 | C |
| Thu | A | NIKLS | 1841 | | | | | | | | | | | | | | | | | | | B | 1300 | C | | |
| Fri | A | Curry | 10926 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Curry | 10926 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

TOTAL # OF OOC HOURS =

ADCM1665327

812-1 7/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
|---|---|---|---|---|---|---|
| 7/18/20 | CURTIS | 11074 | Rec Cancel 2873 | | CURTIS 11074 | |
| 7/20/20 | BOYD | 16031 | REFUSED REC | 3 | BOYD 16031 | |
| 7/20/20 | Jackson | 11750 | Table time Cancelled 20-A21-2900 | | | |
| 7/21/20 | Jackson | 11750 | Table time Canceled 20-A21-2918 | | | |
| 7/22/20 | Jackson | 11750 | Table time cancelled 20-A21-2929 | | | |
| 7/23/20 | Jackson | 11750 | NO Prog Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | psych therapy cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | psych Ed. Cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 11750 | All SMI Table time cancelled for this week | | Jackson 11750 APPEL 9960 | |
| LE 7/22/20 | Jackson | 11750 | Make up rec for 07/18/22 IR# 20-A21-2873. Documented in IR# 20-A21-2929 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665378

## ARIZONA DEPARTMENT OF CORRECTIONS
### Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | **Browning** | Cell Locations | 4L_037B |
|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 7/18/2020
Week End Date *(mm/dd/yyyy)* 7/24/2020
**Browning Step Program Incentive Matrix**

Section Completed By:  ☐ COS  X Designee *(check one)*
Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Copeland, J. #2846
Signature _____   Date 7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)* _____   ADC NUMBER _____

STEP LEVEL ____    Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time In | SMI A Add'l 1 Hr Time Out/Offer | Time In | SMI Add'l 1 Hr Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | OEHLER | 1159? | | | | | | | | | | | | | | | | | | | | | |
| Sat | A | OEHLER | 1158 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | JARRETT  12076 | | | | | | A | N620 | R | | | | | | | | | | | | | | | |
| Sun | A | JARRETT  12076 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Wssey | 5017 | | | | | | | | | | | | | | | 1000 | C | | | | | | |
| Mon | A | Wssey | 5807 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Williamson | 1049? | | | | | | A | 0622 | 0922 | | | | | | | | 1000 | C | | | | | | |
| Tue | A | Williamson | 1049? | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Silva | 1021) | | | | | | | | | | | | | | | 1000 | C | | | | | | |
| Wed | A | Silva | 1021) | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | A | 1200 | C | 1000 | C |
| Thu | A | GLOOR, M.  # 2157 | | | | | | | | | | | | | | | | | | B | 1300 | C | | |
| Fri | A | Fuentes | 6411 | | | | | | A | 915 | 1215 | | | | | | | | | | | | | | |
| Fri | A | Fuentes | 644 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 0< | | | | | | | | | | | N< | | 2u | | 2< | |

TOTAL # OF OOC HOURS = 24

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665392

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS  • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.  • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 2-19-20 | JARRETT | 12076 | REC  Rec | 3 | JARRETT        12076 | |
| 7-3t-20 | Bussey | 900 | 20S Rec | 3 | Bussey 909 C | |
| 7/20/20 | Jackson | 11750 | Table time Cancelled 20-A21-2000 | | | |
| 7/21/20 | Jackson | 11750 | Table time Cancelled 20-A21-2418 | | | |
| 7/22/20 | Jackson | 11750 | Table time cancelled 20-A21-2929 | | | |
| 7/23/20 | Jackson | 11750 | No Drug Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Therapy Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 11750 | Psych Ed. Cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 11750 | All SMI Table time Cancelled for this week | | Jackson 11750  Frrell 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665393