# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

Unit  BROWNING
Week Start Date *(mm/dd/yyyy)*  7/18/2020
Cell Locations   1A   .005B

Week End Date *(mm/dd/yyyy)*   7/24/2020

Step Program Incentive Matrix

Section Completed By:   ☐COS   ☒ Designee *(check one)*
Weekly expectations:   ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. Copeland, J.
Signature
Date   7/27/2020

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL  1

Inmate is SMI? *(Seriously Mentally Ill)*  ☒ Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1600 I.P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION A E Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Time Out/ Offer | Time In | SMI A - B Time Out/ Offer | Time In | SMI Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | CURTIS | 11874 | | | | | A Oßöç c | | | | | | | | | | | | | | | |
| | A | CURTIS | 11874 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | A 0615 L | | | | | | | | | | 1000 C | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | BOYD | 1051 | | | | | | | | | | | | | | | | 1000 C | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | 1000 C | | | | |
| | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Nickmsw | 6121 | | | | | A 142 1732 | | | | | | | | | | | | A 1200 C | | 1000 C | |
| | A | Nickmsw | 6121 | | | | | | | | | | | | | | | | | B 1300 C | | | |
| Fri | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | |
| | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665407

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | ADC NUMBER |
|---|---|
| ▮▮▮▮ | ▮▮▮▮ |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7/18/20 | CURTIS | 11674 | Rec Corridor 2873 | | CURTIS 11674 | |
| 7/20/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 7/20/20 | Jackson | 1750 | Table Time Canceled 20-A21-2908 | | | |
| 7/21/20 | Jackson | 1750 | Table time Cancelled 20-A21-2908 | | | |
| 7/22/20 | Jackson | 1750 | Table time cancelled 20-A21-2929 | | | |
| 7/23/20 | Jackson | 1750 | NO Prog cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 1750 | Proped Therapy Cancelled 20-A21-2941 | | | |
| 7/23/20 | Jackson | 1750 | Proped Ed Cancelled 20-A21-2941 | | | |
| 7/24/20 | Jackson | 1750 | AM SMI Table time cancelled for this week | | Jackson 1750 | Angel 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665408

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

**= Cancellation or Limitation** *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what **time** offered on front of form followed by "R", write the **amount** of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A   009B |
|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)*  7/16/2020

Week End Date *(mm/dd/yyyy)*  7/24/2020

Step Program Incentive Matrix

Section Completed By:  ☐ COS  ☒ Designee *(check one)*

Weekly expectations:  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. Copeland, J.

Signature _____  Date  7/27/2020

| INMATE NAME *(Last, First M.I.) (Please print)* ▉ | ADC NUMBER ▉ | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)*  ☒ Yes  ☐ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift (A = AM 0600 - 1800 / P = PM 1800 - 0600) | STAFF NAME (Last Name, Badge #) (Please print) — Last Name | Badge # | MEALS — Out of Cell ("OOC") (Incentive) — Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION — A-E Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Add'l. 1 Hr. Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | |
| Sat | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | J barnett | 2057 | | | | | A door | | | | | | | | | | | | | | | |
| Sun | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | | | | | | | | | | 1000 | C | | | | |
| Tue | A | BOYD | 6031 | | | | | A 0600 | L | | | | | | | | | | | | | | |
| Tue | A | BOYD | 6031 | | | | | | | | | | | | | | 1000 | C | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | BOYD | 6031 | | | | | | | | | | | | | | 1000 | C | | | | |
| Thu | A | Nickalew | 1021 | | | | | | | | | | | | | | | | A 1200 | C | 1000 | C |
| Thu | A | Nickalew | 1021 | | | | | | | | | | | | | | | | B 1300 | C | | |
| Fri | A | Wallace. | 10145 | | | | | A 0630 | R | | | | | | | | | | | | | | |
| Fri | A | Wallace. | 10145 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM166542

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | | |
| 7/19/20 | J barnett 2057 | | Inmate refused recreation | 5 | J barnett 2057 | |
| 7-21 | BOYD | LB031 | REFUSED REC | 3 | BOYD LB031 | |
| 7-24 | Wallace. | 10145 | Refused Rec | 3 | Wallace. 10145 | |
| E 7/20/20 | Jackson | 11750 | Table time Cancelled 20-Azu-2900 | | | |
| E 7/21/20 | Jackson | 11750 | Table time Cancelled 20-Azu-2918 | | | |
| E 7/22/20 | Jackson | 11750 | table time cancelled 20-Azu-2929 | | | |
| E 7/23/20 | Jackson | 11750 | NO drug cancelled 20-Azu-2441 | | | |
| E 7/24/20 | Jackson | 11750 | psych therapy, cancelled 20-Azu-2941 | | | |
| E 7/23/20 | Jackson | 11750 | Psych Education cancelled 20Azu-2941 | | | |
| 7/24/20 | Jackson | 11750 | All SMI Table time cancelled for this week. | | Jackson 11750 | Perel 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/18
ADCM1665423

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation (shortening) of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **BROWNING** | Cell Locations  1D  053B |
| Week Start Date (mm/dd/yyyy)  8/15/2020 | |
| Week End Date (mm/dd/yyyy)  8/21/2020 | |
| Step Program Incentive Matrix _____ | |

Section Completed By:  ☐ COS  ☒ Designee (check one)
Weekly expectations:  ☒ Met for Inmate  ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number  Lt. Copeland, J.
Signature _____   Date  8/24/2020

INMATE NAME (Last, First M.I.) (Please print) ▉▉▉▉  ADC NUMBER ▉▉▉▉  STEP LEVEL 1  Inmate is SMI? (Seriously Mentally Ill)  ☒ Yes  ☐ No (check one)

| Day of the Week | Shift (A = AM 0600-1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A–E | Time Out/Offer | Time In | VISITATION OOC and Incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, 3 Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A–B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chico | 1080 | | | | | A | 0343 | 0413 | | | | | | | | | | | | | | | |
| | A | Chica | 1080 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 1031 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Boyd | 1031 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Granado | 6325 | | | | | A | 1208 | 1508 | | | | | | | | | | | 0700 | C | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Boyd | 1031 | | | | | | | | | | | | | | | | | 0700 | | A | 0500 | C | 1000 | C |
| | A | Boyd | 1031 | | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| Wed | A | Amado | 1411 | | | | | | | | | | | | | | | | | 0700 | C | | | | |
| | A | Amado | 1411 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | P | 0010 | C | L | | | | | | | | | | 0700 | C | | | |
| | A | CURTIS | 11674 | | | | | | 1200 | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 9¼ | | | | | | | | | | | | | 1¼ | | 2¼ | | 2¼ | |

TOTAL # OF OOC HOURS = 24¼

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

812-1
7/24/19

ADCM1666875

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 8/20 | CURTIS | 11674 | REL CANCELLED # 20-A21-3379 | | | |
| LE 8/17 | Jackson | 11750 | Table Time Cancelled Ilt#A21-3326 | | | |
| LE 8/18 | Jackson | 11750 | Psych Therapy Cancelled # 20-A21-3342 | | | |
| LE 8/18 | Jackson | 11750 | Psych Ed. cancelled # 20-A21-3342 | | | |
| LE 8/18 | Jackson | 11750 | Hazelden Ed. Cancelled # 20-A21-3342 | | | |
| LE 8/19 | Jackson | 11750 | Table Time Cancelled # 20-A21-3355 | | | |
| LE 8/20 | Jackson | 11750 | Table Time Cancelled # 20-A21-3378 | | | |
| 8/21 | Jackson | 11750 | All Table Time cancelled for this week | | Jackson 11750 | See Appeal 996 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER PARSONS v. RYAN, USDC CV12-00601

ADCM1666876

# ZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

‡ = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R"; write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | Cell Locations | 1D | 059B |

Week Start Date *(mm/dd/yyyy)*  8/15/2020
Week End Date *(mm/dd/yyyy)*  8/21/2020
Step Program Incentive Matrix

Section Completed By:  ☐ COS  ☒ Designee *(check one)*
Weekly expectations:  ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. Copeland, J.
Signature _____  Date  8/24/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮▮   ADC NUMBER ▮▮▮▮▮   STEP LEVEL **2**   Inmate is SMI? *(Seriously Mentally Ill)*  ☒ Yes  ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A-E | Time Out/Offer | Time In | VISITATION OOC and Incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Chico | 1680 | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | A | Chico | 1685 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | A | 0800 R | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | | 1000 | | | | | | | | | | | | | | | | | |
| Mon | A | Quade | 6325 | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| Mon | A | Quade | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Boyd | 6031 | | | | | A | 0800 R | | | | | | | | | | | | A | 0800 | C | 1000 | C |
| Tue | A | Boyd | 6031 | | | | | | 1210 | | | | | | | | | | | | B | 0900 | C | | |
| Wed | A | Amaro | 14022 | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| Wed | A | Amaro | 14022 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | 0700 | C | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | ‡ | 0616 | C | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 9 H | | | | | | | | | | 11 H | | | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1666888

Maximu[ ]'ustody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) · or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 8-16 | BOYD | 1031 | REFUSED REC | 3 | BOYD 1031 | |
| 8-18 | BOYD | 1031 | REFUSED REC | 3 | BOYD 1031 | |
| 8-21 | CURTIS | 11674 | REC CANCELLED #20-A21-3391 | | | |
| LE  8-17 | Jackson | 11750 | Table Time cancelled #20-A21-3326 | | | |
| LE  8-18 | Jackson | 11750 | Psych Therapy cancelled # 20-A21-3342 | | | |
| LE  8-18 | Jackson | 11750 | Psych ED. cancelled #20-A21-3342 | | | |
| LE  8-18 | Jackson | 11750 | Hazelden ED. Cancelled # 20-A21-3342 | | | |
| LE  8-19 | Jackson | 11750 | Table Time Cancelled II 20-A21-3355 | | | |
| LE  8-20 | Jackson | 11750 | Table Time cancelled # 20-A21-3378 | | | |
| | | | | | | |
| 8-21 | Jackson | 11750 | All Table Time cancelled for this week | | Jackson 11750 | Sgt Appel 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g.,.staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666889

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

Ʒ = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what **time** offered on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **BROWNING** | Cell Locations **1A 002B** |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix | |

Section Completed By: ☐COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature _____ Date 8/24/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮   ADC NUMBER ▮▮▮   STEP LEVEL 1   Inmate is SMI? *(Seriously Mentally Ill)* ☒Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | ChCo | 0507 | | | | | A | 0710 | 1012 | | | | | | | | | | * | | | | | | |
| | A | ChCo | 0507 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | X | 0707 | | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | 1150 | | | | | | | | | | | | | | | | | |
| Tue | A | AMATO | 4622 | | | | | | | | | | | | | | | | | | A | 0700 | C | 0900 | C |
| | A | AMATO | 4622 | | | | | | | | | | | | | | | | | | B | 0800 | C | | |
| Wed | A | J barnett 2057 | | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | B | 0107 | R | | | | | | | | | 0700 | C | | | | | | |
| | A | CURTIS | 11674 | | | | | | 1200 | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9H2M | | | | | | | | | | 1H | | | 2H | | 2H | |

TOTAL # OF OOC HOURS = 24H 2M

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1666902

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.  • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 8/1/10 | J barnett 2057 | | inmate refused recreation | 3 | J barnett 2057 | |
| 8/20 | Curtis | 11674 | REFUSED REC | 3 | Curtis 11674 | |
| LE 8-17 | Jackson | 11750 | Table Time Cancelled # 20-A21-3326 | | | |
| LE 8-18 | Jackson | 11750 | psych Therapy cancelled #20-A21-3342 | | | |
| LE 8-18 | Jackson | 11750 | psych Ed. Cancelled # 20-A21-3342 | | | |
| LE 8-18 | Jackson | 11750 | Hazelden Ed. Cancelled # 20-A21-3342 | | | |
| LE 8-19 | Jackson | 11750 | Table Time cancelled # 20-A21-3355 | | | |
| LE 8-20 | Jackson | 11750 | Table Time Cancelled # 20-A21-3378 | | | |
| 8-21 | Jackson | 11750 | All Table time cancelled for this week | | Jackson 11750 | Sat Appel 996 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666903

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time; Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A | 007B |
|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 8/15/2020 | | | | |
| Week End Date *(mm/dd/yyyy)* | 8/21/2020 | | | | |
| Step Program Incentive Matrix | | | | | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature _____ Date 8/24/2020

| INMATE NAME *(Last, First M.I.)* *(Please print)* | ▮ | ADC NUMBER | ▮ | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/Offer | Time In | Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | Curco | 160 | | | | | | | | | | | | | | | | | | | | | | |
| | A | Crico | 160 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Granado | 6325 | | | | | A | 0710 | 1010 | | | | | | | | | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Amado | 16022 | | | | | A | 0600 | R | | | | | | | | | | | A | 0700 | C | 0900 | C |
| | A | Amado | 16022 | | | | | | 1220 | | | | | | | | | | | | B | 0800 | C | | |
| Wed | A | J barnett 2057 | | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | 0700 | C | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 ↵ | | | | | | | | | | 1 ↵ | | | 2 ↵ | | | 2 ↵ | |

TOTAL # OF OOC HOURS = 24 ↵

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM166697

812-1
4/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | | |
| 8-18 | Amado | 4102 | Ref Rec | 3 | Amado 4102 | |
| 8-21 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS 11674 | |
| 8-17 | Jackson | 11750 | Table Time Cancelled # 20-A21-3326 | | | |
| 8-18 | Jackson | 11750 | psych Therapy cancelled #20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | psych Ed. Cancelled # 20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | Hazelden Ed. cancelled # 20-A21-3342 | | | |
| 8-19 | Jackson | 11750 | Table Time cancelled # 20-A21-3355 | | | |
| 8-20 | Jackson | 11750 | Table Time cancelled # 20-A21-3378 | | | |
| 8-21 | Jackson | 11750 | All SMI Table Time cancelled for this week | | Jackson 11750 | Sgt Arree 996 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666915

**ZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

- = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 1A | 011B |
|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 8/15/2020 | | | | |
| Week End Date *(mm/dd/yyyy)* | 8/21/2020 | | | | |
| Step Program Incentive Matrix | | | | | |

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature _____ Date 8/24/2020

INMATE NAME *(Last, First M.I.) (Please print)* _____  ADC NUMBER _____

STEP LEVEL 1

Inmate is SMI? *(Seriously Mentally Ill)* ☒ Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch — Time Out/Offer | Time In | Dinner — Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. — A-E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 — Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2 & 3 — Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 — Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 — Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 — Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 — A-B / Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 — Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Rice | 10890 | | | | | A | 0713 | 1015 | | | | | | | | | | | | | |
| | A | Rice | 10907 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | barnett | 2057 | | | | | A | 0610 | ✓ | | | | | | | | | 1000 | ✓ | | | | |
| | A | barnett | 2057 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | AMANO | 41022 | | | | | | | | | | | | | | | | | | A 1200 | C | 1000 | C |
| | A | AMANO | 41022 | | | | | | | | | | | | | | | | — | B 1300 | C | | |
| Wed | A | barnett | 2057 | | | | | | | | | | | | | | | | 0700 | ✓ | | | | |
| | A | barnett | 2057 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | A | 0812 | ✓ | | | | | | | | | 1200 | C | | | | |
| | A | CURTIS | 11674 | | | | | | 0815 | 1121 | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 1h 8/m | | | | | | | | | | 11 c | | 7 c | | 2 c | |

TOTAL # OF OOC HOURS = 24 u 8 m

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
ADCM1666926 '19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 8/17/20 | J barnett 2057 | | inmate refused recreation ~~REFUSED REC~~ | 3 | J barnett 2057 | |
| 8-17 | Jackson | 11756 | Table TMe cancelled # 20-A21-3326 | | | |
| 8-18 | Jackson | 11750 | Huzelden Ed. cancelled # 20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | Psych Therapy cancelled # 20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | Psych Ed. cancelled # 20-A21-3342 | | | |
| 8-19 | Jackson | 11750 | Table Time cancelled #20-A21-3355 | | | |
| 8-20 | Jackson | 11750 | Table Time cancelled # 20-A21-3378 | | | |
| 8-21 | Jackson | 11750 | All SMI Table Time cancelled for this week | | Jackson 11750 Sgt Appel 9960 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666927

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what **time offered** on front of form followed by "R", write the **amount or time on the back;** inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | Cell Locations | 1A | 015B |
|---|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 8/15/2020

Week End Date *(mm/dd/yyyy)* 8/21/2020

Step Program Incentive Matrix _____

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature _____ Date 8/24/2020

| INMATE NAME (Last, First M.I.) (Please print) ▮ | ADC NUMBER ▮ | STEP LEVEL 1 | Inmate is SMI? (Seriously Mentally Ill) ☒ Yes ☐ No (check one) |
|---|---|---|---|

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Chino | 6803 | | | | | A | 1215 | 1515 | | | | | | | | | | | | | | | | |
| | A | Chino | 6803 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | A | Adeol | | | | | | | | | | | 1000 | ↶ | | | | | |
| | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Amano | 6022 | | | | | | | | | | | | | | | | | | | A | 1200 | ↶ | 1000 | ↶ |
| | A | Amano | 6022 | | | | | | | | | | | | | | | | | | | B | 300 | ↶ | | |
| Wed | A | J barnett | 2057 | | | | | | | | | | | | | | | | | 1000 | ↶ | | | | | |
| | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | A | 0612 | R | | | | | | | | | | 1000 | ↶ | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 9▮ | | | | | | | | | | 11▮ | | | 2▮ | | | 2▮ | |

TOTAL # OF OOC HOURS = 29 ▮

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

812-1 7/24/19

ADCM1666939

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8/11/20 | J barnett 2057 | | inmate refused recreation | 2 | J barnett 2057 | |
| 8/12/20 | Curtis | 11674 | REFUSED REC | 2 | Curtis 11674 | |
| 8-17 | Jackson | 11750 | Table Time Cancelled # 20-A21-3346 | | | |
| 8-18 | Jackson | 11750 | Hazelden Ed. Cancelled # 20-A21-3340 | | | |
| 8-18 | Jackson | 11750 | Psych thergy cancelled # 20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | psych Ed. Cancelled # 20-A21-3342 | | | |
| 8-19 | Jackson | 11750 | Table time cancelled # 20-A21-3358 | | | |
| 8-20 | Jackson | 11750 | Table Time Cancelled # 20-A21-3378 | | | |
| 8-21 | Jackson | 11750 | All SMI Table time cancelled for the week | | Jackson 11750 | Sgt Appel 1910 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666940

# ʹZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | **BROWNING** | | Cell Locations | 1A | 024B |
|---|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 8/15/2020 | | | | |
| Week End Date *(mm/dd/yyyy)* | 8/21/2020 | | | | |
| Step Program Incentive Matrix | | | | | |

| Section Completed By: | ☐COS ☒ Designee *(check one)* |
|---|---|
| Weekly expectations: | ☐ Met for Inmate ☐ NOT Met for inmate *(check one)* |
| Printed Name and Badge Number | Lt. Copeland, J. |
| Signature | Date 8/24/2020 |

| INMATE NAME *(Last, First M.I.)* *(Please print)* | | ADC NUMBER | | STEP LEVEL 1 | Inmate is SMI? *(Seriously Mentally Ill)* ☒Yes ☐ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 -1600 / P = PM 1600 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(Incentive)* | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's; Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l. 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/ Offer Breakfast/Lunch | Time In | Time Out/ Offer Dinner | Time In | A-E Offer | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B Offer | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | ꙮ℩Cᴏ | 807 | | | | | A | 1412 | 1712 | | | | | | | | | | | | | | | | |
| Sat | A | ꙮ℩Cᴏ | 807 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett | 2057 | | | | | A | 0611 | R | | | | | | | | | | 1000 | ↶ | | | | | |
| Mon | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | AMADO | 4022 | | | | | | | | | | | | | | | | | | | A | 1200 | c | 1000 | c |
| Tue | A | AMADO | 4022 | | | | | | | | | | | | | | | | | | | B | 1300 | c | | |
| Wed | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | 1000 | c | | | | | |
| Wed | A | J barnett | 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | D | 0614 | R | | | | | | | | | | | 1000 | c | | | | | |
| Thu | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9 | 4 | | | | | | | | | | | 1 4 | | 2 4 | | 2 4 | |

TOTAL # OF OOC HOURS = 24 4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

812-1
7/24/19

ADCM1666957

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) ▮▮▮ | | | | ADC NUMBER ▮▮▮ | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 8/17/20 | J barnett 2057 | | Inmate refused recreation | 3 | J barnett 2057 | |
| 8/17/20 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS      11674 | |
| LE 8-17 | Jackson | 11750 | Table Time Cancelled #20-A21-3326 | | | |
| LE 8-18 | Jackson | 11750 | Hazelden Ed: Cancelled # 20-A21-3342 | | | |
| LE 8-18 | Jackson | 11750 | Psych Therapy Cancelled #20-A21-3342 | | | |
| LE 8-18 | Jackson | 11750 | psych Ed. Cancelled #20 A21-3341 | | | |
| LE 8-19 | Jackson | 11750 | Table Time Cancelled # 20-A21-3355 | | | |
| LE 8-20 | Jackson | 11750 | Table Time Cancelled # 20-A21-3378 | | | |
| | | | | | | |
| 8-21 | Jackson | 11750 | All SMI Table time cancelled for this week | | Jackson 11750 | Sgt Appel 9960 |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666952

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | Cell Locations | 1A | 029B |
|---|---|---|---|---|

Week Start Date (mm/dd/yyyy) 8/15/2020

Week End Date (mm/dd/yyyy) 8/21/2020

Step Program Incentive Matrix _____

Section Completed By: ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature _____ Date 8/24/2020

INMATE NAME (Last, First M.I.) (Please print) ▓▓▓    ADC NUMBER ▓▓▓

STEP LEVEL 1    Inmate is SMI? (Seriously Mentally Ill) ☒ Yes ☐ No (check one)

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A-E | REC Time Out/Offer | Time In | VISIT Time Out/Offer | Time In | PROG Time Out/Offer | Time In | EDUC Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l 10 Hrs Time Out/Offer | Time In | SMI A/B | SMI Time Out/Offer | Time In | SMI A Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Cireo | 6767 | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Cireo | 6701 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Guevado | 6525 | | | | A | 0810 | 1120 | | | | | | | | | | | | | | | | | |
| | A | Guevado | 6525 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | J barnett 2057 | | | | | | | | | | | | | | | 0700 | < | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Amado | 0627 | | | | | Honeo R | | | | | | | | | | | A | 070 | < | 0900 | C |
| | A | Amado | 0627 | | | | | 1220 | | | | | | | | | | | B | 0800 | < | | |
| Wed | A | J barnett 2057 | | | | | | | | | | | | | | | 0700 | < | | | | | | | | |
| | A | J barnett 2057 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS 11674 | | | | | | | | | | | | | | | 0700 | < | | | | | | | | |
| | A | CURTIS 11674 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS 11674 | | | | | H | 0604 | R | | | | | | | | | | | | | | | | | |
| | A | CURTIS 11674 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 7H 10m | | | | | | | | | | 1H | | 2H | | 2H | |

TOTAL # OF OOC HOURS = 24u 10m

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

812-1 7/24/19

ADCM1666963

Maximu____ 'ustody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | |
|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| | Last Name | Badge # | • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | | |
| 8-18 | AMADO | 1x1022 | Ref Rec | 3 | AMADU 1x1022 | |
| 8-24 | CURTIS | 11674 | REFUSED REC | 3 | CURTIS   11674 | |
| 8-17 | Jackson | 11750 | SMI Table Time canceled #20-A21-3326 | | | |
| 8-18 | Jackson | 11750 | Psych Therapy cancelled #20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | Psych Ed. Cancelled #20-A21-3342 | | | |
| 8-18 | Jackson | 11750 | Hazelden Ed. Canceled #20-A21-3742 | | | |
| 8-19 | Jackson | 11750 | Table time Cancelled #20-A21-3355 | | | |
| 8-20 | Jackson | 11750 | Table Time cancelled #20-A21-3378 | | | |
| 8-21 | Jackson | 11750 | All SMI Table time cancelled for this week | | Jackson 11750 | Sgt. Bath 9916 |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.*

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666964

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

= Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **BROWNING** | Cell Locations **1D 055B** |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix | |

Section Completed By: ☐COS ☒ Designee *(check one)*

Weekly expectations: ☒Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. Copeland, J.

Signature

Date 8/24/2020

INMATE NAME (Last, First M.I.) (Please print) ▓▓▓▓ ADC NUMBER ▓▓▓▓ STEP LEVEL 1 Inmate is SMI? *(Seriously Mentally Ill)* ☒Yes ☐ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1,2,&3 ENCLOSURES: A=CHUTE B=10X10 C=20X40 D=45X90 E=FIELD G=GROUP REC. A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Time Out/Offer | Time In | SMI A=Add'l 1Hr OOC MH Programming AND B=Add'l 1Hr OOC Psycho Educational Time Out/Offer | Time In | SMI Add'l 1 Hr. Other OOC Time Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Cruz | 1060? | | | | | A | 0720 | 1042 | | | | | | | | | | | | | | |
| | A | Cruz | 10857 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Granado | 6325 | | | | | A | 0628 | 0931 | | | | | | | | | 1000 | C | | | | |
| | A | Granado | 6325 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | A | 0800 | C | 1000 | C |
| | A | Boyd | 6031 | | | | | | | | | | | | | | | | | | B | 0900 | C | | |
| Wed | A | Amado | 6022 | | | | | | | | | | | | | | | | 1000 | C | | | | |
| | A | Amado | 6022 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | CURTIS | 11674 | | | | | H | 0620 | C | | | | | | | | | 1000 | C | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| | A | CURTIS | 11674 | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 9x25m | | | | | | | | | | 11x | | 2x | | 2x | |

TOTAL # OF OOC HOURS = 24x25m

812-1 7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666978

**Maximu   ustody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 8/20 | CURTIS | 11674 | REL CANCELLED # 20-421-3328 | | | |
| LE 8-17 | Jackson | 11750 | Table time cancelled # 20-A21-3326 | | | |
| LE 8-18 | Jackson | 11750 | psych Therapy Cancelled # 20-421-3342 | | | |
| LE 8-18 | Jackson | 11750 | Psych Ed Cancelled # 20-421-3342 | | | |
| LE 8-18 | Jackson | 11750 | Hazelden Ed. Cancelled # 20-A21-3342 | | | |
| LE 8-19 | Jackson | 11750 | Table time Cancelled # 20-421-3355 | | | |
| LE 8-20 | Jackson | 11750 | Table time cancelled # 20-A21-3378 | | | |
| 8-21 | Jackson | 11750 | All SMI Table time Cancelled for this week | | Jackson 11750 | SGT Apfel 9960 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666979

# ZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what **time** offered on **front** of form followed by "R", write the **amount of time** on the back; inmate (or two staff members) sign on back if feasible / available.

| Unit | BROWNING | | Cell Locations | 4J | 014B | | Section Completed By: | ☐COS | ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* | 8/15/2020 | | | | | Weekly expectations: | ☐Met for Inmate | ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* | 8/21/2020 | | | | | Printed Name and Badge Number | Lt. Copeland, J. | |
| Step Program Incentive Matrix | | | | | | Signature | | Date 8/24/2020 |

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL 3 | Inmate is SMI? *(Seriously Mentally Ill)* ☒Yes ☐ No *(check one)* |

| | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") *(Incentive)* | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #9's: Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'L. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | CENLER | 12592 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | |
| | A | CELLER | 12592 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | Victorino | 10488 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Verstegen | 2412 | | | | | A | 0600 | 12 | | | | | | | | | 1000 | C | | | | | | | |
| | A | Verstegen | 2412 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Verstegen | 2412 | | | | | | | | | | | | | | | | | | | A | 0700 | C | 0900 | C |
| | A | Verstegen | 2412 | | | | | | | | | | | | | | | | | | | B | 0600 | C | | |
| Wed | A | Baker | 12276 | | | | | | | | | | | | | | | | 1000 | C | | | | | | | |
| | A | Baker | 12276 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Martinez | 12437 | | | | | A | 0600 | 12 | | | | | | | | | 1000 | C | | | | | | | |
| | A | Martinez | 12437 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | | | | |
| | A | FUENTES | 3264 | | | | | | | | | | | | | | | | | | | | | | | | |
| | TOTALS | | | | | | | | 9 H | | | | | | | | | | 1 H | | | | | 2 H | | 2 H | |

TOTAL # OF OOC HOURS = 24 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

Page 1 of 2

ADCM1666990

812-1
/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 08/25/20 | OEHLER | 11596 | REC CANCELLED IR# 20-A21-3305 | | | |
| 8/17/20 | Verstegen | 2412 | Rec Refused | 3 | Verstegen 242 | |
| 8/31/20 | Martinez | 12437 | Refused REC | 3 | Martinez | 12437 |
| LE 8-17 | Jackson | 11750 | Table time cancelled # 20-A21-3326 | | | |
| LE 8-18 | Jackson | 11750 | Psych Therapy cancelled # 20-A21-3342 | | | |
| LE 8-18 | Jackson | 11750 | Psych Ed. cancelled # 20-A21-3342 | | | |
| LE 8-18 | Jackson | 11750 | Hazelden Ed. cancelled # 20-A21-3342 | | | |
| LE 8-19 | Jackson | 11750 | Table time cancelled # 20-A21-3385 | | | |
| LE 8-20 | Jackson | 11750 | Table time Cancelled # 20-A21-3376 | | | |
| LE 8-21 | Jackson | 11750 | all Sun Table time cancelled for that week | | Jackson 11750 See Above 10-20 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

812-1
7/24/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1666991