# EXHIBIT 10

# REDACTED /
# FILED UNDER SEAL

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what **time** offered on front of form followed by "R", write the **amount of time** on the back, inmate (or two staff members) **sign** on back if feasible / available

| Unit | SMU-1 | Cell Locations | 1A_426U |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 4/18/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 4/24/2020 | | |
| Step Program Incentive Matrix | SMU-1_ATTACHMENT1 | | |

Section Completed By    ☐ COS  X Designee *(check one)*

Weekly expectations    ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. M. Perea #1461

Signature _____    MAY 07 2020    Date _____

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |
|---|---|---|---|

Total # of OOC Hours = **10 H.**

| | | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Breakfast/Lunch — Time Out/Offer | Time In | Dinner — Time Out/Offer | Time In | RECREATION A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI A-R | Time Out/Offer | Time In | SMI Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Scurlock 2739 | | | | | | A | 9600 | R | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Hufine | 5407 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | A | 0601 | R | | | | | | | | | | | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Clark | 0408 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Scurlock 2739 | | | | | | B | 0200 | c | | | | | | | | | | | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Torecin | 10359 | | | | | A | 0615 | R | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | lite | 12165 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | **10 H.** | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **10 H.**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660641

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ███████████ | | | | ██████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-19 | Scurlock | 2739 | Ref Rec | 2.5 | Scurlock 2739 | |
| 4-20 | Myrrietta | 2812 | Ref Chute Rec | 2.5 | DV 2812 | |
| 4/23 | Warren | 4887 | Refused chute rec | 2.5 | Warren 4887 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 04/22/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #1990 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660642

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

**C = Cancellation or Limitation** *(shortening)* of OOC time. Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit **SMU-1** | Cell Locations 3D 209B |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By   ☐ COS  X Designee *(check one)*

Weekly expectations:   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____   Date APR 27 2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮▮▮

ADC NUMBER ▮▮▮▮▮▮

STEP LEVEL **3**

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) — Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION A-E | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI A-B | Time Out/ Offer | Time In | SMI Time Out/ Offer | Time In | SMI Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Theos | 9234 | | | | | A | 0718 | R | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Badilla | 6369 | | | | | D | 0920 | C | | | | | | | | | | | | | | |
| | P | Piper | 5767 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Badilla | 6369 | | | | | A | 0602 | R | | | | | | | | | | | | | | |
| | P | Young | 4001 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Ervin | 5287 | | | | | | | | | | | | | | | | | | | | | |
| | P | Young | 4001 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Throop | 9234 | | | | | | | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | 1225 | C | | | | | | | | | | |
| Thu | A | Naylor | 12395 | | | | | A | 0790 | R | | | | | | | | | | | | | | |
| | P | Carter | 11985 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Throop | 9234 | | | | | | | | | | | | | | | | | | | | | |
| | P | Ins | 6165 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H. | | | | | 1 H. | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H.**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660652

RECREATION
OOC AND INCENTIVE FOR STEPS 1, 2, & 3
ENCLOSURES
A = CHUTE
B = 10 X 10
C = 20 X 40
D = 45 X 90
E = FIELD
G = GROUP REC

VISITATION
OOC and incentive for Steps 1, 2 & 3
(Cannot use Visitation hrs. towards MC PM #6's. Add'l. 10 hrs of Unstructured OOC Time)

PROGRAM CLASSES/ GROUPS
Steps 2 & 3
(Specify activity in comments section on back side)

EDUCATION CLASSES / LIBRARY
Steps 2 & 3
(Specify activity in comments section on back side)

OTHER
OOC and incentive for Steps 2 & 3
(Specify activity in comments section on back side)

SMI
Add'l. 10 Hrs. Unstructured OOC Time
Steps 1, 2 & 3
(Cannot use time for rec/exer., showers, visit., medical, or classification)
(Specify activity in comments section on back side)

SMI
A = Add'l 1 Hr. OOC MH Programming (Therapy)
AND
B = Add'l 1 Hr. OOC Psycho Educational Programming
Steps 1, 2 & 3

SMI
Add'l. 1 Hr. Other OOC Time
Steps 1, 2 & 3
(Specify activity in comments section on back side)

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ███████████ | | | | ████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 4/18 | Theods | 9754 | Ref Rec | 2.5 | _(signature)_ 9754 | |
| 4.20 | Badilla | 6569 | Ref Chute Rec | 2.5 | Badilla 6569 | |
| 4-22-20 | L. Guevara | 1064 | Substance Abose-Cancel- IR# 20-A08-1970 | | | |
| 4/23 | MAYDON | 12396 | Ref Rec | 2.5 | _(signature)_ 12396 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 04/19/20 | Perea | 1461 | Late Entry. Outside cancelled. IR #1921 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660653

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

**C = Cancellation or Limitation** *(shortening)* of OOC time. Write reason in Comments section.

**R = Refusal:** Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit **SMU-1** | Section Completed By: ☐ COS ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | Cell Locations 3D 644B |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | Printed Name and Badge Number Lt. M. Perea #1461 |
| | Signature ___ Date APR 30 2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)* ▇▇▇▇▇   ADC NUMBER ▇▇▇▇▇   STEP LEVEL **3**   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l. 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time (Cannot use time for rec /exer., showers, visit., medical, or classification) (Specify activity in comments section on back side) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Throop | 9784 | | | | | A | 0732 | Ɽ | | | | | | | | | | | | | | | | |
| | P | Lopez | 4650 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Badilla | 6369 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Poss | 424 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Badilla | 6369 | | | | | A | 0605 | R | | | | | | | | | | | | | | | | |
| | P | Othon | 7371 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Epp | 5850 | | | | | | | | | | .335 | C | | | | | | | | | | | | |
| | P | Ung | 4001 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Throop | 9784 | | | | | D | 1200 | C | | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Mayden | 12398 | | | | | A | 0732 | R | | | | | | | | | | | | | | | | |
| | P | Carter | 11498 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Throop | 9784 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Link | 6345 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H. | | | | 1 H. | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H.**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660665

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ██████████ | | | | ████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/18 | Throop | 9734 | Ref Rec | 2.5 | _____ 9734 | |
| 4.20 | Badilla | 6369 | Ref Chute Rec | 2.5 | Badilla 6369 | |
| 4.21 | Brown | 1627 | substance abuse class cancelled W 2- A03-1444 | | | |
| 4/23 | Maydon | 12395 | Ref Rec | 2.5 | _____ 12395 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 04/22/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #1990 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660666

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal. Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit   SMU-1 | Section Completed By   ☐ COS  X Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)*  4/18/2020     Cell Locations 4A 428U | Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)*  4/24/2020 | Printed Name and Badge Number  Lt. M. Perea #1461 |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | Signature _____  Date  APR 27 2020 |

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮▮

ADC NUMBER ▮▮▮▮▮

STEP LEVEL  1

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. A - E | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES/ LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Time Out/ Offer | Time In | SMI Add'l 1 Hr A - B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Armstrong | 5592 | | | | | A | 0618 | R | | | | | | | | | | | | | | | |
| | P | Cooley | 11495 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Hahn | 12390 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7367 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cowan | 7453 | | | | | A | 0616 | R | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Dietrich | 4564 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | King-Glandon 10386 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reid | 8507 | | | | | A | 0620 | 0900 | | | | | | | | | | | | | | | |
| | P | Lira | 10165 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | King-Glandon 10386 | | | | | | B | 600 | C | | | | | | | | | | | | | | | |
| | P | Lira | 10165 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 10h. 10m | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **10 h. 10 m.**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660677

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ███████████ | | | | ████████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/18 | Armstrong | 5592 | Ref. Chute Rec. | 2.5 | Armstrong 5592 | |
| 4/20 | Tomerlin | 10354 | Ref – chute Rec | 2.5 | Tomerlin 10354 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 04/24/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #2055 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660678

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations 4B 209U |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By   ☐ COS  ☒ Designee *(check one)*

Weekly expectations   ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number M. Perea #1461

Signature _____ 1463 _____   Date APR 17 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*          ADC NUMBER

STEP LEVEL          Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("COC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES / LIBRARY | | OTHER | | SMI Add'l. 10 Hrs. Unstructured OOC Time | | | SMI A = Add'l 1 Hr. OOC MH Programming | | | SMI Add'l. 1 Hr. Other OOC Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch | | Dinner | | A-E | | | | | | | | | | | | A-B | | | | | | | |
| | | | | Time Out/Offer | Time In | Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | King-Glandon 10386 | | | | | | A | 0630 | 0901 | | | | | | | | | | | | | | | | | | |
| | P | Huff | 11419 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Mageo | 1822 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Mageo | 1822 | | | | | A | 500 | R | | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | D | 600 | C | | | | | | | | | | | | | | | | | |
| Tue | A | Mageo | 1822 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 083 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Miller | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Huff | 11419 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew #1768 | | | | | | A | 0815 | R | | 0700 | C | | | | | | | | | | | | | | |
| | P | Ibarra | 12405 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DeGuilo | 2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | liv | 10162 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | 10 H. 1 m. | | | | 1 H. | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H. 1 m.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660688

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-20-2020 | mageo | 1822 | Ref Rec | 2.5 | mageo 1822 | |
| 4-23-20 | C. Guevara | 1064 | Violence Prevention - cancel - IR # 20-A08-1995 | | | |
| 4-23-20 | Mcg | 1765 | Ref Chk Rec | 7.5 | Mcg | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 04/20/20 | Badger | 1877 | Late Entry.  Outside Recreation cancelled.  IR #1940 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660689

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  **SMU-1** | Cell Locations  4B  535B |
| Week Start Date (mm/dd/yyyy)  4/18/2020 | |
| Week End Date (mm/dd/yyyy)  4/24/2020 | |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | |

Section Completed By       ☐ COS  X Designee *(check one)*
Weekly expectations      ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature _____ WS _____          Date  APR 27 2020

INMATE NAME *[Last, First M.I.]* *[Please print]*

ADC NUMBER

STEP LEVEL   2

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3  ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | | | | | | |
| Sat | A | King-Glandon 10386 | | | | | | A | 0630 | R | | | | | | | | | | | | | | | | |
| | P | Cortez | 11485 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Magoo | 1822 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Magoo | 1822 | | | | | A | 500 | R | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | D | 600 | C | | | | | | | | | | | | | | | | |
| Tue | A | Magoo | 1822 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew  #1768 | | | | | | A | 0615 | R | | | 0910 | C | | | | | | | | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DeBurlee | 2005 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Cruz | 12605 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H. | | | | 1 H. | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =  11 H.

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660701

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ██████████ | | | | ██████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4·20·2020 | Mageo | 1822 | Ref Rec | 2.5 | Mageo 1822 | |
| 4-23-20 | C. Guevara | 1064 | Violence Prevention-cancel·IR # 20-A08-1995 | | | |
| 4·23·70 | Myren | 1768 | Ref Class Rec | 2.5 | mgn | |
| 4/18 | King | 10386 | Ref Rec | 2.5 | ⟨signature⟩ | |
| | | | | | | |
| | | | | | | |
| 04/20/20 | Badger | 1877 | Late Entry.  Outside Recreation cancelled.  IR #1940 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660702

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation (*shortening*) of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit SMU-1 | Cell Locations 4C 214B |
| Week Start Date (mm/dd/yyyy) 4/18/2020 | |
| Week End Date (mm/dd/yyyy) 4/24/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By      ☐ COS  X Designee (*check one*)

Weekly expectations    ☒ Met for inmate  ☐ NOT Met for Inmate (*check one*)

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____   Date APR 27 2020

INMATE NAME (Last, First M.I.) (Please print) ▮▮▮▮       ADC NUMBER ▮▮▮▮       STEP LEVEL       Inmate is SMI? (*Seriously Mentally Ill*) ☐ Yes  ☒ No (*check one*)

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch | | Dinner | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC  A-E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3  A-B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | DeGuilo | 2005 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Carter | 1148 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Armstrong | 5592 | | | | | A | 0616 | R | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Letsos | 1180 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Letsos | 1180 | | | | | A | 6632 | R | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | D | 10u | C | | | | | | | | | | | | | | | |
| Wed | A | DeGuilo | 2005 | | | | | | | | | | | | | | | | | | | | | | |
| | P | RYAN | 1296 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Miller | 1821 | | | | | | | | | | | | | | | | | | | | | | |
| | P | lik | 1065 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Armstrong | 5592 | | | | | A | 0611 | R | | | | | | | | | | | | | | | |
| | P | lik | 1065 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H. | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = *10 H.*

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19
3/4/19

ADCM1660714

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4/19 | Armstrong | 5592 | Reg Rec | 2.5 | Armstrong 5592 | |
| 4/21 | Letsos | 11550 | Refuse chute Rec | 2.5 | Letsos 11550 | |
| 4/24 | Armstrong | 5592 | Reg Rec | 2.5 | Armstrong 5592 | |
| | | | | | | |
| | | | | | | |
| 04/21/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #1951 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660715

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time  Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Cell Locations  4C  540B |
| Week Start Date (mm/dd/yyyy)  4/18/2020 | |
| Week End Date (mm/dd/yyyy)  4/24/2020 | |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | |

Section Completed By  ☐ COS  ☒ Designee (check one)
Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number  Lt. M. Perea #1461
Signature _____  Date  APR 27 2020

INMATE NAME (Last, First M.I.) (Please print) [redacted]    ADC NUMBER    STEP LEVEL    Inmate is SMI? (Seriously Mentally Ill)  ☐ Yes  ☒ No (check one)

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) — Last Name | Badge # | MEALS — Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Cut/Offer | Time In | Dinner Time Cut/Offer | Time In | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2, & 3  ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC — A-E | Time Out/Offer | Time In | VISITATION Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Add'l 1 Hr Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | DeBuilo | 7000 | | | | | | | | | | | | | | | | | | | | | |
| | P | Corter | 1148 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Armstrong | 5592 | | | | | A | 0619 | R | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Letsos | 11000 | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Letsos | 11000 | | | | | A | 0638 | R | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | D | 1200 | C | | | | | | | | | | | | | | |
| Wed | A | DeBuilo | 7000 | | | | | | | | 2910 | ✓ | | | | | | | | | | | | |
| | P | Hudiberg | 4408 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Ulker | 1821 | | | | | | | | | | | | | | | | | | | | | |
| | P | Ivie | 10LL | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Armstrong | 5592 | | | | | A | 0614 | R | | | | | | | | | | | | | | |
| | P | Ivie | 10LL | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =  11 H.    10 H.    1 H.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660727

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4/19 | Armstrong | 5592 | Reg Rec | 2.5 | Armstrong 5592 | |
| 4/21 | Letsos | 11050 | Refuse chute Rec | 2.5 | Letsos 11050 | |
| 4/22 | Guevara | 469 | individual chage class cancelled in # 20 POS 1975 | | | |
| 4/24 | Amstrong | 5592 | Reg Rec | 2.5 | Amstrong 5592 | |
| | | | | | | |
| | | | | | | |
| 04/21/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #1951 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660728

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit **SMU-1** | Cell Locations **4D 319U** |
| Week Start Date (mm/dd/yyyy) **4/18/2020** | |
| Week End Date (mm/dd/yyyy) **4/24/2020** | |
| Step Program Incentive Matrix **SMU-1 ATTACHMENT1** | |

Section Completed By: ☐ COS  ☒ Designee *(check one)*

Weekly expectations: ☐ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number: Lt. M. Perea #1461

Signature _____  Date **APR 27 2020**

INMATE NAME *(Last, First M.I.) (Please print)*

ADC NUMBER

STEP LEVEL **@ 3**

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800-0600 | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | |
| | | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | A | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | | Miller 1003 | | | | | | | A | 605 | R | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Davis 2023 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | OCHOA | 7927 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | L. Martinez 11832 | | | | | | | A | 0847 | C | | | 0755 | C | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | McGee | 2220 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Whitman | 4408 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Greco | 1115 | | | | | | | A | 044 | R | | | | | | | | | | | | | | | |
| | P | Ruiz | 8127 | | | | | | | < | 930 | C | | | | | | | | | | | | | | | |
| Fri | A | Valentin | 4951 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | | | 10 H. | | | | 1 H. | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H.**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660738

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| **DATE** (mm/dd/yy) | **STAFF NAME** (Last Name. Badge #) (Please print) | | **COMMENTS** • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT OF TIME** Refused | **REFUSALS** | |
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 4-15 | Miller 1035 | | Ref. Chute Rec. | 2.5 | Miller 1035 | |
| 4/20 | Tomerin | 1059 | Ref - Chute Rec | 2.5 | Tomerin 1059 | |
| 4/20/20 | Cobrevara | 1064 | Self control cancel- IR #20-A05-1938 | | | |
| 4/23 | GREELEY | 1145 | REF. CHUTE | 2.5 | Greeley 1145 | |
| | | | | | | |
| 04/23/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #1991 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660739

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations __1A  101U__ |
| Week Start Date *(mm/dd/yyyy)* 4/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 4/24/2020 | |
| Step Program Incentive Matrix __SMU-1  ATTACHMENT1__ | |

Section Completed By        ☐ COS   X Designee *(check one)*
Weekly expectations      ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number __Lt. M. Perea #1461__
Signature __vs__                                    Date __MAY 07 2020__

INMATE NAME *(Last, First M.I.) (Please print)*  ████████

ADC NUMBER ████████

STEP LEVEL __3__

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l. 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer. showers, visit., medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l. 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A = AM 0600 - 1800 / P = PM 1800 - 0600 | | Last Name | Badge # | Breakfast/ Lunch | Dinner | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Scurlock | 2739 | | | A | 0611 | R | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Borquez | 5682 | | | | | | | | | | | | | | | | | | | | |
| | P | Huffine | 5407 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Borquez | 5682 | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | P | Huffine | 5407 | | | | | 12:10 | C | | | | | | | | | | | | | | |
| Tue | A | Borquez | 5682 | | | | | | | | | | | | | | | | | | | | |
| | P | BSL | 10458 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Scurlock | 2739 | | | D | 0700 | C | | | | | | | | | | | | | | | |
| | P | Ybarra | 12605 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Pena | 10138 | | | A | 0615 | R | | | | | | | | | | | | | | | |
| | P | Huff | 11418 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Scurlock | 2739 | | | | | | | | | | | | | | | | | | | | |
| | P | Lin | 10165 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | 10 H. | | | 1 H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __11 H.__

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660750

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER |
|---|---|---|
| ████████ | | ███████ |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 4-19 | Scurlock | 2739 | Ref Rec | 2.5 | Scurlock 2739 | |
| 4/20 | Baxquez | 5082 | Ref Chute Rec | 2.5 | B5082 | |
| 4/20/20 | L Guevara | 1064 | Substance Abuse-Cancel-IR #20-A061938 | | | |
| 4/23 | Tomerun | 10359 | Ref - Chute Rec | 2.5 | Tomerun 10359 | |
| | | | | | | |
| | | | | | | |
| 04/22/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #1990 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1660751

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit   **SMU-1** | Section Completed By  ☐ COS  X Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)*   5/9/2020 | Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)*   5/15/2020 | Printed Name and Badge Number   Lt. M. Perea #1461 |
| Cell Locations 3D 431B | |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | Signature _____   Date   MAY 2 1 2020 |

INMATE NAME *(Last, First M.I.) (Please print)* ███████    ADC NUMBER ███████    STEP LEVEL ___    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3  ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES/ LIBRARY | | OTHER | | SMI Add'l. 10 Hrs. Unstructured OOC Time | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming | | SMI Add'l. 1 Hr. Other OOC Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | |
| Sat | A | Mayen | 1239 | | | | | | | | | | | | | | | | | | | |
| | P | Spencer | 9163 | | | | | | | | | | | | | | | | | | | |
| Sun | A | Espinosa | 5781 | | | | | A | 1035 / 0935 | R | | | | | | | | | | | | |
| | P | Oien | 6860 | | | | | B | 0600 | C | | | | | | | | | | | | |
| Mon | A | Espinosa | 5788 | | | | | | | | | | | | | | | | | | | |
| | P | Oien | 6864 | | | | | | | | | | | | | | | | | | | |
| Tue | A | Fain | 578 | | | | | A | 0822 | R | | | | | | | | | | | | |
| | P | Oien | 6764 | | | | | | | | | | | | | | | | | | | |
| Wed | A | Espinosa | 5781 | | | | | | | | | | | | | | | | | | | |
| | P | Young | 4601 | | | | | | | | | | | | | | | | | | | |
| Thu | A | Robles | 11161 | | | | | | | | | | | | | | | | | | | |
| | P | Oien | 1635 | | | | | | | | | | | | | | | | | | | |
| Fri | A | Throop | 9734 | | | | | A | 0801 | R | | | | | | | | | | | | |
| | P | Cortez | 11485 | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS =   **10 H**

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19
3/4/19

ADCM1662353

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| ~~05/10~~ 5/10 | Egan | 5182 | *illegible* | 2-5 | *illegible* 5782 | |
| 5/12 | Egan | 5782 | *illegible* | 2-5 | *illegible* 5782 | |
| 6/15 | THROOP | 9784 | REF REC | 2.5 | *illegible* 9754 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| ~~03/10/20~~ 5/10/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #2266 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662354

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 4A  319U |
|------|-------|----------------|----------|
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | |
| Step Program Incentive Matrix | SMU-1  ATTACHMENT1 | | |

Section Completed By   ☐ COS  X Designee *(check one)*
Weekly expectations   ☑ Met for Inmate   ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature _____   Date   MAY  8 2020

| INMATE NAME *(Last, First M.I.)* *[Please print]* | ADC NUMBER | STEP LEVEL  3 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A - | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit, medical, or classification) Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A - B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | _Urbnl_ | 2167 | | | | | A | 600 | C | | | | | | | | | | | | | | | |
| Sat | P | Spencer | 9183 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Cavin | 7453 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | _Huskn_ | 12390 | | | | | A | 0709 | R | | | | | | | | | | | | | | | |
| Mon | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Cavin | 7453 | | | | | | | | | | | 0755 | C | | | | | | | | | | |
| Tue | P | _olhca_ | 7377 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | _Tuloy_ | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | King-Glandon 10386 | | | | | | A | 0636 | R | | | | | | | | | | | | | | | |
| Thu | P | Ibarra | 12005 | | | | | D | 930 | C | | | | | | | | | | | | | | | |
| Fri | A | King-Glandon 10386 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | P | Corter | 1495 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H | | | | | 1 H. | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H.

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662364

801-19
3/4/19

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS <br> • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. <br> • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 5-11-20 | Hahn | 12790 | ref chute | 2.5 | Hahn 12790 | |
| 5/12/20 | L. Guevara | 106 4 | Peer Relationships-cancel-IR # 20-A08-2299 | | | |
| 5/14/20 | King | 10386 | Ref Rec | 2.5 | King 10386 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 05/09/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled.  IR #2258 | | | |
| 05/14/20 | Badger | 1877 | Late Entry.  Outside Recreation Cancelled. IR #2336 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662365

## ARIZONA DEPARTMENT OF CORRECTIONS

### Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | Cell Locations | 4A 648U |
|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | | |

Section Completed By  ☑ COS  X Designee *(check one)*

Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____  Date  MAY  8 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600-1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exer, showers, visit, medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | BADGER | 1877 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Spencer | 9183 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Carver | 7453 | | | | | A | 600 C | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Hahn | 12390 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Carver | 7453 | | | | | A | 0619 R | | | | 0930 C | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Tatsu | 1455 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | King-Glandon 10386 | | | | | | C | 600 C | | | | | | | | | | | | | | | | |
| | P | Herrarra 10886 | 12605 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | King-Glandon 10886 | | | | | | A | 0615 0845 | | | | | | | | | | | | | | | | |
| | P | Cortez | 11485 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H | | | | 1 H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662377

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|
| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 12mAy20 | Guven | 7453 | Recreation due to staff shortage HB | 2.5 | Guven 7453 HB | |
| 5-12-20 | L. Guevara | 1064 | Peer Relationships- Cancel -IR # 20-A08-2299 | | | |
| 12mAy20 | Guven | 7453 | Ref chaterue | 2.5 | Guven 7453 | |
| | | | | | | |
| | | | | | | |
| 05/10/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled.  IR #2266 | | | |
| 05/14/20 | Badger | 1877 | Late Entry.  Outside Recreation Cancelled.  IR #2336 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662378

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the  amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Cell Locations 4B  427U |
| Week Start Date *(mm/dd/yyyy)*  5/9/2020 | |
| Week End Date *(mm/dd/yyyy)*  5/15/2020 | |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | |

Section Completed By   ☐ COS  X Designee *(check one)*

Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate  *(check one)*

Printed Name and Badge Number  Lt. M Perea #1461

Signature _____

Date   MAY  8 2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)* |
|---|---|---|---|---|

| Day of the Week | Shift  A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME *(Last Name, Badge #) (Please print)* | | MEALS  Out of Cell ("OOC")  *(Incentive)* | | | | RECREATION  OOC AND INCENTIVE FOR STEPS 1, 2 & 3  ENCLOSURES  A = CHUTE  B = 10 X 10  C = 20 X 40  D = 45 X 90  E = FIELD  G = GROUP REC | | | VISITATION  OOC and incentive for Steps 1, 2 & 3  (Cannot use Visitation hrs towards MC PM #8's  Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS  Steps 2 & 3  (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY  Steps 2 & 3  (Specify activity in comments section on back side) | | OTHER  OOC and incentive for Steps 2 & 3  (Specify activity in comments section on back side) | | SMI  Add'l. 10 Hrs. Unstructured OOC Time  Steps 1, 2 & 3  (Cannot use time for rec/exer , showers, visit , medical, or classification)  (Specify activity in comments section on back | | SMI  A = Add'l 1 Hr. OOC MH Programming (Therapy)  AND  B = Add'l 1 Hr. OOC Psycho Educational Programming  Steps 1, 2 & 3 | | SMI  Add'l. 1 Hr. Other OOC Time  Steps 1, 2 & 3  (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A - E Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time in | A - B Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Hickton | 1708 | | | | | A | 605 | C | | | | | | | | | | | | | | |
| | P | Spencer | 9183 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Letsus | 1180 U | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Letsus | 1580 | | | | | A | 0615 | R | | | | | | | | | | | | | | |
| | P | | | | | | | | D | 930 | C | | | | | | | | | | | | | |
| Tue | A | Letsus | 1180 | | | | | | | | | | | | | | | | | | | | | |
| | P | Croftan | 10097 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Mages | 1822 | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | DeCuire | 2005 | | | | | A | 0920 | R | | | 0815 | C | | | | | | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DeCuire | 2005 | | | | | | | | | | | | | | | | | | | | | |
| | P | Cortez | 11985 | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H | | | | 1 H | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H.**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662389

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| **DATE** (mm/dd/yy) | **STAFF NAME** (Last Name, Badge #) (Please print) | | **COMMENTS** • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | **AMOUNT OF TIME Refused** | **REFUSALS** | |
| | | | | | **INMATE SIGNATURE** (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 5/11 | Let3ós | 1150 | Ref  chute Rec | 2.5 | Lct3ós  1150 | |
| 5/14/20 | L.Guevara | 1064 | Violence Prevention-cancel-IR #20-A08-2335 | | | |
| 5/14 | DeGuilo | 2008 | R- Chute Rec | 2.5 | Lel 205 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 05/09/20 | Badger | 1877 | Late Entry.  Inside Recreation cancelled.  IR #2258 | | | |
| 05/11/20 | Badger | 1877 | Late Entry.  Outside Recreation Cancelled.  IR #2290 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662390

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

Unit: SMU-1
Cell Locations: 4C 105B

Week Start Date *(mm/dd/yyyy)* 5/9/2020
Week End Date *(mm/dd/yyyy)* 5/15/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By ☐ COS  X Designee *(check one)*
Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number: Lt. M. Perea #1461
Signature _____
Date MAY 18 2020

INMATE NAME *(Last, First M.I.)* *(Please print)* ▮▮▮▮▮

ADC NUMBER ▮▮▮▮▮

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift (A = AM 0600 - 1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A-E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Ulyra | 7748 | | | | | | | | | | | | | | | | | | | | | | |
| Sat | P | Spencer | 968 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Pelesa | 10171 | | | | | A | 0630 | R | | | | | | | | | | | | | | | |
| Sun | P | 05257 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tedeo | 6489 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | P | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Pedeo | 10437 | | | | | A | 0730 | 0823 | | | | | | | | | | | | | | | |
| Tue | P | Croften | 12297 | | | | | G | 1055 | C | | | | | | | | | | | | | | | |
| Wed | A | Letsos | 11580 | | | | | | | | | | 0640 | C | | | | | | | | | | | |
| Wed | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Elliott 11035 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Elliott | | | | | | A | 60 i | R | | | | | | | | | | | | | | | |
| Fri | P | Cortez | 11473 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662404

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ███████ | | | | ███ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/12/20 | Teleso | 10123 | Ref Rec | 25 | 10434 | |
| 5/12/20 | Teleso | 10139 | Thm Ref remains allotted time | 27.57 | 10139 | |
| 5/13/20 | C. Guevara | 1064 | Individual change- cancel-IR #20-A08-2323 | | | |
| 5-15 | Miller | 11535 | Ref. Chute Rec. | 2.5 | Miller 11535 | |
| | | | | | | |
| | | | | | | |
| 05/12/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #2303 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | . | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancelation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/15

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662405

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | Cell Locations | 4C 430U |
|---|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 5/9/2020 | | | |
| Week End Date *(mm/dd/yyyy)* | 5/15/2020 | | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | | |

Section Completed By  ☐ COS  ☒ Designee *(check one)*

Weekly expectations  ☒ Met for inmate  ☐ NOT Met for inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____  Date  MAY  8 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*

ADC NUMBER

STEP LEVEL  **3**

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, 3 (Cannot use time for rec /exer, showers, visit, medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2, 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | | Sierra | 7768 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | Spencer | 983 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Pedee | 6454 | | | | | A | 0650 | R | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | Telles | 6139 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | Telles | 1031 | | | | | A | 0805 | I | | | | | | | | | | | | | | | | |
| | P | | Cotton | 1007 | | | | | B | 930 | C | | | | | | | | | | | | | | | | |
| Wed | A | | Lotsos | 11550 | | | | | | | | | | | 6815 | C | | | | | | | | | | | |
| | P | | Ochoa | 7367 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | | | | | | | | A | 607 | R | | | | | | | | | | | | | | | |
| | P | | Cortez | 11435 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | TOTALS | | | | | | 10 | H | | | | 1 | H | | | | | | | | | | | |

TOTAL # OF OOC HOURS =  **11  H**

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19
3/4/19

ADCM1662415

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | |
|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 5/12/20 | Zelos | 0179 | 28 Rec | 25 | 0159 | |
| 5/12/20 | Zelos | 0179 | Ref Rec | 25 | 0179 | |
| 5/13/20 | C. Guevara | 1064 | Individual change · cancel - IR #20-A08-2323 | | | |
| 5-15 | | | Ref. Chute Rec. | 2-5 | | |
| | | | | | | |
| 05/12/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #2303 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancelation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662416

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Section Completed By   ☐ CCS  ☒ Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)*  5/9/2020 | Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Cell Locations  4D  108B | Printed Name and Badge Number  Lt  M  Perea #1461 |
| Week End Date *(mm/dd/yyyy)*  5/15/2020 | Signature _____ |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | Date  MAY  8 2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)* ▓▓▓▓▓  ADC NUMBER ▓▓▓▓  STEP LEVEL  Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1,2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer showers, visit, medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-R | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | | | |
| Sat | A | McGrew  #1708 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Spencer | 9X3 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Romero | | | | | | A | 0615 | 2 | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dietrich | 4584 | | | | | | | | | | 0640 | C | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Dietrich | 4584 | | | | | A | 0610 | R | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Ramirez | 1000 | | | | | | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Aikin | 815 | | | | | | | | | | | | | | | | | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | GREELEY | 11115 | | | | | A | 0615 | B | | | | | | | | | | | | | | |
| | P | Cuevas | 11495 | | | | | D | 8330 | L | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 | 4 | | | 1 | 4 | | | | | | | | | | | |

TOTAL # OF OOC HOURS =  11  4

Page 1 of 2

801-18 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662427

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | | |
| 5/10 | Romero | 10863 | Ref chute Rec | 2.5 | R | |
| 5/11/20 | C. Guevara | 1064 | self control-cancel-IR #20-A08-2285 | | | |
| 05/12/20 | Dittrich | 4584 | Ref chute Rec | 2.5 | (sig) 4584 | |
| 5-15-20 | GREELEY | 11115 | REF CHUTE REC | 2.5 | (sig) 11115 | |
| | | | | | | |
| | | | | | | |
| 05/15/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #2351 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662428

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | | Cell Locations | 4D 536U |
| --- | --- | --- | --- | --- | --- |

Week Start Date *(mm/dd/yyyy)* 5/9/2020
Week End Date *(mm/dd/yyyy)* 5/15/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By ☐ COS ☒ Designee *(check one)*
Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number Lt. M. Perea #1461
Signature _____ Date MAY 8 2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮
ADC NUMBER ▮▮▮▮
STEP LEVEL 3
Inmate is SMI *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift (A = AM 0600-1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM ##'s Add'l. 1C hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer showers, visit, medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | McGrew #1768 | | | | | | A | 0800 | C | | | | | | | | | | | | | | | | |
| | P | Spencer | 918 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Romero | 10065 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dietrich | 4584 | | | | | A | 0614 | R | | | 0910 | C | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 4583 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Romero | 10063 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Perkin | 5152 | | | | | A | 0123 | R | | | | | | | | | | | | | | | | |
| | P | Ibarra | 12605 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Greeley | 1115 | | | | | B | 0800 | C | | | | | | | | | | | | | | | | |
| | P | Cortez | 11486 | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H | | | | 1 H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662439

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 05/11/20 | Dietrich | 4584 | Refused Outside Rec. | 2.5 | ⟨signature⟩ 4584 | |
| 05/11/20 | C. Guevara | 1064 | Self Control-cancel-IR# 20-A08-2285 | | | |
| 5/14/20 | Peterson | 5152 | Ref. Outside Rec. | 2.5 | ⟨signature⟩ 5152 | |
| | | | | | | |
| | | | | | | |
| 05/09/20 | Badger | 1877 | Late Entry.  Inside Recreation cancelled.  IR #2258 | | | |
| 05/15/20 | Badger | 1877 | Late Entry.  Outside Recreation Cancelled.  IR #2351 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662440

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available.

| Unit | SMU-1 | Cell Locations | 1A 216U |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 5/9/2020 | | |
| Week End Date (mm/dd/yyyy) | 5/15/2020 | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | |

Section Completed By ☐ COS ☒ Designee *(check one)*
Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature _____ ✓ _____   Date   MAY 22 2020

INMATE NAME *(Last, First M.I.)* *(Please print)* [redacted]      ADC NUMBER      STEP LEVEL  3      Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer. showers, visit., medical, or class/location) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | Spencer | 6183 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | Murrietta | 7812 | | | | | A | 0600 | C | | | | | | | | | | | | | | | | | | |
| | P | | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | Murrietta | 7812 | | | | | | | | | | 1225 | C | | | | | | | | | | | | | | |
| | P | | Brown | 3027 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | Murrietta | 2812 | | | | | A | 0000 | R | | | | | | | | | | | | | | | | | | |
| | P | | Houston | 934 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | Murrietta | 2812 | | | | | D | 0600 | C | | | | | | | | | | | | | | | | | | |
| | P | | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | Alvarez | 5996 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | Warren | 4887 | | | | | A | 0620 | R | | | | | | | | | | | | | | | | | | |
| | P | | [illegible] | 4408 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | TOTALS | | | | | | 10 H | | | 1 H | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662451

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5-11-20 | C. Guevara | 1064 | Substance Abuse-cancel-IR # 20-A08-2285 | | | |
| 5-12 | Murrietta | 7872 | Ref Chute Rec | 25 | AA 7872 | |
| 5/15 | Warren | 4881 | Refused chute rec | 2.5 | Warren 4881 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 05/10/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled. IR #2266 | | | |
| 05/13/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #2325 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662452

## ARIZONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit __SMU-1__ | Cell Locations __1A 647B__ |
| Week Start Date *(mm/dd/yyyy)* 5/9/2020 | |
| Week End Date *(mm/dd/yyyy)* 5/15/2020 | |
| Step Program Incentive Matrix __SMU-1 ATTACHMENT1__ | |

Section Completed By    ☐ COS  ☒ Designee *(check one)*

Weekly expectations    ☐ Met for Inmate  ☐ NOT Met with Inmate *(check one)*

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature _____   Date __MAY 2 1 2020__

INMATE NAME (Last, First M.I.) (Please print)          ADC NUMBER

STEP LEVEL __3__

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 -1800 / P = PM 1800-0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES / GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec /exer , showers, visit medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | | | | | | |
| Sat | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Spencer | 9143 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Murrietta | 2812 | | | | | N | 600 C | | 600 | | | | | | | | | | | | | | |
| | P | Brown | 3034 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Murrietta | 2812 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Brown | 3034 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Murrietta | 2812 | | | | | A | 0600 | R | | | 1325 | C | | | | | | | | | | | |
| | P | Houston | 5724 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Murrietta | 2812 | | | | | D | 1250 | C | | | | | | | | | | | | | | | |
| | P | Brown | 3094 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Scurlock 2739 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Andrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Hall | 12252 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | P | Brown | 7408 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H | | | | 1 H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __11 H__

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19
3/4/19

ADCM1662464

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | |
|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5-13-20 | Munetta | 2812 | Ref Cmte Rec | 2.5 | M 2812 | |
| 5-12-20 | C. Guevara | 1064 | Substance Abuse-cancel-IR # 20-A08-2299 | | | |
| 5-18- | Hall | 1225C | Ref Rec | 2.5 | N 1225C | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 05/00/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled. IR #2258 2266 ✔ | | | |
| 05/13/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #2325 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1662465