# ARIZONA DEPARTMENT OF CORRECTIONS

**ADC** **Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations 4A 429B |
| Week Start Date *(mm/dd/yyyy)* | 6/27/2020 | |
| Week End Date *(mm/dd/yyyy)* | 7/3/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By ☐ COS ☒ Designee *(check one)*

Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____

Date **JUL 0 ? 2020**

| INMATE NAME *(Last, First M.I.)* *(Please print)* | | ADC NUMBER | | STEP LEVEL 3 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME *(Last Name, Badge #)* *(Please print)* | | MEALS Out of Cell ("OOC") *(Incentive)* | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| | | | | Breakfast/ Lunch | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | Last Name | Badge # | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | DeQuilo | 2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | F.C. | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Cacun | 7453 | | | | | A | 0610 | C | | | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cacun | 7453 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Milton | 1451 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Hahn | 12340 | | | | | A | 930 | C | 0815 | C | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Valentin | 4451 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Caldarct | 1151 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Contreras | 12879 | | | | | B | 600 | C | | | | | | | | | | | | | | | | | | |
| | P | RAZAN | 4276 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Gonzalez | 10163 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | | | |
| | P | Cortez | 11435 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | **10 H** | | | | **1 H** | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

Page 1 of 2

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663969

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7-30-20 | Green | 7453 | Refused Rec | 3.5 | Green 7453 | |
| 6-30-20 | L. Goeverg / Davis 2023 | 1069 | Peer Relationships cancel IR #20 A08-3083 | | | |
| 6-30-00 | Canceled | 1069 | Chute Rec Cancelled No Staff | 2.5 | Davis 2023 | IR # 3093 |
| 7-3-20 | Canceled | 10163 | Refused Chute Rec | 2.5 | Canceled 10163 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 7/2/00 | BADGER | 1873 | Outside Rec canceled IR # 3/22 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663970

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 4B 211B |
|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 6/27/2020
Week End Date *(mm/dd/yyyy)* 7/3/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By  ☐ COS  ☒ Designee *(check one)*
Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. M Perea #1461
Signature _____
Date  Jul 0 1 2020

| INMATE NAME (Last, First M.I.) (Please print) | | ADC NUMBER | STEP LEVEL  5 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |
|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS — Out of Cell ("OOC") (incentive) | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2 & 3 — ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION — OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS — Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY — Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER — OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI — A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI — Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Time Out/Offer | Breakfast/Lunch Time In | Time Out/Offer | Dinner Time In | A-E Time Out/Offer | Time In | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B Time Out/Offer | Time In | A-B Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | DeGullo | 200f | | | | | A 600 | C | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Martin | 10633 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Crofts | 10097 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Poolole | 10633 | | | | | A 0609 | 0839 | | | | | | | | | | | | | | | | | | |
| | P | Alamos | 10533 | | | | | D 930 | C | | | | | | | | | | | | | | | | | | |
| Tue | A | Martin | 11633 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Miller Cadaret | 11535 1656 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Pukuse | 1247 | | | | | A 0936 | R | | | | | 0800 | R | | | | | | | | | | | | |
| | P | RAYAN | 4276 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DeGullo | 200K | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ryu | 4276 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 10 H | | | | | | 1 H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663981

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | |
|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(if available)* |
| 7/2/20 | Pshure | 1225 | ROC ROC | 2.5 | (sig) | |
| 7-2-20 | L. Guevara | 1064 | Violence Prevention-refuse excused | 1 | L Guevara #1064 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/25/20 | BADGER | 1000 | Rec Canceled IR # 3051 | | | |
| 6/24/20 | BADGER | 1000 | Outside Rec canceled IR # 3075 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663982

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Cell Locations 4B 537L |
| Week Start Date (mm/dd/yyyy)  6/27/2020 | |
| Week End Date (mm/dd/yyyy)  7/3/2020 | |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | |

Section Completed By  ☐ COS  X Designee *(check one)*
Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt M Perea #1461
Signature _____  JUL 0 - 2020  Date _____

INMATE NAME (Last, First M I.) (Please print) | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No (check one)

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | Rec A-E Time Out/Offer | Time In | Visitation Time Out/Offer | Time In | Program Time Out/Offer | Time In | Education Time Out/Offer | Time In | Other Time Out/Offer | Time In | SMI Time Out/Offer | Time In | SMI Time Out/Offer | Time In | SMI A- Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | DeQuillo | 100C | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Monfeld | 1033 | | | | | A 0611 12 | | | | | | | | | | | | | | | |
| | P | Cwton | 1297 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Monfeld | 1033 | | | | | D 600 C | | | | | | | | | | | | | | | |
| | P | Crton | 1297 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Monfeld | 1133 | | | | | A 600 C | | | | | | | | | | | | | | | |
| | P | Ocho | 7323 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Miller | 1135 | | | | | | | | | | | | | | | | | | | | | |
| | P | Cadenet | 1151 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Pubue | 1219 | | | | | | | | | 0910 C | | | | | | | | | | | | |
| | P | Ayan | 4276 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DeQuillo | 200C | | | | | A 0600 0832 | | | | | | | | | | | | | | | | |
| | P | Ayan | 4121 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 10 H 2 m | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H 2 m

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663996

801-19
3/4/19

**Maximum C___ody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.)(Please print)* | | | ADC NUMBER | |
|---|---|---|---|---|
| ▆▆▆▆▆ | | | ▆▆▆▆ | |

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #)(Please print)* | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 06-28-20 | Newbold | 11033 | fch chute rec | 7.5 | Newbold 11033 | |
| 7-2-20 | C. Guevara | 1064 | Violence Prevention - Cancel - IR # 20-A05-3127 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/29/20 | BADGER | 11??? | outside Rec cancld IR # 3075 | | | |
| 6/30/20 | BADGER | 11??? | Rec canceled IR # 3093 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1663997

# ARIZONA DEPARTMENT OF CORRECTIONS

**ADC** Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Cell Locations  4C 215U |
| Week Start Date *(mm/dd/yyyy)*  6/27/2020 | |
| Week End Date *(mm/dd/yyyy)*  7/3/2020 | |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | |

Section Completed By  ☐ COS  X Designee *(check one)*

Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____  Date  JUL 05 2020

INMATE NAME *(Last, First M.I.)* *(Please print)* ▉▉▉  ADC NUMBER ▉▉▉  STEP LEVEL ▉  Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week / Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS — Out of Cell ("OOC") (Incentive) | | | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2, & 3  ENCLOSURES A = CHUTE  B = 10 X 10  C = 20 X 40  D = 45 X 90  E = FIELD  G = GROUP REC | | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES / LIBRARY | | OTHER | | SMI Add'l. 10 Hrs. Unstructured OOC Time | | SMI A = Add'l 1 Hr. OOC | | SMI Add'l. 1 Hr. Other OOC Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | | | | | | | | | | | | | | | | | |
| Sat | A | DeOulo | 1001 | | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Titla | 12046 | | | | | A | 06n | R | | | | | | | | | | | | | | | |
| | P | Crofer | 1297 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Titla | 12046 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 1058 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Titla | 12048 | | | | | D | Go | C | | | | | | | | | | | | | | | |
| | P | Orhon | 730 | | | | | A | 930 | C | | | | | | | | | | | | | | | |
| Wed | A | McGrew | #1768 | | | | | | | | | | 0700 | C | | | | | | | | | | | |
| | P | Cadwell | 4026 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew | #1768 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Perra | 16134 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Miller | 1155 | | | | | A | 603 | R | | | | | | | | | | | | | | | |
| | P | Tamerin | 6359 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | **10 H** | | | | **1 H** | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664009

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS<br>• SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6/28/20 | Tith | 12090 | Refuse Chute Rec | 2.5 | T.Tith 6-28-2020 | |
| 7-1-20 | C.Guevara | 1064 | Individual change-cancel-IR # 20-A08-3109 | | | |
| 7.3.20 | Miller | 11535 | Ref. Chute Rec. | 2.5 | Miller 11535 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/30/20 | BADGER | 1877 | Outside Rec canceled IR # 3093 | | | |
| 6/30/20 | BADGER | 1877 | Rec canceled IR # 3093 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664010

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  **SMU-1** | Cell Locations  **4C 540U** |
| Week Start Date *(mm/dd/yyyy)*  6/27/2020 | |
| Week End Date *(mm/dd/yyyy)*  7/3/2020 | |
| Step Program Incentive Matrix  **SMU-1  ATTACHMENT1** | |

Section Completed By ☐ COS  X Designee  *(check one)*

Weekly expectations ☑ Met for Inmate  ☐ NOT Met for Inmate  *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____   Date  **JUL 0   2020**

| INMATE NAME *(Last, First M.I.)* *(Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |
|---|---|---|---|

| Day of the Week / Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES / GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2, 3 (Cannot use time for rec /exer , showers, visit , medical, or classification) (Specify activity in comments, sect on on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | Badge # | Breakfast/ Lunch | Dinner | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat A | DeJulio | 100V | | | | | | | | | | | | | | | | | | | | | |
| Sat P | E. Cleary #15168 | | | | | | | | | | | | | | | | | | | | | | |
| Sun A | Titla | 12040 | | | A | 0617 R | | | | | | | | | | | | | | | | | |
| Sun P | Creton | 12817 | | | | | | | | | | | | | | | | | | | | | |
| Mon A | Titla | 12040 | | | | | | | | | | | | | | | | | | | | | |
| Mon P | Aleman | 00983 | | | | | | | | | | | | | | | | | | | | | |
| Tue A | Titla | 12040 | | | D | 600 C | | | | | | | | | | | | | | | | | |
| Tue P | Ochoa | 7327 | | | A | 930 C | | | | | | | | | | | | | | | | | |
| Wed A | McGrew  #1768 | | | | | | | | | | | 0930 R | | | | | | | | | | | |
| Wed P | Cadwell | 1/5L | | | | | | | | | | | | | | | | | | | | | |
| Thu A | McGrew  #1768 | | | | | | | | | | | | | | | | | | | | | | |
| Thu P | Pena | 18(34) | | | | | | | | | | | | | | | | | | | | | |
| Fri A | Miller | 11535 | | | A | 609 R | | | | | | | | | | | | | | | | | |
| Fri P | Taresum | 6359 | | | | | | | | | | | | | | | | | | | | | |
| | TOTALS | | | | | 10 H | | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664020

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | | |

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | Badge # | | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 6/28/20 | Titla | 2040 | Refuse Chute Rec | 2.5 | Titla 2040 | |
| 7-1-20 | C. Guevara | 1084 | Individual Change - refuse excused | 1 | C. Guevara #1084 | |
| 7-3-20 | Miller | 11535 | Ref. Chute Rec. | 2.5 | Miller 11535 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/20/20 | BADGER | 1800 | Chute Rec Canceled In # 3093 | | | |
| 6/30/20 | BADGER | 1800 | Rec Canceled     In # 3093 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664021

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 4D 319B |
|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 6/27/2020
Week End Date *(mm/dd/yyyy)* 7/3/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By ☐ COS ☒ Designee *(check one)*
Weekly expectations: ☒ Met for Inmate ☐ NOT Met w/ Inmate *(check one)*
Printed Name and Badge Number Lt. M. Perea #1461
Signature _____  Date JUL 0 2020

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮

ADC NUMBER ▮▮▮▮

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC. | | | VISITATION | | PROGRAM CLASSES/ GROUPS | | EDUCATION CLASSES / LIBRARY | | OTHER | | SMI Add'l. 10 Hrs. Unstructured | | SMI A = Add'l 1 Hr. / B = Add'l 1 Hr. | | SMI Add'l. 1 Hr. Other OOC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Nkruw | 1768 | | | | | A | 600 | C | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Pelisco | 10359 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Villafuma | 12917 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tedeno | 16.. | | | | | A | 0622 | R | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Tales | 1139 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Henrin | 10583 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Armstrong | 5592 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Cadwell | 1086 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Miller | 11535 | | | | | A | 605 | R | | | | | | | | | | | | | | | | |
| | P | RAYAN | 1291 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Valentin | 4951 | | | | | B | 600 | C | | | | | | | | | | | | | | | | |
| | P | Cortez | 1148 | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | 10 H | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 10 H

Page 1 of 2

801-19
3/4/11

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664032

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 6/29/20 | Taulfu | 10171 | Ref Rec | 2.5 | ≈ 1077 | |
| 7-2-20 | | | Ref. Chute Rec. | 2-5 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/27/20 | BADGER | 10 m | Rec canceled S.R # 3051 | | | |
| 7/3/20 | BADGER | 10 m | Avoid Rec canceled S.R # 3247 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664033

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments sect.

R = Refusal: Write at what time offered on front of form followed by "R", write the  amount of time on the back  inmate (or two staff members) sign on back if feasible / available

| Unit SMU-1 | Cell Locations 4D 647U | Section Completed By ☐ COS  X Designee *(check one)* |
| Week Start Date *(mm/dd/yyyy)* 6/27/2020 | | Weekly expectations  ☒ Met for Inmate  ☐ NCT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)* 7/3/2020 | | Printed Name and Badge Number  Lt. M. Perea #1461 |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | | Signature _____  Date JUL 0? 2020 |

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |

| Day of the Week | Shift  A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS  Out of Cell ("OOC")  *(Incentive)* | | | | RECREATION  OOC AND INCENTIVE FOR STEPS 1, 2 & 3  ENCLOSURES  A = CHUTE  B = 10 X *0  C = 20 X 40  D = 45 X 90  E = FIELD  G = GROUP REC | | | VISITATION  OOC and incentive for Steps 1, 2 & 3  (Cannot use Visitation hrs towards MC PM #8's  Add'l. 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS  Steps 2 & 3  (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY  Steps 2 & 3  (Specify activity in comments section on back side) | | OTHER  OOC and incentive for Steps 2 & 3  (Specify activity in comments section on back side) | | SMI  Add'l. 10 Hrs. Unstructured OOC Time  Steps 1, 2 & 3  (Cannot use time for rec./exer., showers, visit., medical, or classification)  (Specify activity in comments section on back | | SMI  A = Add'l 1 Hr. OOC MH Programming (Therapy)  AND  B = Add'l 1 Hr. OOC Psycho Educational Programming  Steps 1, 2 & 3 | | SMI  Add'l. 1 Hr. Other OOC Time  Steps 1, 2 & 3  (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch | | Dinner | | A-E  Time Out/Offer | Time In | | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B  Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | McGraw | 1766 | | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Tedesco | 10134 | | | | | A 0620 R | | | | | | | | | | | | | | | | | |
| | P | Robinson | 12676 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tedesco | 10134 | | | | | | | | 0430 C | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Tedesco | 10135 | | | | | A 6a C | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10883 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Armstrong | 5592 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Gaddiest | 6196 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Rayan | 4246 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Valentin | 4951 | | | | | A 0621 R | | | | | | | | | | | | | | | | | |
| | P | Carter | 11188 | | | | | C 935 C | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 10 H | | | 1 H | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

801-15  3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER  
PARSONS v. RYAN, USDC CV12-00601

ADCM1664044

**Maximum Custody Daily Out of Cell Time Tracking – Continued**

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | | |
|---|---|---|---|---|---|
| ███████ | | | ███████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 6/28/20 | Tallison | 10157 | Ref Rec | 2.5 | ~~10158~~ | |
| 6/29/20 | C. Guevara | 1064 | Self control-cancel-IR #20-AC8-3074 | | | |
| 6/30/20 | Tallow | 00159 | Rec Cancelel short staff IR # 3093 | ~~2.5~~ | ~~1007 08~~ | |
| 7/3/20 | Valentin | 4951 | Ref Chute Rec | 2.5 | JN 4951 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 7/3/20 | BADGER | ndm | Asside Rec cancelel IR # 3147 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664045

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit **SMU-1** | Cell Locations **1A 425U** |
| Week Start Date (mm/dd/yyyy) **6/27/2020** | |
| Week End Date (mm/dd/yyyy) **7/3/2020** | |
| Step Program Incentive Matrix **SMU-1 ATTACHMENT1** | |

Section Completed By  ☐ COS  X Designee *(check one)*
Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. M. Perea #1461
Signature _____ Date **JUL 0 2020**

INMATE NAME *(Last, First M.I.)* — ADC NUMBER — STEP LEVEL **2** — Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No

| Day | Shift | Last Name | Badge # | Recreation A/Time Out | Time In |
|---|---|---|---|---|---|
| Sat | A | Lewis | 11484 | A 600 C | |
| | P | Ibarra | 12605 | | |
| Sun | A | Davis | 2023 | | |
| | P | Huffine | 5407 | | |
| Mon | A | McElroy | 3240 | A Culler | |
| | P | Huffine | 5407 | | |
| Tue | A | Romero | 10063 | | |
| | P | Dennis | 686 | | |
| Wed | A | Hall | 1225 | C 600 C | |
| | P | Smith | 1797 | | |
| Thu | A | Hall | 12252 | A 0600 R | |
| | P | Verstegen | 2412 | | |
| Fri | A | Hall | 12252 | | |
| | P | Smith | 11797 | | |
| | | TOTALS | | 10 H | |

TOTAL # OF OOC HOURS = **10 H**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664056

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups. Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 6/25/20 | MCELROY 3240 | | Rec active Rec | 2.5 | *[signature]* | |
| 7-2-20 | Hall | 12252 | Ref Rec | 2.5 | *[signature]* 12252 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/27/20 | BADGER | 1800 | Rec canceled IR # 3051 | | | |
| 7/1/20 | BADGER | 1800 | Outside Rec canceled IR # 3108 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664057

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit  SMU-1 | Cell Locations 3D_209U |
| Week Start Date *(mm/dd/yyyy)* 6/27/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/3/2020 | |
| Step Program Incentive Matrix  SMU-1 ATTACHMENT1 | |

Section Completed By  ☐ COS  X Designee *(check one)*

Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____   Date  JUL 0 ? 2020

| INMATE NAME *(Last, First M.I.) (Please print)* | ADC NUMBER | STEP LEVEL | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)* |
|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES: A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's. Add'l. 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES / GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | Dinner | | | | | | | OOC and incentive for Steps 1, 2 & 3 | | | | | | | | | | | A - R | Time Out/ Offer | Time In | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | | | Time Out/ Offer | Time |
| Sat | A | Garcia | 18m | | | | | A | 600 | C | | | | | | | | | | | | | | | | |
| | P | Tomeru | 10359 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Letsos | 11500 | | | | | D | 600 | C | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | L. Martinez | 11882 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | |
| | P | Crosby | 10097 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Letsos | 11510 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Crosby | 10097 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Dobre | 11061 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | 1275 | C | | | | | | | | | | |
| Thu | A | Crosby | 10359 | | | | | A | 0621 | R | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Crosby | 10097 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | | | | 1 H | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664071

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 6-29-2020 | Mageo | 1822 | ReP Re | 2:5 | Mageo 1822 | |
| 7-1-20 | C Guevara | 1664 | Substance Abuse - cancel - IR # 20 - A03 -3109 | | | |
| 7-2 | Snyder | 12305 | reP rec | 2:30 | S 12305 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/27/20 | BADGER | 185 | Rec canceled IR # 3051 | | | |
| 6/28/20 | BADGER | 185 | Outside Rec canceled IR # 3067 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664072

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments secti...

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations 3D 644B |
| --- | --- | --- |
| Week Start Date (mm/dd/yyyy) | 6/27/2020 | |
| Week End Date (mm/dd/yyyy) | 7/3/2020 | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | |

Section Completed By   ☐ COS  ☒ Designee *(check one)*

Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. M. Perea #1461

Signature _____   Date  JUL 0 ? 2020

INMATE NAME (Last, First M.I.) (Please print)   ADC NUMBER   STEP LEVEL  5   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week / Shift (A = AM 0600-1800 / P = PM 1800-0600) | | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 — ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | | |
| Sat | A | Brown | 1?? | | | | | A | G?? | C | | | | | | | | | | | | | | | | | | | | |
| | P | Tomerich | 6059 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Letsos | 11580 | | | | | D | Las? | C | | | | | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | L. Martinez | 11882 | | | | | A06?4 R | | | | | | | | | | | | | | | | | | | | | | |
| | P | Crofton | 10097 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Letsos | 11550 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Crofton | 12??? | | | | | | | | | | | i 335 | C | | | | | | | | | | | | | | | |
| Wed | A | Rodas | 11661 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Mngan | 12393 | | | | | A | 0812 | 1045 | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Chavez | 1??? | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | 10 H 3 m | | | | | | 1 H | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H 3 m

801-18
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664083

Maximum Custody Daily Out of Cell Time Tracking – Continued

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 6.29.2020 | mageo | 1822 | Ref Rec | 2.5 | Mageo 1822 | |
| 6/30/20 | L. Guevara | 1664 | Substance Phase - cancel IR #20 P08 3038 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/27/20 | BADGER | 1877 | Rec canceled IR # 3051 | | | |
| 6/28/20 | BADGER | 1877 | Outside Rec Canceled IR # 3067 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1664084

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit SMU-1 | Cell Locations 4A 431U |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By ☐ COS ☒ Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. M. Perea #1461

Signature _____ Date **JUL 27 2020**

INMATE NAME *(Last, First M.I.)* *(Please print)* [redacted]   ADC NUMBER [redacted]   STEP LEVEL 2   Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A-F | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Miller | 11535 | | | | | | | | | | | | | | | | | | | | |
| | P | Patan | 4265 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Cowen | 7453 | | | | | A | 0015 R | | | | | | | | | | | | | | |
| | P | Villafana | 12917 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Cowen | 7453 | | | | | | | | | | | | | | | | | | | | |
| | P | Crofin | 12817 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | L. Martinez | 11882 | | | | | A | 0000 R | | 0815 | C | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | | | | | | | | | |
| | P | Villafana | 12917 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Schapps | 5201 | | | | | C | 600 | C | | | | | | | | | | | | | |
| | P | | 10359 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | McCoy | 17761 | | | | | A | 0605 R | | | | | | | | | | | | | | |
| | P | Adams | 4648 | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | **10 H** | | | **1 H** | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665499

## Maximum Custody Daily Out of Cell Time Tracking – Continued

INMATE NAME *(Last, First M.I.) (Please print)*     ADC NUMBER

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | | | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| | Last Name | Badge # | | | | |
| 7-23-20 | Guevan | 7453 | Ref chute rec | 2.5 | Guevan 7453 | |
| 7-21-20 | C. Guevara | 1064 | Peer Relationships-cancel-IR #20-A08-3464 | | | |
| 7-21 | L. Martinez 11882 | | Ref Chute Rec | 25 | L. Martinez 11882 | |
| 7-24 | McCoy | 1326 | Ref Chute rec | 25 | | |
| | | | | | | |
| 07/23/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #3611 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801 19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665500

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit  SMU-1 | Cell Locations 4B 211B | Section Completed By | ☐ COS  X Designee *(check one)* |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)*  7/18/2020 | | Weekly expectations | ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)* |
| Week End Date *(mm/dd/yyyy)*  7/24/2020 | | Printed Name and Badge Number  Lt. M. Perea #1461 | |
| Step Program Incentive Matrix  SMU-1  ATTACHMENT1 | | Signature _____ | Date  JUL 27 2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)*  ▮▮▮▮▮▮▮

ADC NUMBER

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer showers, visit, medical, or classification) (Specify activity in comments section on back | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | | Dinner | | A - E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - E | Time Out/ Offer | Time In | A - B | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Sierra | 7768 | | | | | A | 100 | C | | | | | | | | | | | | | | | | | |
| | P | Naylan | 4256 | | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Mitchell | 1053 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | LETSOS #11550 | | | | | | A | 0700 | 0930 | | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | D | 200 | C | | | | | | | | | | | | | | | | |
| Tue | A | Tich | 1296 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Hernandez | 8003 | | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Tigu | 1296 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Curry | 12817 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Valentin | 4151 | | | | | A | 0722 0812 | 0042 | | | 0700 | C | | | | | | | | | | | | | |
| | P | L | 12878 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Navarette | 4002 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | gm | 1359 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H 5m | | | | 1 H | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H 5m

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19
3/4/19

ADCM1665511

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | ADC NUMBER | | |
|---|---|---|---|---|---|
| ██████ | | | ██████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7-23-20 | L. Guevara | 1064 | Violence Prevention-cancel-IR#20-M083498 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 07/18/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #3410 | | | |
| 07/20/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #3440 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665512

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit SMU-1 | Cell Locations 4B 537J |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By:   ☐ COS  X Designee *(check one)*
Weekly expectations:   ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number  Lt. M. Perea #1461
Signature _____   Date **JUL 27 2020**

INMATE NAME *(Last, First M.I.) (Please print)* ▉▉▉

ADC NUMBER ▉▉▉

STEP LEVEL 5

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift (A = AM 0600 - 1800 / P = PM 1800 - 0600) | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES/ LIBRARY Steps 2 & 3 | | OTHER OOC and incentive Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch | Dinner | A-E | | | | | | | | | | | | | | | | | |
| | | | | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-R | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Miller | 1535 | | | | | | | | | | | | | | | | | | | | | |
| | P | JAYAN | 4295 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Mechuld | 1033 | | | | A | 0625 R | | | | | | | | | | | | | | | | |
| | P | Post | 4265 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | LETSOS #11550 | | | | | + | 600 C | | | | | | | | | | | | | | | | |
| | P | Crotty | 1727 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Tith | 1204D | | | | A | 0019 R | | | | | | | | | | | | | | | | |
| | P | Hernandez | 8093 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Tith | 1204D | | | | | | | | | | | | | | | | | | | | | |
| | P | Crotty | 1727 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Valentin | 9951 | | | | | | | | | 0910 | C | | | | | | | | | | | |
| | P | M | 0359 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Wingman | 9810 | | | | A | 0616 R | | | | | | | | | | | | | | | | |
| | P | P + ? | -20 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 10 H | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 1⁄4

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

801-19
3/4/19

ADCM1665524