## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7-19 | Newbold | 11033 | Ref chute rec | 2.5 | Newbold 11033 | |
| 7/21 | Title | 12046 | Refuse Chute Rec | 2.5 | Title 12046 | |
| 7/23/20 | C. Guevara | 1064 | Violence Prevention - Cancel - IR # 20-A08-3498 | | | |
| 7/24 20 | Navarrete | 9061 | Refused chute rec | 2.5 | Navarrete 9061 | |
| | | | | | | |
| | | | | | | |
| 07/20/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #3440 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665525

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 4C 215B |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | |

| Section Completed By | ☐ COS  X Designee *(check one)* |
|---|---|
| Weekly expectations | ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)* |
| Printed Name and Badge Number | Lt. M. Perea #1461 |
| Signature | Date  JUL 27 2020 |

INMATE NAME *(Last, First M.I.)* *(Please print)*    ADC NUMBER    STEP LEVEL    Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800-0000 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer showers, visit, medical, or classification) (Specify activity in comments section on back) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Last Name | Badge # | Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | McGrew #1768 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Rayan | 4296 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Tittle | 8070 | | | | | A | 0612 | R | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Palacio | 5693 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Maybold | 10033 | | | | | A | 0613 | R | | | | | | | | | | | | | | | | |
| | P | Aleman | 10583 | | | | | B | 1200 | C | | | | | | | | | | | | | | | | |
| Wed | A | Roshell | 1633 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Gonzalez | 10163 | | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew #1768 | | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | 0359 | | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Leon | 4223 | | | | | A | 0808 | R | | | | | | | | | | | | | | | | |
| | P | | 0359 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 10 H    10 H

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665538

## Maximum Custody Daily Out of Cell Time Tracking – Continued

**INMATE NAME** *(Last, First M.I.) (Please print)* ▮▮▮▮

**ADC NUMBER** ▮▮▮▮

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
|---|---|---|---|---|---|---|
| 7/14 | *J. Shm* | 12040 | *Refusl Chusto Rere* | 2.5 | *J. Shm 12040* | |
| 7.21 | *Han now* | 11633 | *Ref chut ru* | 2.5 | *shthl 1634* | |
| 7/14 | *Lun* | 4320 | *Reframd Chute Rec* | 2.5 | *4320* | |
| | | | | | | |
| | | | | | | |
| 07/21/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #3459 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:*
*e.g., staffing shortage, weather, ICS.*

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665539

# ARIZONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit: SMU-1 | Cell Locations: 4C 641B |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix SMU-1_ATTACHMENT1 | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____  Date **JUL 27 2020**

INMATE NAME (Last, First M.I.) (Please print): ████████

ADC NUMBER: 

STEP LEVEL: 3

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift (A = AM 0600-1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES: A=CHUTE B=10 X 10 C=20 X 40 D=45 X 90 E=FIELD G=GROUP REC  A-E | Time Out/Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs. towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) Time Out/Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section or back side) Time Out/Offer | Time In | EDUCATION CLASSES/ LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer., showers, visit, medical, or classification) (Specify activity in comments section on back) Time Out/Offer | Time In | SMI A=Add'l 1 Hr. OOC MH Programming (Therapy) AND B=Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3  A-B | Time Out/Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | McGrew   #1768 | | | | | | A | 630 | C | | | | | | | | | | | | | | | | |
| | A | Dayan | 4265 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | P | n/a | 1204b | | | | | | | | | | | | | | | | | | | | | | |
| | P | Fett | 475 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Valenti | 5045 | | | | | A616A2 | | | | | | | | | | | | | | | | | |
| | P | Griffin | 1087 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Newbold | 1633 | | | | | D | 630 | C | | | | | | | | | | | | | | | |
| | P | Glunzer | 6883 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Newbold | 1483 | | | | | | | | | | 0930 | C | | | | | | | | | | | |
| | P | Gonzalez | 10163 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew   #1768 | | | | | | A06N | R | | | | | | | | | | | | | | | | |
| | P | Harthun | 4261 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Um | 4223 | | | | | Attch R | 08 | | | | | | | | | | | | | | | | |
| | P | (signature) | 1354 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | 10 H | | | 1 H | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665550

801-19
3/4/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

**INMATE NAME** *(Last, First M.I.)* *(Please print)*

▮▮▮▮▮▮

**ADC NUMBER**

▮▮▮▮

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 7/20/20 | Palacus | 5893 | Ref Cluster Rec | 2 | *(signature)* | |
| 7/22/20 | C. Guevara | 1064 | Individual change-cancel-IR #20-A08-3984 | | | |
| 7/23 | mg | 17?? | Ref cluster rec | 2 | mg | |
| 7/?? | ??? | ???? | Ref cluster Rec | 2 | *(signature)* | NS |
| | | | | | | |
| | | | | | | |
| 07/18/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #3410 | | | |
| 07/21/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #3459 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

E01-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665551

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section

R = Refusal:  Write at what time offered on front of form followed by "R", write the  amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit   SMU-1 | Cell Locations 4D 320U | Section Completed By | ☐ COS  X Designee *(check one)* |
| --- | --- | --- | --- |

Week Start Date *(mm/dd/yyyy)* 7/18/2020

Week End Date *(mm/dd/yyyy)* 7/24/2020

Step Program Incentive Matrix  SMU-1  ATTACHMENT1

Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____   Date  JUL 27 2020

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

STEP LEVEL  3

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS — Out of Cell ("OOC") *(Incentive)* Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | RECREATION — OOC AND INCENTIVE FOR STEPS 1,2 & 3 — ENCLOSURES A=CHUTE B=10 X 10 C=20 X 40 D=45 X 90 E=FIELD G=GROUP REC A-E | Time Out/Offer | Time In | VISITATION — OOC and incentive for Steps 1,2 & 3 Time Out/Offer | Time In | PROGRAM CLASSES/GROUPS Steps 2 & 3 Time Out/Offer | Time In | EDUCATION CLASSES/LIBRARY Steps 2 & 3 Time Out/Offer | Time In | OTHER — OOC and incentive for Steps 2 & 3 Time Out/Offer | Time In | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1,2 & 3 Time Out/Offer | Time In | SMI — A = Add'l 1 Hr. OOC MH Programming / B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1,2 & 3 A-B | Time Out/Offer | Time In | SMI — Add'l. 1 Hr. Other OOC Time Steps 1,2 & 3 Time Out/Offer | Time In |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | A | Reid | 8505 | | | | | A | 602 | C | | | | | | | | | | | | | | |
| Sat | P | Cu | 12878 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Tabor | 10139 | | | | | | | | | | | | | | | | | | | | | |
| Sun | P | Villaiuna | 12917 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Grandon | 8141 | | | | | A | 0400 | 1140 | | | 0755 | C | | | | | | | | | | |
| Mon | P | Foxx | 47105 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Tabor | 10139 | | | | | | | | | | | | | | | | | | | | | |
| Tue | P | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Palacios | 5585 | | | | | | | | | | | | | | | | | | | | | |
| Wed | P | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Peterson | 5152 | | | | | A | 0627 | R | | | | | | | | | | | | | | |
| Thu | P | Dn | 12878 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Marshall | 5152 | | | | | B | 626 | C | | | | | | | | | | | | | | |
| Fri | P | Mendora | 10859 | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H 10 m | | | | 1 H | | | | | | | | | | | |

TOTAL # OF OOC HOURS =  11 H 10 m

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665564

## Maximum Custody Daily Out of Cell Time Tracking – Continued

INMATE NAME *(Last, First M.I.) (Please print)* ▮▮▮▮

ADC NUMBER ▮▮▮▮

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
|---|---|---|---|---|---|---|
| 7-20-20 | C. Guevara | 1664 | Self control-cancel- IR #20-A08-3442 | | | |
| 7/25/20 | Warren | 5153 | Ref. Chute Rec. | 25 | X 5153 | |
| 07/18/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #3410 | | | |
| 07/24/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #3612 | | | |

*Possible penological reasons for cancellation or limitation: e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665565

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  **SMU-1** | Cell Locations **1A 101B** |
| Week Start Date *(mm/dd/yyyy)* 7/18/2020 | |
| Week End Date *(mm/dd/yyyy)* 7/24/2020 | |
| Step Program Incentive Matrix  **SMU-1  ATTACHMENT1** | |

Section Completed By:  ☐ COS  X Designee *(check one)*

Weekly expectations  ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____ NS _____   Date  **JUL 27 2020**

INMATE NAME *(Last, First M.I.)* *(Please print)* ▮▮▮▮

ADC NUMBER ▮▮▮▮

STEP LEVEL **3**

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift (A = AM 0600 - 1800 / P = PM 1800-0600) | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS — Out of Cell ("OOC") (Incentive) | | RECREATION — OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION — OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER — OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI — Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec/exer showers, visit, medical, or classification) | | SMI — A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI — Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A-E | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A-B | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In |

| Day | Shift | Last Name | Badge # | B/L Out | In | D Out | In | A-E | Rec Out | In | Vis Out | In | Prog Out | In | Edu Out | In | Other Out | In | SMI10 Out | In | A-B | SMIMH Out | In | SMI1 Out | In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Petersen | 5152 | | | | | A | 600 | C | | | | | | | | | | | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Delaterre | 10703 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Huffine | 5401 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Diefsler | 4584 | | | | | A | 0620 | R | | | | | | | | | | | | | | | |
| | P | Villafuerte | 12917 | | | | | | | | | | 1210 | C | | | | | | | | | | | |
| Tue | A | Garch | 8141 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Renteria | 5570 | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Garch | 8141 | | | | | D | 600 | C | | | | | | | | | | | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Hall | 12252 | | | | | A | 0600 | R | | | | | | | | | | | | | | | |
| | P | Castelum | 1287A | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Scurlock | 2739 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7357 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

801-19
3/4/19

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665578

**Maximum C\_\_\_ody Daily Out of Cell Time Tracking – Continued**

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| | Last Name | Badge # | | | | |
| 07/20/20 | Dietrich | 4584 | Ref dure Rec | 2.5 | *(signature)* | |
| 7/20/20 | C. Guevara | 1064 | Substance Abuse - cancel - IR# 20-A08-3442 | | | |
| 7-23 | Hall | 12252 | Ref Rec | 2.5 | *(signature)* | |
| | | | | | | |
| | | | | | | |
| 07/18/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled.  IR #3410 | | | |
| 07/22/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled.  IR #3482 | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665579

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | Cell Locations | 1A 427B |
|---|---|---|---|
| Week Start Date *(mm/dd/yyyy)* | 7/18/2020 | | |
| Week End Date *(mm/dd/yyyy)* | 7/24/2020 | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | |

Section Completed By   ☐ COS  X Designee *(check one)*

Weekly expectations   ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number   Lt. M. Perea #1461

Signature _____   Date   JUL 27 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*

ADC NUMBER

STEP LEVEL 3

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC A-E | Time Out/ Offer | Time In | VISITATION OOC and incentive for Steps 1, 2 & 3 Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Steps 2 & 3 Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Steps 2 & 3 Time Out/ Offer | Time In | OTHER OOC and incentive for Steps 2 & 3 Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 A-B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Peterson | 5152 | | | | | A | 600 | C | | | | | | | | | | | | | | | |
| | P | Smith | 421 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Delatorre | (OT) | | | | | | | | | | | | | | | | | | | | | | |
| | P | Dennis | 886 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dietrich | 4584 | | | | | A | 0620 | R | | | | | | | | | | | | | | | |
| | P | Villafuma | 1247 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Gordan | 9141 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Canterill | 5512 | | | | | | | | | | | 1210 | C | | | | | | | | | | | |
| Wed | A | Gordan | 8141 | | | | | D | 600 | C | | | | | | | | | | | | | | | |
| | P | Smith | 1797 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Hall | 12252 | | | | | A | 0603 | R | | | | | | | | | | | | | | | |
| | P | Constelvm | 12879 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Spurlock | 2739 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | 1 H | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665590

## Maximum Custody Daily Out of Cell Time Tracking – Continued

INMATE NAME *(Last, First M.I.) (Please print)*  ████████████

ADC NUMBER  ████████

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 07/20/20 | Dietrich | 4584 | Ref. climate Rec. | 2-5 | *(signature)* | |
| 7/21/20 | C. Guevara | 1064 | Substance Abuse-cancel-IR #20-A08-3464 | | | |
| 7-23 | Hall | 12252 | Ref Rec | 2-5 | 12252 | |
| | | | | | | |
| | | | | | | |
| 07/18/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #3410 | | | |
| 07/22/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #3482 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665591

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| Unit | SMU-1 | | Cell Locations 3D 211U |
|---|---|---|---|
| Week Start Date (mm/dd/yyyy) | 7/18/2020 | | |
| Week End Date (mm/dd/yyyy) | 7/24/2020 | | |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 | | |

Section Completed By  ☐ COS  ☒ Designee *(check one)*

Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature ___

Date  JUL 27 2020

INMATE NAME *(Last, First M.I.)* *(Please print)*  [redacted]

ADC NUMBER  [redacted]

STEP LEVEL  3

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | | STAFF NAME (Last Name, Badge #) (Please print) | Badge # | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 | | OTHER OOC and incentive for Steps 2 & 3 | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Breakfast/Lunch | | Dinner | | | | | | | | | | | | | | | | | | |
| | | | Last Name | Badge # | Time Out/Offer | Time In | Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | | Robus | 1164 | | | | | A | 0836 | C | | | | | | | | | | | | | | |
| | P | | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | | LETSOS #11550 | | | | | | D | 0836 | C | | | | | | | | | | | | | | |
| | P | | Vinuins | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | | Garcia | 9486 | | | | | A | 721 | R | | | | | | | | | | | | | | |
| | P | | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | | Romero | 10863 | | | | | | | | | | | | | | | | | | | | | |
| | P | | ochoa | 7327 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | | Romero | 10863 | | | | | | | | | | | | | | | | | | | | | |
| | P | | Yunis | 6886 | | | | | | | | | | 1225 | C | | | | | | | | | | |
| Thu | A | | Taylor | 12349 | | | | | A | 0812 | R | | | | | | | | | | | | | | |
| | P | | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | | Yunis | 10971 | | | | | | | | | | | | | | | | | | | | | |
| | P | | Alvidrez | 5796 | | | | | | | | | | | | | | | | | | | | | |
| | | | | TOTALS | | | | | | 10 H | | | | 1 H | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665605

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ▮ | | | | ▮ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS · SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. · LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 7/2? | Garcia | 9486 | Ref. Rec / Shower | 2.5 | Garcia 9486 | |
| 7/22/20 | C. Gueyara | 1064 | Substance Abuse - cancel - IR # 20-A08-3484 | | | |
| 7-23 | Marylen | 1398 | ref rec | | ② 12385 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 07/18/20 | Perea | 1461 | Late Entry. Inside Recreation cancelled. IR #3410 | | | |
| 07/19/20 | Perea | 1461 | Late Entry. Outside Recreation cancelled. IR #3420 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801 18
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665606

# ARIZONA DEPARTMENT OF CORRECTIONS
## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit SMU-1 | Cell Locations 4A_102B |
| Week Start Date (mm/dd/yyyy) 7/18/2020 | |
| Week End Date (mm/dd/yyyy) 7/24/2020 | |
| Step Program Incentive Matrix SMU-1_ATTACHMENT1 | |

Section Completed By: ☐ COS ☒ Designee (check one)
Weekly expectations ☒ Met for Inmate ☐ NOT Met for Inmate (check one)
Printed Name and Badge Number: Lt. M. Perea #1461
Signature ___  Date JUL 27 2020

INMATE NAME (Last, First M.I.) (Please print)    ADC NUMBER    STEP LEVEL 3    Inmate is SMI? (Seriously Mentally Ill) ☐ Yes ☒ No (check one)

| Day | Shift | Last Name | Badge # | Meals Breakfast/Lunch Time Out/Offer | Time In | Dinner Time Out/Offer | Time In | REC A-E | Time Out/Offer | Time In | VISIT Time Out/Offer | Time In | PROGRAM Time Out/Offer | Time In | EDUCATION Time Out/Offer | Time In | OTHER Time Out/Offer | Time In | SMI Time Out/Offer | Time In | SMI A-B Time Out/Offer | Time In | SMI Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | | | | | | | B | 602 | | | | | | | | | | | | | | | | |
| | P | RYAN | 4206 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Crew | 7453 | | | | | | | | | | | | | | | | | | | | | |
| | P | Villafana | 12917 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Carver | 7453 | | | | | A | 0639 | R | | | | | | | | | | | | | | |
| | P | Morton | 12297 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | L. Martinez | 11882 | | | | | | | | | | 0640 | C | | | | | | | | | | |
| | P | Foxx | 4705 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | LETSOS #11550 | | | | | | | | | | | | | | | | | | | | | | |
| | P | V. Villafana | 12917 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | SCHLAG | 8201 | | | | | A | 0620 | R | | | | | | | | | | | | | | |
| | P | Smith | 18574 | | | | | D | 1600 | C | | | | | | | | | | | | | | |
| Fri | A | McCoy | 12321 | | | | | | | | | | | | | | | | | | | | | |
| | P | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10H | | | | | 1H | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

Page 1 of 2

801-19 3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665618

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|
| ████████ | | | | ████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (if feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (if available) |
| 2-21-20 | Craven | 7453 | Ref chute rec | 2.5 | Craven 7453 | |
| 7/21/20 | L. Guevara | 1064 | Peer Relationships -cancel- IR # 20-A08-3464 | | | |
| 07/23/20 | Schiro | 520? | Refused Chute RPL | 2.5 | ＡＡ 5001 | |
| | | | | | | |
| | | | | | | |
| 07/18/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #3410 | | | |
| 07/23/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #3611 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, iCS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1665619

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation (shortening) of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

Unit __SMU-1__

Week Start Date (mm/dd/yyyy) __8/15/2020__      Cell Locations __4A  428U__

Week End Date (mm/dd/yyyy) __8/21/2020__

Step Program Incentive Matrix __SMU-1 ATTACHMENT1__

Section Completed By: ☐ COS  ☒ Designee (check one)

Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate (check one)

Printed Name and Badge Number __Lt. M. Perea #1461__

Signature _____

Date __08/24/2020__

INMATE NAME (Last, First M.I.) (Please print) ██████

ADC NUMBER ██████

STEP LEVEL

Inmate is SMI? (Seriously Mentally Ill) ☐ Yes  ☒ No (check one)

| Day of the Week | Shift A = AM 0600 - 1800 / P = 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive) Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | RECREATION A-E | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI A Time Out/ Offer | Time In | SMI A/B Time Out/ Offer | Time In | SMI A-B Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Bilcks | 9112 | | | | | | | | | | | | | | | | | | | | |
| Sat | P | Contreras | 12878 | | | | | A | 600 | C | | | | | | | | | | | | | |
| Sun | A | Cover | 7453 | | | | | A | 005 | R | | | | | | | | | | | | | |
| Sun | P | Crofton | 12297 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tellez | 10139 | | | | | A | 005 | R | | | | | | | | | | | | | |
| Mon | P | Crofton | 12297 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Tellez | 10139 | | | | | | | | | | | | | | | | | | | | |
| Tue | P | Crofton | 12297 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Tellez | 10159 | | | | | | | | | | | | | | | | | | | | |
| Wed | P | Williams | 12974 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | DiMaria | 1877 | | | | | B | 600 | C | | | | | | | | | | | | | |
| Thu | P | Robinson | 12476 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DiMaria | 1877 | | | | | | | | | | | | | | | | | | | | |
| Fri | P | | 12878 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 HRS | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = __10 HRS__

Page 1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

601-19
3/4/19

ADCM1667062

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|

| DATE (mm/dd/yy) | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS<br>• SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| no Aug 20 8/17 | Carien Tu | 7053 10139 | Ref chk rec Hol Rec | 2.5 2.5 | Carien 7453 T - 10139 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 08/15/20 | Badger | 1877 | Late Entry.  Inside Recreation cancelled.  IR #4071 | | | |
| 08/20/20 | Badger | 1877 | Late Entry.  Outside Recreation Cancelled.  IR #4021 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667063

# AR[illegible]NA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments sectio[n]

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back; inmate (or two staff members) sign on back if feasible / available

Unit: SMU-1

Week Start Date *(mm/dd/yyyy)*: 8/15/2020

Week End Date *(mm/dd/yyyy)*: 8/21/2020

Step Program Incentive Matrix: SMU-1 ATTACHMENT1

Cell Locations: 4B 108B

Section Completed By: ☐ COS X Designee *(check one)*

Weekly expectations: ☒ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number: Lt. M. Perea #1461

Signature: [signature]

Date: 08/24/2020

INMATE NAME *(Last, First M.I.) (Please print)*: [redacted]

ADC NUMBER: [redacted]

STEP LEVEL: 3

Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes ☒ No *(check one)*

| Day of the Week | Shift (A = AM 0600 - 1800 / P = PM 1800 - 0600) | STAFF NAME (Last Name, Badge #) (Please print): Last Name | Badge # | MEALS Out of Cell ("OOC") (Incentive): Breakfast/ Lunch: Time Out/ Offer | Breakfast/ Lunch: Time In | Dinner: Time Out/ Offer | Dinner: Time In | RECREATION (OOC AND INCENTIVE FOR STEPS 1, 2, & 3; ENCLOSURES A = CHUTE, B = 10 X 10, C = 20 X 40, D = 45 X 90, E = FIELD, G = GROUP REC): A - E | RECREATION: Time Out/ Offer | RECREATION: Time In | VISITATION (OOC and incentive for Steps 1, 2 & 3) (Cannot use Visitation hrs towards MC PM #8's Add'l. 10 hrs of Unstructured OOC Time): Time Out/ Offer | VISITATION: Time In | PROGRAM CLASSES/ GROUPS (Steps 2 & 3) (Specify activity in comments section on back side): Time Out/ Offer | PROGRAM: Time In | EDUCATION CLASSES / LIBRARY (Steps 2 & 3) (Specify activity in comments section on back side): Time Out/ Offer | EDUCATION: Time In | OTHER (OOC and incentive for Steps 2 & 3) (Specify activity in comments section on back side): Time Out/ Offer | OTHER: Time In | SMI (Add'l. 10 Hrs. Unstructured OOC Time, Steps 1, 2 & 3) (Cannot use time for rec /exer., showers, visit., medical, or classification) (Specify activity in comments section on back side): Time Out/ Offer | SMI: Time In | SMI (A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming, Steps 1, 2 & 3): A - B | SMI: Time Out/ Offer | SMI: Time In | SMI (Add'l. 1 Hr. Other OOC Time, Steps 1, 2 & 3) (Specify activity in comments section on back side): Time Out/ Offer | SMI: Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Warren | 4801 | | | | | | | | | | | | | | | | | | | | | | | |
| Sat | P | [signature] | 12878 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Palacios | 5693 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | P | Foxx | 4765 | | | | | A | 0605 | R | | | | | | | | | | | | | | | | |
| Mon | A | Rodriguez | #6506 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | P | Foxx | 4765 | | | | | D | 600 | L. | | | | | | | | | | | | | | | | |
| Tue | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | | | | |
| Tue | P | Foxx | 4765 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | |
| Wed | A | Morris | 2989 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | P | Hernandez | 8093 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Spencer | 9183 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | P | [signature] | 12878 | | | | | | | | | | | 0630 | R | | | | | | | | | | | |
| Fri | A | DeCuilo | 2005 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | P | [signature] | 12878 | | | | | A | 0618 | R | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | 10 H | | | | | 1 H | | | | | | | | | | | | | |

[T]OTAL # OF OOC HOURS = 11 H

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667074

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|
| | | | | | ████ | |

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 08/18 | Dietrich | 4584 | Ref chute Rec | 2.5 | *(signature)* | |
| 8-20-20 | L. Guevara | 1064 | Violence Prevention- refuse excused | 1 | L. Guevara #1064 | |
| 8.16 | Palacios | 5693 | Ref Chute Rec | 2.5 | | |
| 8-21 | Aquila | 2005 | R. Chute Re | 2.5 | Aqu 2006 | |
| | | | | | | |
| 08/17/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #3922 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667075

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| Unit | SMU-1 | Cell Locations | 4B 534U |
|---|---|---|---|

Week Start Date *(mm/dd/yyyy)* 8/15/2020
Week End Date *(mm/dd/yyyy)* 8/21/2020
Step Program Incentive Matrix SMU-1 ATTACHMENT1

Section Completed By    ☐ COS  ☒ Designee *(check one)*
Weekly expectations    ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*
Printed Name and Badge Number   Lt. M. Perea #1461
Signature _____   Date 08/24/2020

| INMATE NAME *(Last, First M.I.) (Please print)* | | ADC NUMBER | | STEP LEVEL 3 | Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)* |
|---|---|---|---|---|---|

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 0600 | STAFF NAME *(Last Name, Badge #) (Please print)* | | MEALS Out of Cell ("OOC") *(incentive)* | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION OOC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's. Add'l 10 hrs. of Unstructured OOC Time) | | PROGRAM CLASSES/ GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2, & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/ Lunch Time Out/ Offer | Time In | Dinner Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | Time Out/ Offer | Time In | A - | Time Out/ Offer | Time In | Time Out/ Offer | Time In |
| Sat | A | Warren | 480 | | | | | A | 600 | C | | | | | | | | | | | | | | | | |
| | P | | 12878 | | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Palacios | 5603 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Rodriguez #6506 | | | | | | | 1260 | M | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | 1010 | C | | | | | | | | | | | | | | | | |
| Tue | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Young | 4601 | | | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Young | 4601 | | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Spencer | 963 | | | | | A | 2000 | R | | | 0905 | 1005 | | | | | | | | | | | | |
| | P | | 12878 | | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | DeGuilo | 200r | | | | | | | | | | | | | | | | | | | | | | | |
| | P | | 12878 | | | | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | | 10 H | | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667086

801-19
3/4/19

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | | | ADC NUMBER | |
|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮▮ | | | | | ▮▮▮▮ | |

| DATE (mm/dd/yy) | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS ● SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. ● LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE *(if feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(if available)* |
| 8/1? | Rodriguez #6506 | | Refused Chute Rec | 2.5 | Rodriguez #6506 | |
| 8-20-20 | L. Guevara | 1064 | Violence Prevention | | | |
| 8/20/20 | Spencer | 983 | Ref Chute Rec | 2.5 | UNK 983 | |
| | | | | | | |
| | | | | | | |
| 08/15/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #4071 | | | |
| 08/17/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #3922 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667087

# ARIZONA DEPARTMENT OF CORRECTIONS

**Maximum Custody Daily Out-of-Cell Time Tracking**

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available.

| | |
|---|---|
| Unit SMU-1 | Cell Locations 4C 213B |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By: ☐ COS  X Designee *(check one)*

Weekly expectations: ☑ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number Lt. M. Perea #1461

Signature _____  Date 08/24/2020

INMATE NAME *(Last, First M.I.)* *(Please print)* ▉▉▉▉▉

ADC NUMBER ▉▉▉▉▉

STEP LEVEL

Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 - 0600 | STAFF NAME (Last Name, Badge #) (Please print) | | MEALS Out of Cell ("OOC") (Incentive) | | | | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2, & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC | | | VISITATION COC and incentive for Steps 1, 2 & 3 (Cannot use Visitation hrs towards MC PM #8's Add'l 10 hrs of Unstructured OOC Time) | | PROGRAM CLASSES / GROUPS Steps 2 & 3 (Specify activity in comments section on back side) | | EDUCATION CLASSES / LIBRARY Steps 2 & 3 (Specify activity in comments section on back side) | | OTHER OOC and incentive for Steps 2 & 3 (Specify activity in comments section on back side) | | SMI Add'l. 10 Hrs. Unstructured OOC Time Steps 1, 2 & 3 (Cannot use time for rec./exer., showers, visit., medical, or classification) | | SMI A = Add'l 1 Hr. OOC MH Programming (Therapy) AND B = Add'l 1 Hr. OOC Psycho Educational Programming Steps 1, 2 & 3 | | SMI Add'l. 1 Hr. Other OOC Time Steps 1, 2 & 3 (Specify activity in comments section on back side) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last Name | Badge # | Breakfast/Lunch | | Dinner | | | | | | | | | | | | | | | | | | | | |
| | | | | Time Out/Offer | Time In | Time Out/Offer | Time In | A-E | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | Time Out/Offer | Time In | A-B | Time Out/Offer | Time In | Time Out/Offer | Time In |
| Sat | A | DiCaurlo | 2005 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Stor | 11777 | | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Parker | 10133 | | | | | Aolito | R | | | | | | | | | | | | | | | | |
| | P | FOXX | 47165 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Ian | 11535 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Crofton | 18994 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | P. Ray | 8194 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | |
| | P | FOXX | 47165 | | | | | B | 1800 | C | | | | | | | | | | | | | | | | |
| Wed | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Munz | 46001 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew #1768 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Lopez | 4650 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Hall | 12252 | | | | | A | 0600 | R | | | | | | | | | | | | | | | | |
| | P | Payan | 4294 | | | | | | | | | | | | | | | | | | | | | | |
| | | | TOTALS | | | | | | 10 H | | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 10 H

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667099

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First M.I.) (Please print)* | | | ADC NUMBER | | |
|---|---|---|---|---|---|
| ██████████ | | | ████████ | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 5/14 | *Tad* | 10175 | Ref Rec | 2.5 | *~ 10175* | |
| 8/15 | *Ducan* | 8367 | *Ref Rec* | 2.5 | *~ 8369* | |
| 8-21 | Mari | 12252 | Ref Rec | 2.5 | *1+ 12252* | |
| | | | | | | |
| | | | | | | |
| 08/18/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #3926 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667100

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time. Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back. Inmate (or two staff members) sign on back if feasible / available

| Field | Value |
|---|---|
| Unit | SMU-1 |
| Week Start Date (mm/dd/yyyy) | 8/15/2020 |
| Week End Date (mm/dd/yyyy) | 8/21/2020 |
| Step Program Incentive Matrix | SMU-1 ATTACHMENT1 |
| Cell Locations | 4C 540U |

Section Completed By: ☐ COS  X Designee *(check one)*
Weekly expectations: ☑ Met for Inmate  ☐ NCT Met for Inmate *(check one)*
Printed Name and Badge Number: Lt. M. Perea #1461
Signature _____  Date 08/24/2020

INMATE NAME *(Last, First M.I.) (Please print)* ▓▓▓▓▓
ADC NUMBER ▓▓▓▓
STEP LEVEL 1
Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Time Out | Time In | Dinner Time Out | Time In | A-E | Rec Time Out/Offer | Time In | Visit Time Out/Offer | Time In | Program Time Out/Offer | Time In | Education Time Out/Offer | Time In | Other Time Out/Offer | Time In | SMI Add'l 10 Time Out/Offer | Time In | SMI A/B Time Out/Offer | Time In | SMI Other Time Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | DeGuilio | 8205 | | | | | | | | | | | | | | | | | | | | | |
| | P | | 1777 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Tada | 10178 | | | | | | 2 0630 oc | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | TMN | 11575 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Crofton | 18797 | | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Dirm | 8264 | | | | | | A 0600 R | | | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | B 1200 C | | | | | | | | | | | | | | | | |
| Wed | A | Mageo | 1822 | | | | | | | | | | | | | | | | | | | | | | |
| | P | Vierra | 1160 | | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | McGrew #1768 | | | | | | | | | | | | | | | | | | | | | | | |
| | P | Lopez | 4650 | | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Hall | 12252 | | | | | | A 0609 R | | | | | | | | | | | | | | | | |
| | P | Payan | 4296 | | | | | | | | | | | | | | | | | | | | | | |
| | | **TOTALS** | | | | | | | **10H** | | | | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **10 H**

Page 1 of 2

801-10
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667112

Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME *(Last, First, M.I.) (Please print)* | | | | | ADC NUMBER | | |
|---|---|---|---|---|---|---|---|

| DATE *(mm/dd/yy)* | STAFF NAME *(Last Name, Badge #) (Please print)* | | COMMENTS | AMOUNT OF TIME Refused | REFUSALS | |
|---|---|---|---|---|---|---|
| | Last Name | Badge # | • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time.<br>• LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | | INMATE SIGNATURE *(If feasible)* or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) *(If available)* |
| 8/16 | Toh | 10133 | Rel Rec | 2.5 | 10133 | |
| 8/16 | Day | 5364 | REF REC | 2.5 | 5364 | |
| 8-21 | Hall | 18252 | Ref Rec | 2.5 | H 18252 | |
| | | | | | | |
| | | | | | | |
| 08/18/20 | Badger | 1877 | Late Entry. Outside Recreation cancelled. IR #3926 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667113

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time  Write reason in Comments section.

R = Refusal:  Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  **SMU-1** | Cell Locations **4D 320U** |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix **SMU-1 ATTACHMENT1** | |

Section Completed By  ☐ COS  X Designee *(check one)*

Weekly expectations  ☒ Met for Inmate  ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____   Date 08/24/2020

INMATE NAME *(Last, First M.) (Please print)*     ADC NUMBER     STEP LEVEL **3**    Inmate is SMI? *(Seriously Mentally Ill)*  ☐ Yes  ☒ No *(check one)*

| Day of the Week | Shift A = AM 0600 - 1800 / P = PM 1800 0600 | STAFF NAME (Last Name, Badge #) (Please print) Last Name | Badge # | MEALS Out of Cell ("OOC") (incentive) Breakfast/ Lunch | Dinner | RECREATION OOC AND INCENTIVE FOR STEPS 1, 2 & 3 ENCLOSURES A = CHUTE B = 10 X 10 C = 20 X 40 D = 45 X 90 E = FIELD G = GROUP REC  A-E | Time Out/ Offer | Time In | VISITATION Time Out/ Offer | Time In | PROGRAM CLASSES/ GROUPS Time Out/ Offer | Time In | EDUCATION CLASSES / LIBRARY Time Out/ Offer | Time In | OTHER Time Out/ Offer | Time In | SMI Add'l. 10 Hrs. Time Out/ Offer | Time In | SMI A = Add'l 1 Hr. / B = Add'l 1 Hr. A-B | Time Out/ Offer | Time In | SMI Add'l. 1 Hr. Other OOC Time Time Out/ Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | Richer | 1321 | | | A | 600 | L | | | | | | | | | | | | | | | |
| | P | Sam | 1777 | | | | | | | | | | | | | | | | | | | | |
| Sun | A | Dietrich | 4584 | | | | | | | | | | | | | | | | | | | | |
| | P | Croften | 1727 | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Tobe | 10135 | | | A | 1015 | R | | | 0755 | C | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Morris | 2989 | | | | | | | | | | | | | | | | | | | | |
| | P | Croften | 1727 | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Poss | 9369 | | | | | | | | | | | | | | | | | | | | |
| | P | Hernandez | 8000 | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reid | 8857 | | | | Aohn | R | | | | | | | | | | | | | | | |
| | P | Lopez | 4158 | | | | | | | | | | | | | | | | | | | | |
| Fri | A | Badger | 1777 | | | B | 6m | C | | | | | | | | | | | | | | | |
| | P | Payan | 4296 | | | | | | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | 10 H | | | | 1 H | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = **11 H**

Page 1 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667125

## Maximum Custody Daily Out of Cell Time Tracking – Continued

| INMATE NAME (Last, First M.I.) (Please print) | | | | ADC NUMBER | | |

| DATE (mm/dd/yy) | STAFF NAME (Last Name, Badge #) (Please print) | | COMMENTS • SPECIFY the ACTIVITY for WIPP/JOB, Religious Services, Programming Classes or Groups, Education Classes, library, SMI Unstructured, and SMI other OOC time. • LIST REASON* for cancellation or limitation and any EFFORT(S) TO MAKE UP TIME, or SPECIFY time was NOT REQUIRED to be made up and WHY. | AMOUNT OF TIME Refused | REFUSALS | |
| | Last Name | Badge # | | | INMATE SIGNATURE (If feasible) or If inmate refuses to sign, STAFF Signature & Badge (#1) | If inmate refuses to sign, STAFF Signature & Badge (# 2) (If available) |
| 8/15/2 | Ross | 8364 | Ref Rec | 2.5 | Ross 8364 | |
| 8/17/20 | L. Guevara | 1064 | Self control - cancel - IR #20-A08-3910 | | | |
| 8/20 | Med | 8507 | ReSpec | 2.5 | 8507 | |
| | | | | | | |
| | | | | | | |
| 08/15/20 | Badger | 1877 | Late Entry. Inside Recreation cancelled. IR #4071 | | | |
| 08/21/20 | Badger | 1877 | Late Entry. Outside Recreation Cancelled. IR #4022 | | | |

*Possible penological reasons for cancellation or limitation:
e.g., staffing shortage, weather, ICS.

Page 2 of 2

801-19
3/4/19

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667126

# ARIZONA DEPARTMENT OF CORRECTIONS

## Maximum Custody Daily Out-of-Cell Time Tracking

C = Cancellation or Limitation *(shortening)* of OOC time: Write reason in Comments section.

R = Refusal: Write at what time offered on front of form followed by "R", write the amount of time on the back, inmate (or two staff members) sign on back if feasible / available

| | |
|---|---|
| Unit  SMU-1 | Cell Locations 4D 648B |
| Week Start Date *(mm/dd/yyyy)* 8/15/2020 | |
| Week End Date *(mm/dd/yyyy)* 8/21/2020 | |
| Step Program Incentive Matrix SMU-1 ATTACHMENT1 | |

Section Completed By ☐ COS  X Designee *(check one)*

Weekly expectations ☑ Met for Inmate ☐ NOT Met for Inmate *(check one)*

Printed Name and Badge Number  Lt. M. Perea #1461

Signature _____  Date 08/24/2020

INMATE NAME *(Last, First M.I.) (Please print)*    ADC NUMBER    STEP LEVEL 2    Inmate is SMI? *(Seriously Mentally Ill)* ☐ Yes  ☒ No *(check one)*

| Day | Shift | Last Name | Badge # | Breakfast/Lunch Out/Offer | Time In | Dinner Out/Offer | Time In | Rec A-E Out/Offer | Time | Rec Time In | Visitation Out/Offer | Time In | Program Out/Offer | Time In | Education Out/Offer | Time In | Other Out/Offer | Time In | SMI A Out/Offer | Time In | SMI A- Out/Offer | Time In | SMI Other Out/Offer | Time In |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat | A | (illegible) | 1821 | | | | | | | | | | | | | | | | | | | | | |
| | P | | 12873 | | | | | | | | | | | | | | | | | | | | | |
| Sun | A | District | 4584 | | | | | A 0615 R | | | | | | | | | | | | | | | | |
| | P | Crofts | 1727 | | | | | | | | | | | | | | | | | | | | | |
| Mon | A | Dow | 8204 | | | | | | 815 | C | | | | | | | | | | | | | | |
| | P | Foxx | 4765 | | | | | | | | | | | | | | | | | | | | | |
| Tue | A | Morris | 2989 | | | | | A 0615 R | | | | | | | | | | | | | | | | |
| | P | Crofts | 1727 | | | | | | | | | | | | | | | | | | | | | |
| Wed | A | Rose | 8744 | | | | | | | | | | | | | | | | | | | | | |
| | P | Fernandez | 8073 | | | | | | | | | | | | | | | | | | | | | |
| Thu | A | Reid | 8807 | | | | | | | | | | | | | | | | | | | | | |
| | P | Lopez | 4630 | | | | | | | | | | | | | | | | | | | | | |
| Fri | A | McGuire | 1231 | | | | | D 601 | | C | | | | | | | | | | | | | | |
| | P | Payan | 4296 | | | | | A 120 | R | | | | | | | | | | | | | | | |
| | | TOTALS | | | | | | 10 H | | | 1 H | | | | | | | | | | | | | |

TOTAL # OF OOC HOURS = 11 H

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV12-00601

ADCM1667139

801-19 3/4/19