**EXHIBIT 1**

**EXHIBIT 1**

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 4 | Infirmary staffing will be maintained with a minimum staffing level of 2 RNs on duty in the infirmary at all times at Tucson & Florence infirmaries and a minimum of one RN on duty in the infirmary at all times at Perryville and Lewis infirmaries | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% |
| | | Tucson | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 81% | 87% | 97% | 94% | 100% |
| HCPM 11 | Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT. | Florence | 95% | 93% | 93% | 97% | 95% | 95% | 87% | 93% | 98% | 93% | 89% | 97% | 97% | 90% | 98% | 87% | 95% | 87% | 91% | 85% | 87% | 88% | 90% | 88% |
| | | Lewis | 93% | 93% | 90% | 98% | 94% | 89% | 86% | 90% | 86% | 86% | 87% | 85% | 88% | 92% | 86% | 86% | 85% | 85% | 84% | 99% | 81% | 90% | 86% | 89% |
| | | Perryville | 94% | 98% | 94% | 96% | 96% | 96% | 98% | 96% | 98% | 94% | 87% | 92% | 96% | 91% | 91% | 88% | 89% | 87% | 76% | 88% | 91% | 91% | 94% | 89% |
| | | Phoenix | 100% | 92% | 96% | 90% | 98% | 94% | 94% | 98% | 94% | 96% | 89% | 95% | 91% | 93% | 94% | 92% | 91% | 94% | 96% | 93% | 85% | 94% | 96% | |
| | | Safford | 97% | 87% | 97% | 100% | 97% | 93% | 100% | 90% | 87% | 77% | 93% | 87% | 93% | 90% | 97% | 93% | 93% | 90% | 97% | 100% | 93% | 97% | 90% | 87% |
| | | Tucson | 85% | 89% | 90% | 89% | 90% | 78% | 88% | 85% | 91% | 88% | 92% | 87% | 88% | 90% | 86% | 87% | 82% | 95% | 88% | 97% | 89% | 89% | 93% | 94% |
| | | Winslow | 97% | 100% | 95% | 100% | 93% | 93% | 97% | 100% | 93% | 92% | 96% | 96% | 87% | 97% | 97% | 97% | 90% | 93% | 88% | 91% | 87% | 92% | 92% | 72% |
| | | Yuma | 95% | 97% | 95% | 95% | 98% | 95% | 93% | 92% | 93% | 86% | 86% | 88% | 88% | 90% | 92% | 88% | 88% | 88% | 94% | 90% | 90% | 94% | 90% | 84% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 13 | Are chronic care and psychotropic medications renewals completed in a manner such that there is no interruption of lapse in medication? | Douglas | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 96% | 96% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Eyman | 98% | 94% | 90% | 88% | 100% | 100% | 100% | 92% | 86% | 86% | 86% | 92% | 90% | 90% | 90% | 88% | 96% | 96% | 86% | 98% | 98% | 94% | 94% | 60% |
| | | Florence | 95% | 97% | 85% | 83% | 93% | 93% | 87% | 88% | 85% | 89% | 90% | 94% | 86% | 91% | 85% | 87% | 94% | 94% | 98% | 85% | 86% | 90% | 90% | 81% |
| | | Lewis | 93% | 89% | 95% | 94% | 86% | 87% | 88% | 93% | 94% | 88% | 99% | 95% | 86% | 86% | 88% | 94% | 95% | 95% | 95% | 95% | 95% | 87% | 87% | 75% |
| | | Perryville | 97% | 100% | 94% | 94% | 98% | 98% | 90% | 90% | 97% | 89% | 86% | 96% | 91% | 92% | 94% | 97% | 97% | 92% | 92% | 92% | 94% | 94% | 94% | 88% |
| | | Phoenix | 100% | 93% | 93% | 93% | 91% | 100% | 98% | 97% | 100% | 97% | 97% | 96% | 100% | 98% | 93% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% |
| | | Safford | 97% | 100% | 100% | 100% | 100% | 90% | 100% | 93% | 100% | 97% | 100% | 87% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 89% |
| | | Tucson | 100% | 97% | 98% | 97% | 100% | 98% | 97% | 98% | 94% | 98% | 92% | 92% | 99% | 98% | 97% | 98% | 98% | 100% | 100% | 100% | 100% | 99% | 99% | 95% |
| | | Winslow | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 93% | 97% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 97% | 97% |
| | | Yuma | 92% | 95% | 93% | 98% | 96% | 97% | 95% | 95% | 90% | 90% | 86% | 94% | 90% | 86% | 93% | 98% | 92% | 92% | 98% | 98% | 98% | 92% | 92% | 76% |
| HCPM 14 | Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication. | Eyman | 97% | 100% | 100% | 54% | 84% | 85% | 86% | 85% | 0% | 70% | 86% | 92% | 74% | 97% | 90% | 81% | 95% | 96% | 92% | 100% | 97% | 97% | 97% | 95% |
| | | Florence | 100% | 96% | 93% | 97% | 96% | 90% | 91% | 100% | 0% | 94% | 94% | 100% | 100% | 100% | 85% | 67% | 100% | 93% | 100% | 100% | 96% | 100% | 100% | 100% |
| | | Lewis | 100% | 92% | 97% | 31% | 0% | 89% | 100% | 100% | 0% | 87% | 98% | 100% | 92% | 87% | 86% | 88% | 97% | 100% | 100% | 91% | 90% | 92% | 88% | 91% |
| | | Perryville | 100% | 100% | 96% | 96% | 98% | 97% | 98% | 98% | 100% | 94% | 87% | 92% | 97% | 89% | 86% | 89% | 100% | 94% | 98% | 95% | 96% | 97% | 98% | 98% |
| | | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% |
| | | Tucson | 100% | 93% | 100% | 94% | 90% | 100% | 89% | 98% | 100% | 93% | 100% | 100% | 97% | 100% | 97% | 88% | 87% | 97% | 98% | 93% | 96% | 95% | 93% | 98% |
| | | Yuma | 97% | 98% | 92% | 95% | 92% | 100% | 100% | 100% | 96% | 86% | 100% | 96% | 100% | 94% | 90% | 97% | 92% | 100% | 97% | 100% | 100% | 97% | 97% | 91% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 21 | Inmates who are paroled or released from ASPCs will receive a 30-day supply of all medications currently prescribed by the ADC contracted vendor. | Douglas | 100% | 87% | 100% | 100% | 91% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 94% | 94% | 100% | 94% | 95% | 100% | 90% | 94% | 88% | 100% | 73% |
| | | Eyman | 90% | 100% | 96% | 91% | 86% | 84% | 87% | 91% | 85% | 92% | 92% | 94% | 94% | 96% | 96% | 95% | 94% | 88% | 98% | 98% | 100% | 100% | 100% | 92% |
| | | Florence | 80% | 98% | 100% | 97% | 96% | 87% | 93% | 93% | 87% | 90% | 91% | 100% | 95% | 100% | 100% | 96% | 100% | 100% | 97% | 94% | 92% | 90% | 94% | 96% |
| | | Lewis | 97% | 98% | 79% | 85% | 100% | 100% | 100% | 100% | 98% | 96% | 100% | 100% | 100% | 97% | 100% | 96% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% |
| | | Perryville | 97% | 98% | 92% | 96% | 96% | 95% | 95% | 92% | 94% | 98% | 86% | 92% | 92% | 93% | 91% | 89% | 98% | 90% | 95% | 93% | 99% | 98% | 98% | 98% |
| | | Phoenix | 95% | 100% | 100% | 100% | 92% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 94% | 88% | 90% | 94% | 95% | 100% | 89% | 92% |
| | | Safford | 100% | 85% | 100% | 100% | 94% | 100% | 100% | 95% | 95% | 74% | 89% | 100% | 90% | 89% | 85% | 89% | 86% | 94% | 100% | 100% | 86% | 86% | 100% | 100% |
| | | Tucson | 99% | 96% | 97% | 93% | 100% | 96% | 100% | 100% | 96% | 95% | 100% | 97% | 100% | 96% | 100% | 100% | 93% | 86% | 94% | 89% | 94% | 85% | 58% | 88% |
| | | Winslow | 100% | 80% | 93% | 100% | 100% | 64% | 100% | 88% | 88% | 100% | 100% | 83% | 85% | 100% | 100% | 100% | 92% | 100% | 93% | 64% | 94% | 100% | 89% | 90% |
| | | Yuma | 100% | 100% | 86% | 97% | 100% | 100% | 100% | 100% | 100% | 86% | 97% | 95% | 95% | 100% | 98% | 100% | 100% | 93% | 97% | 100% | 96% | 100% | 98% | 98% |
| HCPM 22 | Non-formulary requests are reviewed and approved, disapproved, or designated for an alternate treatment plan (ATP) within two business days of the prescriber's order. | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Florence | 100% | 100% | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Lewis | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 98% | 98% | 99% | |
| | | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Safford | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

CHART OF COMPLIANCE SCORES

(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | |
| | | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | |
| HCPM 23 | Automated External Defibrillators (AEDs) will be maintained and readily accessible to Health Care Staff. | Douglas | 100% | 100% | 100% | 100% | 50% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Florence | 100% | 67% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 75% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 24 | Emergency medical response bags are checked daily, inventoried monthly, and contain all required essential items. | Douglas | 100% | 50% | 100% | 100% | 50% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Florence | 100% | 83% | 100% | 100% | 83% | 100% | 83% | 100% | 100% | 100% | 50% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Winslow | 100% | 33% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 27 | Each ASPC facility will conduct monthly CQI meetings, in accordance with NCCHC Standard P-A-06 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Florence | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Lewis | 100% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% |
| | | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% |
| | | Winslow | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Yuma | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 33 | All inmates will receive a health screening by an LPN or RN within one day of arrival at the intake facility. | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Phoenix | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% |
| | | Tucson | 100% | 100% | 100% | 100% | 100% | 67% | 67% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 10% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 34 | A physical examination including a history will be completed by a Medical Provider (not a dentist) by the end of the second full day of an intake inmate's arrival at the intake facility. | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 90% | 100% | 100% |
| | | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 10% | 80% | 90% | 90% | 80% |
| | | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 100% | 100% | 100% | 100% | 90% | 70% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 35 | For intersystem transfers (complex to complex), are all inmate medications (KOP and DOT) transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption? | Douglas | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 92% | 94% | 86% |
| | | Florence | 94% | 98% | 90% | 94% | 93% | 98% | 93% | 96% | 97% | 87% | 90% | 96% | 91% | 95% | 90% | 90% | 98% | 96% | 89% | 75% | 86% | 83% | 89% | 100% |
| | | Safford | 100% | 100% | 100% | 96% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 92% | 95% | 100% | 100% | 90% |
| | | Tucson | 87% | 94% | 96% | 89% | 91% | 87% | 86% | 88% | 88% | 92% | 74% | 79% | 88% | 90% | 90% | 85% | 89% | 98% | 95% | 93% | 90% | 90% | 75% | 96% |
| | | Yuma | 100% | 96% | 100% | 85% | 85% | 98% | 100% | 91% | 100% | 95% | 98% | 96% | 98% | 100% | 87% | 98% | 95% | 97% | 90% | 88% | 87% | 94% | 100% | 100% |
| HCPM 42 | A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider. | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 89% | 100% | 100% | 100% | 97% | 100% | 94% | 94% | 100% | 97% | 90% | 100% | 97% | 94% |
| | | Perryville | 96% | 97% | 99% | 97% | 91% | 96% | 100% | 88% | 90% | 95% | 88% | 96% | 88% | 89% | 91% | 96% | 94% | 96% | 97% | 97% | 94% | 95% | 88% | 91% |
| | | Phoenix | 96% | 97% | 90% | 100% | 100% | 94% | 100% | 96% | 89% | 89% | 100% | 100% | 94% | 94% | 82% | 100% | 99% | 96% | 96% | 97% | 97% | 97% | 95% | 99% |
| | | Safford | 97% | 93% | 96% | 96% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 97% | 100% | 100% | 97% | 97% | 80% | 97% | 97% | 100% | 100% | 93% | 97% | 93% |
| | | Tucson | 91% | 91% | 93% | 89% | 91% | 91% | 95% | 89% | 100% | 99% | 79% | 96% | 100% | 98% | 100% | 99% | 95% | 93% | 98% | 97% | 81% | 90% | 89% | 98% |
| | | Winslow | 87% | 100% | 100% | 97% | 92% | 93% | 83% | 87% | 86% | 92% | 97% | 96% | 90% | 87% | 83% | 97% | 96% | 92% | 100% | 100% | 100% | 100% | 97% | 93% |
| HCPM 43 | Inmates returning from an inpatient hospital stay or ER transport will be returned to the medical unit and be assessed by a RN or LPN on duty there. | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 94% | 88% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Florence | 100% | 97% | 100% | 100% | 100% | 100% | 95% | 97% | 94% | 93% | 100% | 100% | 88% | 100% | 75% | 81% | 87% | 98% | 91% | 97% | 94% | 88% | 100% | 100% |
| | | Lewis | 100% | 100% | 94% | 96% | 94% | 100% | 95% | 94% | 98% | 99% | 96% | 100% | 96% | 100% | 72% | 88% | 87% | 95% | 89% | 87% | 87% | 82% | 86% | 93% |
| | | Perryville | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 97% | 95% | 100% | 96% | 50% | 94% | 100% | 100% | 86% | 91% | 88% | 91% | 100% | 94% |
| | | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 67% | 100% | 100% | 100% |
| | | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tucson | 97% | 97% | 100% | 100% | 93% | 96% | 93% | 94% | 91% | 94% | 94% | 94% | 93% | 96% | 75% | 85% | 79% | 86% | 76% | 71% | 87% | 76% | 84% | 87% |
| | | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 92% | 96% | 100% | 95% | 100% | 97% | 68% | 91% | 94% | 100% | 89% | 77% | 80% | 86% | 88% | 95% |
| HCPM 47 | A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request. | Florence | 96% | 95% | 100% | 90% | 97% | 88% | 100% | 96% | 86% | 89% | 89% | 97% | 100% | 88% | 97% | 90% | 85% | 82% | 89% | 94% | 96% | 90% | 70% | 88% |
| | | Perryville | 97% | 100% | 94% | 100% | 87% | 97% | 78% | 97% | 84% | 86% | 93% | 100% | 96% | 93% | 93% | 94% | 90% | 95% | 96% | 90% | 97% | 91% | 93% | 95% |
| | | Tucson | 77% | 96% | 91% | 93% | 90% | 94% | 86% | 88% | 92% | 94% | 95% | 90% | 95% | 86% | 72% | 79% | 93% | 97% | 97% | 100% | 89% | 85% | 74% | 88% |
| | | Yuma | 88% | 96% | 96% | 100% | 89% | 94% | 94% | 85% | 90% | 93% | 97% | 100% | 88% | 89% | 94% | 89% | 92% | 96% | 88% | 92% | 92% | 92% | 85% | 91% |
| HCPM 49 | Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial. | Lewis | 86% | 87% | 91% | 94% | 100% | 94% | 98% | 100% | 96% | 95% | 100% | 100% | 100% | 100% | 89% | 100% | 88% | 92% | 100% | 100% | 100% | 100% | 100% | 90% |
| | | Tucson | 86% | 92% | 93% | 97% | 98% | 85% | 89% | 68% | 79% | 95% | 100% | 100% | 67% | 100% | 100% | 78% | 85% | 92% | 100% | 100% | 100% | 100% | 96% | 89% |
| | | Yuma | 88% | 94% | 88% | 78% | 100% | 96% | 86% | 91% | 84% | 86% | 100% | 100% | 80% | 100% | 100% | 100% | 88% | 86% | 100% | 100% | 67% | 100% | 75% | 100% |
| HCPM 52 | Are specialty consultation reports being reviewed and acted on by a provider within seven (7) calendar days of receiving the report? | Douglas | 100% | 77% | 95% | 85% | 88% | 92% | 100% | 89% | 100% | 95% | 91% | 90% | 96% | 100% | 96% | 86% | 100% | 94% | 100% | 97% | 91% | 92% | 84% | 97% |
| | | Perryville | 90% | 86% | 86% | 100% | 91% | 89% | 91% | 92% | 94% | 87% | 91% | 94% | 91% | 92% | 72% | 89% | 90% | 81% | 91% | 95% | 96% | 93% | 89% | 88% |
| | | Phoenix | 89% | 96% | 88% | 100% | 100% | 94% | 94% | 100% | 67% | 89% | 88% | 89% | 96% | 96% | 100% | 100% | 100% | 96% | 100% | 87% | 100% | 90% | 100% | 90% |
| | | Safford | 100% | 92% | 86% | 88% | 94% | 92% | 81% | 95% | 94% | 92% | 88% | 93% | 90% | 95% | 97% | 85% | 100% | 93% | 100% | 100% | 92% | 100% | 100% | 93% |
| | | Tucson | 73% | 84% | 91% | 89% | 85% | 89% | 87% | 92% | 86% | 87% | 90% | 86% | 89% | 85% | 75% | 89% | 82% | 86% | 91% | 91% | 92% | 90% | 85% | 89% |
| | | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 84% | 100% | 100% | 100% | 95% | 100% | 100% | 93% | 92% | 91% | 100% | 81% | 96% | 100% | 93% |
| | | Yuma | 95% | 93% | 89% | 97% | 93% | 85% | 87% | 85% | 85% | 87% | 87% | 86% | 86% | 86% | 86% | 86% | 90% | 92% | 88% | 86% | 62% | 94% | 89% | 92% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 53 | Treatment plans will be developed and documented in the medical record by a provider within 30 calendar days of identification that the inmate has a chronic disease. | Douglas | 95% | 93% | 100% | 95% | 93% | 100% | 94% | 100% | 91% | 95% | 92% | 95% | 100% | 95% | 94% | 86% | 100% | 100% | 91% | 100% | 100% | 100% | 95% | 100% |
| | | Eyman | 98% | 98% | 96% | 100% | 100% | 100% | 100% | 98% | 96% | 88% | 96% | 90% | 98% | 96% | 95% | 100% | 96% | 96% | 96% | 96% | 96% | 100% | 100% | 98% |
| | | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 96% | 96% | 95% | 96% | 98% | 95% | 100% | 97% | 100% | 100% | 91% | 93% | 95% | 100% | 100% | 97% | 100% |
| | | Lewis | 97% | 94% | 94% | 79% | 64% | 85% | 54% | 87% | 76% | 86% | 88% | 91% | 86% | 94% | 90% | 92% | 85% | 91% | 98% | 100% | 100% | 100% | 98% | 100% |
| | | Perryville | 94% | 94% | 94% | 96% | 91% | 94% | 96% | 95% | 96% | 85% | 97% | 90% | 91% | 96% | 96% | 93% | 85% | 100% | 94% | 98% | 95% | 100% | 100% | 100% |
| | | Phoenix | 100% | 100% | 83% | 67% | 100% | 86% | 100% | 100% | 100% | 75% | 89% | 100% | 85% | 100% | 100% | 86% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Safford | 95% | 88% | 100% | 100% | 93% | 85% | 87% | 96% | 92% | 96% | 100% | 92% | 91% | 91% | 93% | 86% | 100% | 96% | 100% | 95% | 100% | 100% | 100% | 100% |
| | | Tucson | 77% | 76% | 88% | 95% | 96% | 85% | 88% | 72% | 86% | 86% | 85% | 88% | 90% | 94% | 85% | 93% | 88% | 93% | 100% | 98% | 100% | 98% | 98% | 100% |
| | | Winslow | 100% | 95% | 100% | 100% | 100% | 92% | 92% | 92% | 92% | 100% | 100% | 100% | 100% | 92% | 94% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Yuma | 76% | 85% | 80% | 93% | 98% | 95% | 98% | 95% | 93% | 93% | 96% | 89% | 98% | 98% | 93% | 96% | 93% | 98% | 100% | 95% | 100% | 100% | 100% | 100% |
| HCPM 63 | In an IPC, an initial health assessment will be completed by a Registered Nurse on the date of admission. | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Tucson | 90% | 100% | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 64 | In an IPC, a Medical Provider evaluation and plan will occur within the next business day after admission. | Florence | 90% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 80% | 100% | 100% | 80% | 90% |
| | | Lewis | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Tucson | 50% | 90% | 80% | 70% | 100% | 70% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 100% | 100% | 90% |
| HCPM 70 | All IPC patients have properly working call buttons, and if not, health care staff perform and document 30-minute patient welfare checks. | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 91% | 98% | 87% | 88% | 100% | 98% | 96% | 96% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% |
| | | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Tucson | 95% | 100% | 98% | 98% | 95% | 97% | 95% | 98% | 98% | 93% | 93% | 81% | 89% | 98% | 88% | 97% | 87% | 97% | 90% | 95% | 78% | 89% | 93% | 95% |
| HCPM 93 | Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody. | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 85% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | 100% | 100% | 100% | 99% | 100% | 98% |
| | | Florence | 90% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 99% |

CHART OF COMPLIANCE SCORES
(10/2018 - 09/2020)

| PM | CGAR Text | Facility | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 103 | Urgent dental care wait times, as determined by the contracted vendor, shall be no more than 72 hours from the date the HNR was received. | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Eyman | 100% | 96% | 95% | 100% | 96% | 94% | 100% | 98% | 93% | 94% | 91% | 96% | 85% | 80% | 89% | 95% | 95% | 95% | 98% | 100% | 96% | 100% | 100% | 100% |
| | | Florence | 96% | 100% | 100% | 100% | 98% | 98% | 100% | 100% | 96% | 98% | 92% | 98% | 96% | 95% | 100% | 98% | 98% | 100% | 100% | 98% | 96% | 98% | 98% | 100% |
| | | Lewis | 100% | 94% | 88% | 88% | 88% | 88% | 90% | 96% | 84% | 86% | 91% | 92% | 95% | 89% | 93% | 95% | 89% | 89% | 95% | 100% | 98% | 100% | 98% | 100% |
| | | Perryville | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 98% | 96% | 100% | 97% | 97% | 97% | 98% | 99% | 100% | 94% | 100% | 100% | 100% | 100% |
| | | Phoenix | 100% | 100% | 100% | 100% | 91% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | Safford | 95% | 95% | 76% | 95% | 95% | 100% | 100% | 95% | 85% | 89% | 100% | 100% | 100% | 96% | 83% | 77% | 100% | 100% | 100% | 87% | 100% | 95% | 100% | 95% |
| | | Tucson | 98% | 94% | 93% | 97% | 97% | 95% | 95% | 94% | 95% | 80% | 86% | 95% | 98% | 96% | 96% | 85% | 98% | 100% | 100% | 89% | 100% | 100% | 100% | 98% |
| | | Winslow | 92% | 88% | 100% | 100% | 86% | 100% | 89% | 100% | 86% | 79% | 100% | 89% | 94% | 92% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% |
| | | Yuma | 94% | 93% | 100% | 98% | 98% | 100% | 95% | 98% | 100% | 98% | 97% | 94% | 89% | 93% | 79% | 100% | 100% | 100% | 100% | 98% | 93% | 100% | 98% | 100% |

# OCT-2018

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Oct-2018 | 3099 | ADCM1550038 |
| | Lewis | Oct-2018 | 3099 | ADCM1550098 |
| | Perryville | Oct-2018 | 3099 | ADCM1550162 |
| | Tucson | Oct-2018 | 3099 | ADCM1550296 |
| 11 | Florence | Oct-2018 | 3099 | ADCM1550048 |
| | Lewis | Oct-2018 | 3099 | ADCM1550109 |
| | Perryville | Oct-2018 | 3099 | ADCM1550173 |
| | Phoenix | Oct-2018 | 3099 | ADCM1550225 |
| | Safford | Oct-2018 | 3099 | ADCM1550258 |
| | Tucson | Oct-2018 | 3099 | ADCM1550308 |
| | Winslow | Oct-2018 | 3099 | ADCM1550348 |
| | Yuma | Oct-2018 | 3099 | ADCM1550388 |
| 13 | Douglas | Oct-2018 | 3099 | ADCM1549945 |
| | Eyman | Oct-2018 | 3099 | ADCM1549984 |
| | Florence | Oct-2018 | 3099 | ADCM1550048 |
| | Lewis | Oct-2018 | 3099 | ADCM1550109 |
| | Perryville | Oct-2018 | 3099 | ADCM1550173 |
| | Phoenix | Oct-2018 | 3099 | ADCM1550225 |
| | Safford | Oct-2018 | 3099 | ADCM1550258 |
| | Tucson | Oct-2018 | 3099 | ADCM1550308 |
| | Winslow | Oct-2018 | 3099 | ADCM1550348 |
| | Yuma | Oct-2018 | 3099 | ADCM1550388 |
| 14 | Eyman | Oct-2018 | 3099 | ADCM1549984 |
| | Florence | Oct-2018 | 3099 | ADCM1550048 |
| | Lewis | Oct-2018 | 3099 | ADCM1550110 |
| | Perryville | Oct-2018 | 3099 | ADCM1550174 |
| | Safford | Oct-2018 | 3099 | ADCM1550258 |
| | Tucson | Oct-2018 | 3099 | ADCM1550309 |
| | Yuma | Oct-2018 | 3099 | ADCM1550388 |
| 21 | Douglas | Oct-2018 | 3099 | ADCM1549944 |
| | Eyman | Oct-2018 | 3099 | ADCM1549982 |
| | Florence | Oct-2018 | 3099 | ADCM1550046 |

|  | Lewis | Oct-2018 | 3099 | ADCM1550108 |
|--|-------|----------|------|-------------|
|  | Perryville | Oct-2018 | 3099 | ADCM1550172 |
|  | Phoenix | Oct-2018 | 3099 | ADCM1550224 |
|  | Safford | Oct-2018 | 3099 | ADCM1550257 |
|  | Tucson | Oct-2018 | 3099 | ADCM1550307 |
|  | Winslow | Oct-2018 | 3099 | ADCM1550347 |
|  | Yuma | Oct-2018 | 3099 | ADCM1550386 |
| 22 | Douglas | Oct-2018 | 3099 | ADCM1549946 |
|  | Eyman | Oct-2018 | 3099 | ADCM1549986 |
|  | Florence | Oct-2018 | 3099 | ADCM1550050 |
|  | Lewis | Oct-2018 | 3099 | ADCM1550112 |
|  | Perryville | Oct-2018 | 3099 | ADCM1550176 |
|  | Phoenix | Oct-2018 | 3099 | ADCM1550227 |
|  | Safford | Oct-2018 | 3099 | ADCM1550259 |
|  | Tucson | Oct-2018 | 3099 | ADCM1550310 |
|  | Winslow | Oct-2018 | 3099 | ADCM1550349 |
|  | Yuma | Oct-2018 | 3099 | ADCM1550390 |
| 23 | Douglas | Oct-2018 | 3099 | ADCM1549947 |
|  | Florence | Oct-2018 | 3099 | ADCM1550051 |
|  | Perryville | Oct-2018 | 3099 | ADCM1550178 |
|  | Safford | Oct-2018 | 3099 | ADCM1550260 |
|  | Winslow | Oct-2018 | 3099 | ADCM1550351 |
| 24 | Douglas | Oct-2018 | 3099 | ADCM1549947 |
|  | Florence | Oct-2018 | 3099 | ADCM1550051 |
|  | Perryville | Oct-2018 | 3099 | ADCM1550178 |
|  | Safford | Oct-2018 | 3099 | ADCM1550260 |
|  | Winslow | Oct-2018 | 3099 | ADCM1550351 |
| 27 | Douglas | Oct-2018 | 3099 | ADCM1549949 |
|  | Florence | Oct-2018 | 3099 | ADCM1550053 |
|  | Lewis | Oct-2018 | 3099 | ADCM1550116 |
|  | Perryville | Oct-2018 | 3099 | ADCM1550180 |
|  | Phoenix | Oct-2018 | 3099 | ADCM1550230 |
|  | Safford | Oct-2018 | 3099 | ADCM1550262 |

|    | Tucson    | Oct-2018 | 3099 | ADCM1550314 |
|----|-----------|----------|------|-------------|
|    | Winslow   | Oct-2018 | 3099 | ADCM1550353 |
|    | Yuma      | Oct-2018 | 3099 | ADCM1550393 |
| 33 | Perryville | Oct-2018 | 3099 | ADCM1550143 |
|    | Phoenix   | Oct-2018 | 3099 | ADCM1550205 |
|    | Tucson    | Oct-2018 | 3099 | ADCM1550276 |
| 34 | Perryville | Oct-2018 | 3099 | ADCM1550143 |
|    | Phoenix   | Oct-2018 | 3099 | ADCM1550205 |
|    | Tucson    | Oct-2018 | 3099 | ADCM1550276 |
| 35 | Douglas   | Oct-2018 | 3099 | ADCM1549953 |
|    | Florence  | Oct-2018 | 3099 | ADCM1550059 |
|    | Safford   | Oct-2018 | 3099 | ADCM1550266 |
|    | Tucson    | Oct-2018 | 3099 | ADCM1550321 |
|    | Yuma      | Oct-2018 | 3099 | ADCM1550398 |
| 42 | Douglas   | Oct-2018 | 3099 | ADCM1549952 |
|    | Perryville | Oct-2018 | 3099 | ADCM1550183 |
|    | Phoenix   | Oct-2018 | 3099 | ADCM1550233 |
|    | Safford   | Oct-2018 | 3099 | ADCM1550266 |
|    | Tucson    | Oct-2018 | 3099 | ADCM1550320 |
|    | Winslow   | Oct-2018 | 3099 | ADCM1550356 |
| 43 | Douglas   | Oct-2018 | 3099 | ADCM1549953 |
|    | Florence  | Oct-2018 | 3099 | ADCM1550057 |
|    | Lewis     | Oct-2018 | 3099 | ADCM1550120 |
|    | Perryville | Oct-2018 | 3099 | ADCM1550184 |
|    | Phoenix   | Oct-2018 | 3099 | ADCM1550234 |
|    | Safford   | Oct-2018 | 3099 | ADCM1550266 |
|    | Tucson    | Oct-2018 | 3099 | ADCM1550320 |
|    | Yuma      | Oct-2018 | 3099 | ADCM1550398 |
| 47 | Florence  | Oct-2018 | 3099 | ADCM1550067 |
|    | Perryville | Oct-2018 | 3099 | ADCM1550191 |
|    | Tucson    | Oct-2018 | 3099 | ADCM1550330 |
|    | Yuma      | Oct-2018 | 3099 | ADCM1550404 |
| 49 | Lewis     | Oct-2018 | 3099 | ADCM1550124 |

| | Tucson | Oct-2018 | 3099 | ADCM1550324 |
|---|---|---|---|---|
| | Yuma | Oct-2018 | 3099 | ADCM1550400 |
| 52 | Douglas | Oct-2018 | 3099 | ADCM1549954 |
| | Perryville | Oct-2018 | 3099 | ADCM1550187 |
| | Phoenix | Oct-2018 | 3099 | ADCM1550237 |
| | Safford | Oct-2018 | 3099 | ADCM1550268 |
| | Tucson | Oct-2018 | 3099 | ADCM1550327 |
| | Winslow | Oct-2018 | 3099 | ADCM1550360 |
| | Yuma | Oct-2018 | 3099 | ADCM1550402 |
| 53 | Douglas | Oct-2018 | 3099 | ADCM1549956 |
| | Eyman | Oct-2018 | 3099 | ADCM1550004 |
| | Florence | Oct-2018 | 3099 | ADCM1550068 |
| | Lewis | Oct-2018 | 3099 | ADCM1550131 |
| | Perryville | Oct-2018 | 3099 | ADCM1550193 |
| | Phoenix | Oct-2018 | 3099 | ADCM1550241 |
| | Safford | Oct-2018 | 3099 | ADCM1550271 |
| | Tucson | Oct-2018 | 3099 | ADCM1550332 |
| | Winslow | Oct-2018 | 3099 | ADCM1550363 |
| | Yuma | Oct-2018 | 3099 | ADCM1550406 |
| 63 | Florence | Oct-2018 | 3099 | ADCM1550036 |
| | Lewis | Oct-2018 | 3099 | ADCM1550096 |
| | Perryville | Oct-2018 | 3099 | ADCM1550160 |
| | Tucson | Oct-2018 | 3099 | ADCM1550294 |
| 64 | Florence | Oct-2018 | 3099 | ADCM1550036 |
| | Lewis | Oct-2018 | 3099 | ADCM1550096 |
| | Perryville | Oct-2018 | 3099 | ADCM1550160 |
| | Tucson | Oct-2018 | 3099 | ADCM1550294 |
| 70 | Florence | Oct-2018 | 3099 | ADCM1550037 |
| | Lewis | Oct-2018 | 3099 | ADCM1550096 |
| | Perryville | Oct-2018 | 3099 | ADCM1550160 |
| | Tucson | Oct-2018 | 3099 | ADCM1550295 |
| 93 | Eyman | Oct-2018 | 3099 | ADCM1549969 |
| | Florence | Oct-2018 | 3099 | ADCM1550030 |

| | Lewis | Oct-2018 | 3099 | ADCM1550089 |
|---|---|---|---|---|
| 103 | Douglas | Oct-2018 | 3099 | ADCM1549958 |
| | Eyman | Oct-2018 | 3099 | ADCM1550007 |
| | Florence | Oct-2018 | 3099 | ADCM1550072 |
| | Lewis | Oct-2018 | 3099 | ADCM1550137 |
| | Perryville | Oct-2018 | 3099 | ADCM1550200 |
| | Phoenix | Oct-2018 | 3099 | ADCM1550245 |
| | Safford | Oct-2018 | 3099 | ADCM1550273 |
| | Tucson | Oct-2018 | 3099 | ADCM1550336 |
| | Winslow | Oct-2018 | 3099 | ADCM1550365 |
| | Yuma | Oct-2018 | 3099 | ADCM1550408 |

# NOV-2018

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Nov-2018 | 3113 | ADCM1555555 |
| | Lewis | Nov-2018 | 3113 | ADCM1555615 |
| | Perryville | Nov-2018 | 3113 | ADCM1555676 |
| | Tucson | Nov-2018 | 3113 | ADCM1555806 |
| 11 | Florence | Nov-2018 | 3113 | ADCM1555564 |
| | Lewis | Nov-2018 | 3113 | ADCM1555625 |
| | Perryville | Nov-2018 | 3113 | ADCM1555687 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555736 |
| | Safford | Nov-2018 | 3113 | ADCM1555766 |
| | Tucson | Nov-2018 | 3113 | ADCM1555818 |
| | Winslow | Nov-2018 | 3113 | ADCM1555855 |
| | Yuma | Nov-2018 | 3113 | ADCM1555894 |
| 13 | Douglas | Nov-2018 | 3113 | ADCM1555453 |
| | Eyman | Nov-2018 | 3113 | ADCM1555492 |
| | Florence | Nov-2018 | 3113 | ADCM1555564 |
| | Lewis | Nov-2018 | 3113 | ADCM1555625 |
| | Perryville | Nov-2018 | 3113 | ADCM1555687 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555736 |
| | Safford | Nov-2018 | 3113 | ADCM1555766 |
| | Tucson | Nov-2018 | 3113 | ADCM1555818 |
| | Winslow | Nov-2018 | 3113 | ADCM1555855 |
| | Yuma | Nov-2018 | 3113 | ADCM1555894 |
| 14 | Eyman | Nov-2018 | 3113 | ADCM1555492 |
| | Florence | Nov-2018 | 3113 | ADCM1555564 |
| | Lewis | Nov-2018 | 3113 | ADCM1555626 |
| | Perryville | Nov-2018 | 3113 | ADCM1555688 |
| | Safford | Nov-2018 | 3113 | ADCM1555766 |
| | Tucson | Nov-2018 | 3113 | ADCM1555819 |
| | Yuma | Nov-2018 | 3113 | ADCM1555894 |
| 21 | Douglas | Nov-2018 | 3113 | ADCM1555452 |
| | Eyman | Nov-2018 | 3113 | ADCM1555490 |
| | Florence | Nov-2018 | 3113 | ADCM1555562 |

| | Lewis | Nov-2018 | 3113 | ADCM1555624 |
|---|---|---|---|---|
| | Perryville | Nov-2018 | 3113 | ADCM1555685 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555735 |
| | Safford | Nov-2018 | 3113 | ADCM1555765 |
| | Tucson | Nov-2018 | 3113 | ADCM1555817 |
| | Winslow | Nov-2018 | 3113 | ADCM1555854 |
| | Yuma | Nov-2018 | 3113 | ADCM1555892 |
| 22 | Douglas | Nov-2018 | 3113 | ADCM1555454 |
| | Eyman | Nov-2018 | 3113 | ADCM1555494 |
| | Florence | Nov-2018 | 3113 | ADCM1555566 |
| | Lewis | Nov-2018 | 3113 | ADCM1555628 |
| | Perryville | Nov-2018 | 3113 | ADCM1555689 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555738 |
| | Safford | Nov-2018 | 3113 | ADCM1555767 |
| | Tucson | Nov-2018 | 3113 | ADCM1555820 |
| | Winslow | Nov-2018 | 3113 | ADCM1555856 |
| | Yuma | Nov-2018 | 3113 | ADCM1555896 |
| 23 | Douglas | Nov-2018 | 3113 | ADCM1555455 |
| | Florence | Nov-2018 | 3113 | ADCM1555567 |
| | Perryville | Nov-2018 | 3113 | ADCM1555691 |
| | Safford | Nov-2018 | 3113 | ADCM1555768 |
| | Winslow | Nov-2018 | 3113 | ADCM1555858 |
| 24 | Douglas | Nov-2018 | 3113 | ADCM1555455 |
| | Florence | Nov-2018 | 3113 | ADCM1555567 |
| | Perryville | Nov-2018 | 3113 | ADCM1555691 |
| | Safford | Nov-2018 | 3113 | ADCM1555768 |
| | Winslow | Nov-2018 | 3113 | ADCM1555858 |
| 27 | Douglas | Nov-2018 | 3113 | ADCM1555457 |
| | Florence | Nov-2018 | 3113 | ADCM1555569 |
| | Lewis | Nov-2018 | 3113 | ADCM1555632 |
| | Perryville | Nov-2018 | 3113 | ADCM1555693 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555741 |
| | Safford | Nov-2018 | 3113 | ADCM1555770 |

|  | Tucson | Nov-2018 | 3113 | ADCM1555824 |
|--|--------|----------|------|-------------|
|  | Winslow | Nov-2018 | 3113 | ADCM1555860 |
|  | Yuma | Nov-2018 | 3113 | ADCM1555899 |
| 33 | Perryville | Nov-2018 | 3113 | ADCM1555657 |
|  | Phoenix | Nov-2018 | 3113 | ADCM1555717 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555785 |
| 34 | Perryville | Nov-2018 | 3113 | ADCM1555657 |
|  | Phoenix | Nov-2018 | 3113 | ADCM1555717 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555785 |
| 35 | Douglas | Nov-2018 | 3113 | ADCM1555461 |
|  | Florence | Nov-2018 | 3113 | ADCM1555576 |
|  | Safford | Nov-2018 | 3113 | ADCM1555775 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555831 |
|  | Yuma | Nov-2018 | 3113 | ADCM1555905 |
| 42 | Douglas | Nov-2018 | 3113 | ADCM1555460 |
|  | Perryville | Nov-2018 | 3113 | ADCM1555696 |
|  | Phoenix | Nov-2018 | 3113 | ADCM1555744 |
|  | Safford | Nov-2018 | 3113 | ADCM1555775 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555829 |
|  | Winslow | Nov-2018 | 3113 | ADCM1555863 |
| 43 | Douglas | Nov-2018 | 3113 | ADCM1555461 |
|  | Florence | Nov-2018 | 3113 | ADCM1555574 |
|  | Lewis | Nov-2018 | 3113 | ADCM1555636 |
|  | Perryville | Nov-2018 | 3113 | ADCM1555697 |
|  | Phoenix | Nov-2018 | 3113 | ADCM1555744 |
|  | Safford | Nov-2018 | 3113 | ADCM1555775 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555830 |
|  | Yuma | Nov-2018 | 3113 | ADCM1555904 |
| 47 | Florence | Nov-2018 | 3113 | ADCM1555581 |
|  | Perryville | Nov-2018 | 3113 | ADCM1555704 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555837 |
|  | Yuma | Nov-2018 | 3113 | ADCM1555909 |
| 49 | Lewis | Nov-2018 | 3113 | ADCM1555639 |

| | Tucson | Nov-2018 | 3113 | ADCM1555832 |
|---|---|---|---|---|
| | Yuma | Nov-2018 | 3113 | ADCM1555906 |
| 52 | Douglas | Nov-2018 | 3113 | ADCM1555462 |
| | Perryville | Nov-2018 | 3113 | ADCM1555700 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555746 |
| | Safford | Nov-2018 | 3113 | ADCM1555777 |
| | Tucson | Nov-2018 | 3113 | ADCM1555834 |
| | Winslow | Nov-2018 | 3113 | ADCM1555867 |
| | Yuma | Nov-2018 | 3113 | ADCM1555907 |
| 53 | Douglas | Nov-2018 | 3113 | ADCM1555464 |
| | Eyman | Nov-2018 | 3113 | ADCM1555511 |
| | Florence | Nov-2018 | 3113 | ADCM1555583 |
| | Lewis | Nov-2018 | 3113 | ADCM1555646 |
| | Perryville | Nov-2018 | 3113 | ADCM1555706 |
| | Phoenix | Nov-2018 | 3113 | ADCM1555750 |
| | Safford | Nov-2018 | 3113 | ADCM1555780 |
| | Tucson | Nov-2018 | 3113 | ADCM1555839 |
| | Winslow | Nov-2018 | 3113 | ADCM1555869 |
| | Yuma | Nov-2018 | 3113 | ADCM1555910 |
| 63 | Florence | Nov-2018 | 3113 | ADCM1555553 |
| | Lewis | Nov-2018 | 3113 | ADCM1555613 |
| | Perryville | Nov-2018 | 3113 | ADCM1555674 |
| | Tucson | Nov-2018 | 3113 | ADCM1555804 |
| 64 | Florence | Nov-2018 | 3113 | ADCM1555553 |
| | Lewis | Nov-2018 | 3113 | ADCM1555613 |
| | Perryville | Nov-2018 | 3113 | ADCM1555674 |
| | Tucson | Nov-2018 | 3113 | ADCM1555804 |
| 70 | Florence | Nov-2018 | 3113 | ADCM1555553 |
| | Lewis | Nov-2018 | 3113 | ADCM1555613 |
| | Perryville | Nov-2018 | 3113 | ADCM1555675 |
| | Tucson | Nov-2018 | 3113 | ADCM1555804 |
| 93 | Eyman | Nov-2018 | 3113 | ADCM1555477 |
| | Florence | Nov-2018 | 3113 | ADCM1555548 |

|  | Lewis | Nov-2018 | 3113 | ADCM1555606 |
|---|---|---|---|---|
| 103 | Douglas | Nov-2018 | 3113 | ADCM1555466 |
|  | Eyman | Nov-2018 | 3113 | ADCM1555477 |
|  | Florence | Nov-2018 | 3113 | ADCM1555587 |
|  | Lewis | Nov-2018 | 3113 | ADCM1555652 |
|  | Perryville | Nov-2018 | 3113 | ADCM1555712 |
|  | Phoenix | Nov-2018 | 3113 | ADCM1555754 |
|  | Safford | Nov-2018 | 3113 | ADCM1555782 |
|  | Tucson | Nov-2018 | 3113 | ADCM1555843 |
|  | Winslow | Nov-2018 | 3113 | ADCM1555871 |
|  | Yuma | Nov-2018 | 3113 | ADCM1555913 |

# DEC-2018

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Dec-2018 | 3154 | ADCM1560481 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560539 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560604 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560740 |
| 11 | Florence | Dec-2018 | 3154 | ADCM1560490 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560550 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560615 |
|  | Phoenix | Dec-2018 | 3154 | ADCM1560670 |
|  | Safford | Dec-2018 | 3154 | ADCM1560701 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560752 |
|  | Winslow | Dec-2018 | 3154 | ADCM1560789 |
|  | Yuma | Dec-2018 | 3154 | ADCM1560827 |
| 13 | Douglas | Dec-2018 | 3154 | ADCM1560397 |
|  | Eyman | Dec-2018 | 3154 | ADCM1560437 |
|  | Florence | Dec-2018 | 3154 | ADCM1560490 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560550 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560615 |
|  | Phoenix | Dec-2018 | 3154 | ADCM1560670 |
|  | Safford | Dec-2018 | 3154 | ADCM1560701 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560752 |
|  | Winslow | Dec-2018 | 3154 | ADCM1560789 |
|  | Yuma | Dec-2018 | 3154 | ADCM1560827 |
| 14 | Eyman | Dec-2018 | 3154 | ADCM1560437 |
|  | Florence | Dec-2018 | 3154 | ADCM1560490 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560551 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560616 |
|  | Safford | Dec-2018 | 3154 | ADCM1560701 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560753 |
|  | Yuma | Dec-2018 | 3154 | ADCM1560827 |
| 21 | Douglas | Dec-2018 | 3154 | ADCM1560396 |
|  | Eyman | Dec-2018 | 3154 | ADCM1560435 |
|  | Florence | Dec-2018 | 3154 | ADCM1560489 |

| | Lewis | Dec-2018 | 3154 | ADCM1560549 |
|---|---|---|---|---|
| | Perryville | Dec-2018 | 3154 | ADCM1560614 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560668 |
| | Safford | Dec-2018 | 3154 | ADCM1560700 |
| | Tucson | Dec-2018 | 3154 | ADCM1560751 |
| | Winslow | Dec-2018 | 3154 | ADCM1560788 |
| | Yuma | Dec-2018 | 3154 | ADCM1560825 |
| 22 | Douglas | Dec-2018 | 3154 | ADCM1560398 |
| | Eyman | Dec-2018 | 3154 | ADCM1560439 |
| | Florence | Dec-2018 | 3154 | ADCM1560492 |
| | Lewis | Dec-2018 | 3154 | ADCM1560553 |
| | Perryville | Dec-2018 | 3154 | ADCM1560619 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560672 |
| | Safford | Dec-2018 | 3154 | ADCM1560702 |
| | Tucson | Dec-2018 | 3154 | ADCM1560755 |
| | Winslow | Dec-2018 | 3154 | ADCM1560790 |
| | Yuma | Dec-2018 | 3154 | ADCM1560829 |
| 23 | Douglas | Dec-2018 | 3154 | ADCM1560399 |
| | Florence | Dec-2018 | 3154 | ADCM1560493 |
| | Perryville | Dec-2018 | 3154 | ADCM1560621 |
| | Safford | Dec-2018 | 3154 | ADCM1560703 |
| | Winslow | Dec-2018 | 3154 | ADCM1560791 |
| 24 | Douglas | Dec-2018 | 3154 | ADCM1560399 |
| | Florence | Dec-2018 | 3154 | ADCM1560493 |
| | Perryville | Dec-2018 | 3154 | ADCM1560621 |
| | Safford | Dec-2018 | 3154 | ADCM1560703 |
| | Winslow | Dec-2018 | 3154 | ADCM1560791 |
| 27 | Douglas | Dec-2018 | 3154 | ADCM1560401 |
| | Florence | Dec-2018 | 3154 | ADCM1560495 |
| | Lewis | Dec-2018 | 3154 | ADCM1560557 |
| | Perryville | Dec-2018 | 3154 | ADCM1560623 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560675 |
| | Safford | Dec-2018 | 3154 | ADCM1560705 |

| | Tucson | Dec-2018 | 3154 | ADCM1560759 |
|---|---|---|---|---|
| | Winslow | Dec-2018 | 3154 | ADCM1560793 |
| | Yuma | Dec-2018 | 3154 | ADCM1560833 |
| 33 | Perryville | Dec-2018 | 3154 | ADCM1560585 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560650 |
| | Tucson | Dec-2018 | 3154 | ADCM1560719 |
| 34 | Perryville | Dec-2018 | 3154 | ADCM1560585 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560650 |
| | Tucson | Dec-2018 | 3154 | ADCM1560719 |
| 35 | Douglas | Dec-2018 | 3154 | ADCM1560405 |
| | Florence | Dec-2018 | 3154 | ADCM1560501 |
| | Safford | Dec-2018 | 3154 | ADCM1560710 |
| | Tucson | Dec-2018 | 3154 | ADCM1560766 |
| | Yuma | Dec-2018 | 3154 | ADCM1560838 |
| 42 | Douglas | Dec-2018 | 3154 | ADCM1560405 |
| | Perryville | Dec-2018 | 3154 | ADCM1560626 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560678 |
| | Safford | Dec-2018 | 3154 | ADCM1560709 |
| | Tucson | Dec-2018 | 3154 | ADCM1560764 |
| | Winslow | Dec-2018 | 3154 | ADCM1560796 |
| 43 | Douglas | Dec-2018 | 3154 | ADCM1560405 |
| | Florence | Dec-2018 | 3154 | ADCM1560499 |
| | Lewis | Dec-2018 | 3154 | ADCM1560562 |
| | Perryville | Dec-2018 | 3154 | ADCM1560627 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560678 |
| | Safford | Dec-2018 | 3154 | ADCM1560709 |
| | Tucson | Dec-2018 | 3154 | ADCM1560765 |
| | Yuma | Dec-2018 | 3154 | ADCM1560838 |
| 47 | Florence | Dec-2018 | 3154 | ADCM1560506 |
| | Perryville | Dec-2018 | 3154 | ADCM1560636 |
| | Tucson | Dec-2018 | 3154 | ADCM1560772 |
| | Yuma | Dec-2018 | 3154 | ADCM1560843 |
| 49 | Lewis | Dec-2018 | 3154 | ADCM1560566 |

|  | Tucson | Dec-2018 | 3154 | ADCM1560767 |
|---|---|---|---|---|
|  | Yuma | Dec-2018 | 3154 | ADCM1560840 |
| 52 | Douglas | Dec-2018 | 3154 | ADCM1560406 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560630 |
|  | Phoenix | Dec-2018 | 3154 | ADCM1560681 |
|  | Safford | Dec-2018 | 3154 | ADCM1560711 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560769 |
|  | Winslow | Dec-2018 | 3154 | ADCM1560798 |
|  | Yuma | Dec-2018 | 3154 | ADCM1560841 |
| 53 | Douglas | Dec-2018 | 3154 | ADCM1560408 |
|  | Eyman | Dec-2018 | 3154 | ADCM1560457 |
|  | Florence | Dec-2018 | 3154 | ADCM1560508 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560573 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560637 |
|  | Phoenix | Dec-2018 | 3154 | ADCM1560685 |
|  | Safford | Dec-2018 | 3154 | ADCM1560714 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560774 |
|  | Winslow | Dec-2018 | 3154 | ADCM1560801 |
|  | Yuma | Dec-2018 | 3154 | ADCM1560844 |
| 63 | Florence | Dec-2018 | 3154 | ADCM1560479 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560537 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560602 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560738 |
| 64 | Florence | Dec-2018 | 3154 | ADCM1560479 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560537 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560602 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560738 |
| 70 | Florence | Dec-2018 | 3154 | ADCM1560480 |
|  | Lewis | Dec-2018 | 3154 | ADCM1560538 |
|  | Perryville | Dec-2018 | 3154 | ADCM1560602 |
|  | Tucson | Dec-2018 | 3154 | ADCM1560739 |
| 93 | Eyman | Dec-2018 | 3154 | ADCM1560421 |
|  | Florence | Dec-2018 | 3154 | ADCM1560474 |

| | Lewis | Dec-2018 | 3154 | ADCM1560530 |
|---|---|---|---|---|
| 103 | Douglas | Dec-2018 | 3154 | ADCM1560410 |
| | Eyman | Dec-2018 | 3154 | ADCM1560460 |
| | Florence | Dec-2018 | 3154 | ADCM1560512 |
| | Lewis | Dec-2018 | 3154 | ADCM1560578 |
| | Perryville | Dec-2018 | 3154 | ADCM1560645 |
| | Phoenix | Dec-2018 | 3154 | ADCM1560689 |
| | Safford | Dec-2018 | 3154 | ADCM1560716 |
| | Tucson | Dec-2018 | 3154 | ADCM1560778 |
| | Winslow | Dec-2018 | 3154 | ADCM1560803 |
| | Yuma | Dec-2018 | 3154 | ADCM1560848 |

# JAN-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Jan-2019 | 3192 | ADCM1564205 |
| | Lewis | Jan-2019 | 3192 | ADCM1564262 |
| | Perryville | Jan-2019 | 3192 | ADCM1564326 |
| | Tucson | Jan-2019 | 3192 | ADCM1564455 |
| 11 | Florence | Jan-2019 | 3192 | ADCM1564214 |
| | Lewis | Jan-2019 | 3192 | ADCM1564274 |
| | Perryville | Jan-2019 | 3192 | ADCM1564337 |
| | Phoenix | Jan-2019 | 3192 | ADCM1564383 |
| | Safford | Jan-2019 | 3192 | ADCM1564415 |
| | Tucson | Jan-2019 | 3192 | ADCM1564468 |
| | Winslow | Jan-2019 | 3192 | ADCM1564505 |
| | Yuma | Jan-2019 | 3192 | ADCM1564542 |
| 13 | Douglas | Jan-2019 | 3192 | ADCM1564118 |
| | Eyman | Jan-2019 | 3192 | ADCM1564158 |
| | Florence | Jan-2019 | 3192 | ADCM1564214 |
| | Lewis | Jan-2019 | 3192 | ADCM1564274 |
| | Perryville | Jan-2019 | 3192 | ADCM1564337 |
| | Phoenix | Jan-2019 | 3192 | ADCM1564383 |
| | Safford | Jan-2019 | 3192 | ADCM1564415 |
| | Tucson | Jan-2019 | 3192 | ADCM1564468 |
| | Winslow | Jan-2019 | 3192 | ADCM1564505 |
| | Yuma | Jan-2019 | 3192 | ADCM1564542 |
| 14 | Eyman | Jan-2019 | 3192 | ADCM1564158 |
| | Florence | Jan-2019 | 3192 | ADCM1564214 |
| | Lewis | Jan-2019 | 3192 | ADCM1564275 |
| | Perryville | Jan-2019 | 3192 | ADCM1564338 |
| | Safford | Jan-2019 | 3192 | ADCM1564415 |
| | Tucson | Jan-2019 | 3192 | ADCM1564469 |
| | Yuma | Jan-2019 | 3192 | ADCM1564542 |
| 21 | Douglas | Jan-2019 | 3192 | ADCM1564117 |
| | Eyman | Jan-2019 | 3192 | ADCM1564156 |
| | Florence | Jan-2019 | 3192 | ADCM1564213 |

|  | Lewis | Jan-2019 | 3192 | ADCM1564272 |
|---|---|---|---|---|
|  | Perryville | Jan-2019 | 3192 | ADCM1564336 |
|  | Phoenix | Jan-2019 | 3192 | ADCM1564381 |
|  | Safford | Jan-2019 | 3192 | ADCM1564414 |
|  | Tucson | Jan-2019 | 3192 | ADCM1564466 |
|  | Winslow | Jan-2019 | 3192 | ADCM1564503 |
|  | Yuma | Jan-2019 | 3192 | ADCM1564540 |
| 22 | Douglas | Jan-2019 | 3192 | ADCM1564119 |
|  | Eyman | Jan-2019 | 3192 | ADCM1564160 |
|  | Florence | Jan-2019 | 3192 | ADCM1564216 |
|  | Lewis | Jan-2019 | 3192 | ADCM1564277 |
|  | Perryville | Jan-2019 | 3192 | ADCM1564340 |
|  | Phoenix | Jan-2019 | 3192 | ADCM1564385 |
|  | Safford | Jan-2019 | 3192 | ADCM1564416 |
|  | Tucson | Jan-2019 | 3192 | ADCM1564471 |
|  | Winslow | Jan-2019 | 3192 | ADCM1564506 |
|  | Yuma | Jan-2019 | 3192 | ADCM1564544 |
| 23 | Douglas | Jan-2019 | 3192 | ADCM1564120 |
|  | Florence | Jan-2019 | 3192 | ADCM1564217 |
|  | Perryville | Jan-2019 | 3192 | ADCM1564341 |
|  | Safford | Jan-2019 | 3192 | ADCM1564417 |
|  | Winslow | Jan-2019 | 3192 | ADCM1564507 |
| 24 | Douglas | Jan-2019 | 3192 | ADCM1564120 |
|  | Florence | Jan-2019 | 3192 | ADCM1564217 |
|  | Perryville | Jan-2019 | 3192 | ADCM1564341 |
|  | Safford | Jan-2019 | 3192 | ADCM1564417 |
|  | Winslow | Jan-2019 | 3192 | ADCM1564507 |
| 27 | Douglas | Jan-2019 | 3192 | ADCM1564122 |
|  | Florence | Jan-2019 | 3192 | ADCM1564219 |
|  | Lewis | Jan-2019 | 3192 | ADCM1564281 |
|  | Perryville | Jan-2019 | 3192 | ADCM1564343 |
|  | Phoenix | Jan-2019 | 3192 | ADCM1564388 |
|  | Safford | Jan-2019 | 3192 | ADCM1564419 |

|    | Tucson    | Jan-2019 | 3192 | ADCM1564475 |
|----|-----------|----------|------|-------------|
|    | Winslow   | Jan-2019 | 3192 | ADCM1564509 |
|    | Yuma      | Jan-2019 | 3192 | ADCM1564547 |
| 33 | Perryville| Jan-2019 | 3192 | ADCM1564307 |
|    | Phoenix   | Jan-2019 | 3192 | ADCM1564363 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564434 |
| 34 | Perryville| Jan-2019 | 3192 | ADCM1564307 |
|    | Phoenix   | Jan-2019 | 3192 | ADCM1564363 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564434 |
| 35 | Douglas   | Jan-2019 | 3192 | ADCM1564126 |
|    | Florence  | Jan-2019 | 3192 | ADCM1564226 |
|    | Safford   | Jan-2019 | 3192 | ADCM1564424 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564482 |
|    | Yuma      | Jan-2019 | 3192 | ADCM1564552 |
| 42 | Douglas   | Jan-2019 | 3192 | ADCM1564126 |
|    | Perryville| Jan-2019 | 3192 | ADCM1564346 |
|    | Phoenix   | Jan-2019 | 3192 | ADCM1564391 |
|    | Safford   | Jan-2019 | 3192 | ADCM1564424 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564480 |
|    | Winslow   | Jan-2019 | 3192 | ADCM1564512 |
| 43 | Douglas   | Jan-2019 | 3192 | ADCM1564126 |
|    | Florence  | Jan-2019 | 3192 | ADCM1564225 |
|    | Lewis     | Jan-2019 | 3192 | ADCM1564287 |
|    | Perryville| Jan-2019 | 3192 | ADCM1564347 |
|    | Phoenix   | Jan-2019 | 3192 | ADCM1564391 |
|    | Safford   | Jan-2019 | 3192 | ADCM1564424 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564481 |
|    | Yuma      | Jan-2019 | 3192 | ADCM1564551 |
| 47 | Florence  | Jan-2019 | 3192 | ADCM1564231 |
|    | Perryville| Jan-2019 | 3192 | ADCM1564352 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564488 |
|    | Yuma      | Jan-2019 | 3192 | ADCM1564557 |
| 49 | Lewis     | Jan-2019 | 3192 | ADCM1564291 |

|    | Tucson    | Jan-2019 | 3192 | ADCM1564483 |
|----|-----------|----------|------|-------------|
|    | Yuma      | Jan-2019 | 3192 | ADCM1564557 |
| 52 | Douglas   | Jan-2019 | 3192 | ADCM1564128 |
|    | Perryville | Jan-2019 | 3192 | ADCM1564349 |
|    | Phoenix   | Jan-2019 | 3192 | ADCM1564394 |
|    | Safford   | Jan-2019 | 3192 | ADCM1564426 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564485 |
|    | Winslow   | Jan-2019 | 3192 | ADCM1564514 |
|    | Yuma      | Jan-2019 | 3192 | ADCM1564555 |
| 53 | Douglas   | Jan-2019 | 3192 | ADCM1564130 |
|    | Eyman     | Jan-2019 | 3192 | ADCM1564179 |
|    | Florence  | Jan-2019 | 3192 | ADCM1564232 |
|    | Lewis     | Jan-2019 | 3192 | ADCM1564297 |
|    | Perryville | Jan-2019 | 3192 | ADCM1564353 |
|    | Phoenix   | Jan-2019 | 3192 | ADCM1564398 |
|    | Safford   | Jan-2019 | 3192 | ADCM1564429 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564490 |
|    | Winslow   | Jan-2019 | 3192 | ADCM1564517 |
|    | Yuma      | Jan-2019 | 3192 | ADCM1564558 |
| 63 | Florence  | Jan-2019 | 3192 | ADCM1564203 |
|    | Lewis     | Jan-2019 | 3192 | ADCM1564260 |
|    | Perryville | Jan-2019 | 3192 | ADCM1564325 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564453 |
| 64 | Florence  | Jan-2019 | 3192 | ADCM1564203 |
|    | Lewis     | Jan-2019 | 3192 | ADCM1564260 |
|    | Perryville | Jan-2019 | 3192 | ADCM1564325 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564453 |
| 70 | Florence  | Jan-2019 | 3192 | ADCM1564203 |
|    | Lewis     | Jan-2019 | 3192 | ADCM1564260 |
|    | Perryville | Jan-2019 | 3192 | ADCM1564325 |
|    | Tucson    | Jan-2019 | 3192 | ADCM1564453 |
| 93 | Eyman     | Jan-2019 | 3192 | ADCM1564143 |
|    | Florence  | Jan-2019 | 3192 | ADCM1564198 |

| | Lewis | Jan-2019 | 3192 | ADCM1564252 |
|---|---|---|---|---|
| 103 | Douglas | Jan-2019 | 3192 | ADCM1564132 |
| | Eyman | Jan-2019 | 3192 | ADCM1564182 |
| | Florence | Jan-2019 | 3192 | ADCM1564236 |
| | Lewis | Jan-2019 | 3192 | ADCM1564301 |
| | Perryville | Jan-2019 | 3192 | ADCM1564358 |
| | Phoenix | Jan-2019 | 3192 | ADCM1564401 |
| | Safford | Jan-2019 | 3192 | ADCM1564431 |
| | Tucson | Jan-2019 | 3192 | ADCM1564494 |
| | Winslow | Jan-2019 | 3192 | ADCM1564519 |
| | Yuma | Jan-2019 | 3192 | ADCM1564562 |

# FEB-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Feb-2019 | 3225 | ADCM1570160 |
| | Lewis | Feb-2019 | 3225 | ADCM1570242 |
| | Perryville | Feb-2019 | 3225 | ADCM1570308 |
| | Tucson | Feb-2019 | 3225 | ADCM1570441 |
| 11 | Florence | Feb-2019 | 3225 | ADCM1570183 |
| | Lewis | Feb-2019 | 3225 | ADCM1570254 |
| | Perryville | Feb-2019 | 3225 | ADCM1570318 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570368 |
| | Safford | Feb-2019 | 3225 | ADCM1570400 |
| | Tucson | Feb-2019 | 3225 | ADCM1570453 |
| | Winslow | Feb-2019 | 3225 | ADCM1570491 |
| | Yuma | Feb-2019 | 3225 | ADCM1570530 |
| 13 | Douglas | Feb-2019 | 3225 | ADCM1570086 |
| | Eyman | Feb-2019 | 3225 | ADCM1570127 |
| | Florence | Feb-2019 | 3225 | ADCM1570183 |
| | Lewis | Feb-2019 | 3225 | ADCM1570254 |
| | Perryville | Feb-2019 | 3225 | ADCM1570318 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570368 |
| | Safford | Feb-2019 | 3225 | ADCM1570400 |
| | Tucson | Feb-2019 | 3225 | ADCM1570453 |
| | Winslow | Feb-2019 | 3225 | ADCM1570491 |
| | Yuma | Feb-2019 | 3225 | ADCM1570530 |
| 14 | Eyman | Feb-2019 | 3225 | ADCM1570127 |
| | Florence | Feb-2019 | 3225 | ADCM1570183 |
| | Lewis | Feb-2019 | 3225 | ADCM1570255 |
| | Perryville | Feb-2019 | 3225 | ADCM1570319 |
| | Safford | Feb-2019 | 3225 | ADCM1570400 |
| | Tucson | Feb-2019 | 3225 | ADCM1570454 |
| | Yuma | Feb-2019 | 3225 | ADCM1570530 |
| 21 | Douglas | Feb-2019 | 3225 | ADCM1570085 |
| | Eyman | Feb-2019 | 3225 | ADCM1570125 |
| | Florence | Feb-2019 | 3225 | ADCM1570182 |

| | Lewis | Feb-2019 | 3225 | ADCM1570252 |
|---|---|---|---|---|
| | Perryville | Feb-2019 | 3225 | ADCM1570317 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570366 |
| | Safford | Feb-2019 | 3225 | ADCM1570399 |
| | Tucson | Feb-2019 | 3225 | ADCM1570452 |
| | Winslow | Feb-2019 | 3225 | ADCM1570489 |
| | Yuma | Feb-2019 | 3225 | ADCM1570528 |
| 22 | Douglas | Feb-2019 | 3225 | ADCM1570087 |
| | Eyman | Feb-2019 | 3225 | ADCM1570128 |
| | Florence | Feb-2019 | 3225 | ADCM1570185 |
| | Lewis | Feb-2019 | 3225 | ADCM1570257 |
| | Perryville | Feb-2019 | 3225 | ADCM1570321 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570370 |
| | Safford | Feb-2019 | 3225 | ADCM1570401 |
| | Tucson | Feb-2019 | 3225 | ADCM1570455 |
| | Winslow | Feb-2019 | 3225 | ADCM1570492 |
| | Yuma | Feb-2019 | 3225 | ADCM1570532 |
| 23 | Douglas | Feb-2019 | 3225 | ADCM1570088 |
| | Florence | Feb-2019 | 3225 | ADCM1570186 |
| | Perryville | Feb-2019 | 3225 | ADCM1570323 |
| | Safford | Feb-2019 | 3225 | ADCM1570402 |
| | Winslow | Feb-2019 | 3225 | ADCM1570494 |
| 24 | Douglas | Feb-2019 | 3225 | ADCM1570088 |
| | Florence | Feb-2019 | 3225 | ADCM1570186 |
| | Perryville | Feb-2019 | 3225 | ADCM1570323 |
| | Safford | Feb-2019 | 3225 | ADCM1570402 |
| | Winslow | Feb-2019 | 3225 | ADCM1570494 |
| 27 | Douglas | Feb-2019 | 3225 | ADCM1570090 |
| | Florence | Feb-2019 | 3225 | ADCM1570188 |
| | Lewis | Feb-2019 | 3225 | ADCM1570261 |
| | Perryville | Feb-2019 | 3225 | ADCM1570325 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570373 |
| | Safford | Feb-2019 | 3225 | ADCM1570404 |

| | Tucson | Feb-2019 | 3225 | ADCM1570459 |
|---|---|---|---|---|
| | Winslow | Feb-2019 | 3225 | ADCM1570496 |
| | Yuma | Feb-2019 | 3225 | ADCM1570536 |
| 33 | Perryville | Feb-2019 | 3225 | ADCM1570290 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570348 |
| | Tucson | Feb-2019 | 3225 | ADCM1570420 |
| 34 | Perryville | Feb-2019 | 3225 | ADCM1570290 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570348 |
| | Tucson | Feb-2019 | 3225 | ADCM1570420 |
| 35 | Douglas | Feb-2019 | 3225 | ADCM1570094 |
| | Florence | Feb-2019 | 3225 | ADCM1570193 |
| | Safford | Feb-2019 | 3225 | ADCM1570409 |
| | Tucson | Feb-2019 | 3225 | ADCM1570466 |
| | Yuma | Feb-2019 | 3225 | ADCM1570542 |
| 42 | Douglas | Feb-2019 | 3225 | ADCM1570093 |
| | Perryville | Feb-2019 | 3225 | ADCM1570329 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570376 |
| | Safford | Feb-2019 | 3225 | ADCM1570409 |
| | Tucson | Feb-2019 | 3225 | ADCM1570464 |
| | Winslow | Feb-2019 | 3225 | ADCM1570499 |
| 43 | Douglas | Feb-2019 | 3225 | ADCM1570094 |
| | Florence | Feb-2019 | 3225 | ADCM1570192 |
| | Lewis | Feb-2019 | 3225 | ADCM1570268 |
| | Perryville | Feb-2019 | 3225 | ADCM1570329 |
| | Phoenix | Feb-2019 | 3225 | ADCM1570377 |
| | Safford | Feb-2019 | 3225 | ADCM1570409 |
| | Tucson | Feb-2019 | 3225 | ADCM1570465 |
| | Yuma | Feb-2019 | 3225 | ADCM1570541 |
| 47 | Florence | Feb-2019 | 3225 | ADCM1570199 |
| | Perryville | Feb-2019 | 3225 | ADCM1570335 |
| | Tucson | Feb-2019 | 3225 | ADCM1570473 |
| | Yuma | Feb-2019 | 3225 | ADCM1570547 |
| 49 | Lewis | Feb-2019 | 3225 | ADCM1570271 |

|  | Tucson | Feb-2019 | 3225 | ADCM1570467 |
|---|---|---|---|---|
|  | Yuma | Feb-2019 | 3225 | ADCM1570544 |
| 52 | Douglas | Feb-2019 | 3225 | ADCM1570095 |
|  | Perryville | Feb-2019 | 3225 | ADCM1570332 |
|  | Phoenix | Feb-2019 | 3225 | ADCM1570379 |
|  | Safford | Feb-2019 | 3225 | ADCM1570411 |
|  | Tucson | Feb-2019 | 3225 | ADCM1570469 |
|  | Winslow | Feb-2019 | 3225 | ADCM1570501 |
|  | Yuma | Feb-2019 | 3225 | ADCM1570545 |
| 53 | Douglas | Feb-2019 | 3225 | ADCM1570097 |
|  | Eyman | Feb-2019 | 3225 | ADCM1570147 |
|  | Florence | Feb-2019 | 3225 | ADCM1570201 |
|  | Lewis | Feb-2019 | 3225 | ADCM1570277 |
|  | Perryville | Feb-2019 | 3225 | ADCM1570336 |
|  | Phoenix | Feb-2019 | 3225 | ADCM1570383 |
|  | Safford | Feb-2019 | 3225 | ADCM1570414 |
|  | Tucson | Feb-2019 | 3225 | ADCM1570474 |
|  | Winslow | Feb-2019 | 3225 | ADCM1570504 |
|  | Yuma | Feb-2019 | 3225 | ADCM1570548 |
| 63 | Florence | Feb-2019 | 3225 | ADCM1570172 |
|  | Lewis | Feb-2019 | 3225 | ADCM1570240 |
|  | Perryville | Feb-2019 | 3225 | ADCM1570307 |
|  | Tucson | Feb-2019 | 3225 | ADCM1570439 |
| 64 | Florence | Feb-2019 | 3225 | ADCM1570172 |
|  | Lewis | Feb-2019 | 3225 | ADCM1570240 |
|  | Perryville | Feb-2019 | 3225 | ADCM1570307 |
|  | Tucson | Feb-2019 | 3225 | ADCM1570439 |
| 70 | Florence | Feb-2019 | 3225 | ADCM1570172 |
|  | Lewis | Feb-2019 | 3225 | ADCM1570240 |
|  | Perryville | Feb-2019 | 3225 | ADCM1570307 |
|  | Tucson | Feb-2019 | 3225 | ADCM1570439 |
| 93 | Eyman | Feb-2019 | 3225 | ADCM1570111 |
|  | Florence | Feb-2019 | 3225 | ADCM1570167 |

|  | Lewis | Feb-2019 | 3225 | ADCM1570233 |
|---|---|---|---|---|
| 103 | Douglas | Feb-2019 | 3225 | ADCM1570099 |
|  | Eyman | Feb-2019 | 3225 | ADCM1570150 |
|  | Florence | Feb-2019 | 3225 | ADCM1570205 |
|  | Lewis | Feb-2019 | 3225 | ADCM1570282 |
|  | Perryville | Feb-2019 | 3225 | ADCM1570341 |
|  | Phoenix | Feb-2019 | 3225 | ADCM1570386 |
|  | Safford | Feb-2019 | 3225 | ADCM1570417 |
|  | Tucson | Feb-2019 | 3225 | ADCM1570478 |
|  | Winslow | Feb-2019 | 3225 | ADCM1570506 |
|  | Yuma | Feb-2019 | 3225 | ADCM1570552 |

# MAR-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Mar-2019 | 3264 | ADCM1572809 |
| | Lewis | Mar-2019 | 3264 | ADCM1572866 |
| | Perryville | Mar-2019 | 3264 | ADCM1572928 |
| | Tucson | Mar-2019 | 3264 | ADCM1573060 |
| 11 | Florence | Mar-2019 | 3264 | ADCM1572818 |
| | Lewis | Mar-2019 | 3264 | ADCM1572878 |
| | Perryville | Mar-2019 | 3264 | ADCM1572938 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572986 |
| | Safford | Mar-2019 | 3264 | ADCM1573019 |
| | Tucson | Mar-2019 | 3264 | ADCM1573076 |
| | Winslow | Mar-2019 | 3264 | ADCM1573119 |
| | Yuma | Mar-2019 | 3264 | ADCM1573158 |
| 13 | Douglas | Mar-2019 | 3264 | ADCM1572725 |
| | Eyman | Mar-2019 | 3264 | ADCM1572765 |
| | Florence | Mar-2019 | 3264 | ADCM1572818 |
| | Lewis | Mar-2019 | 3264 | ADCM1572878 |
| | Perryville | Mar-2019 | 3264 | ADCM1572938 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572986 |
| | Safford | Mar-2019 | 3264 | ADCM1573019 |
| | Tucson | Mar-2019 | 3264 | ADCM1573076 |
| | Winslow | Mar-2019 | 3264 | ADCM1573119 |
| | Yuma | Mar-2019 | 3264 | ADCM1573158 |
| 14 | Eyman | Mar-2019 | 3264 | ADCM1572765 |
| | Florence | Mar-2019 | 3264 | ADCM1572818 |
| | Lewis | Mar-2019 | 3264 | ADCM1572879 |
| | Perryville | Mar-2019 | 3264 | ADCM1572939 |
| | Safford | Mar-2019 | 3264 | ADCM1573019 |
| | Tucson | Mar-2019 | 3264 | ADCM1573077 |
| | Yuma | Mar-2019 | 3264 | ADCM1573158 |
| 21 | Douglas | Mar-2019 | 3264 | ADCM1572723 |
| | Eyman | Mar-2019 | 3264 | ADCM1572763 |
| | Florence | Mar-2019 | 3264 | ADCM1572816 |

| | Lewis | Mar-2019 | 3264 | ADCM1572876 |
|---|---|---|---|---|
| | Perryville | Mar-2019 | 3264 | ADCM1572937 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572984 |
| | Safford | Mar-2019 | 3264 | ADCM1573018 |
| | Tucson | Mar-2019 | 3264 | ADCM1573073 |
| | Winslow | Mar-2019 | 3264 | ADCM1573117 |
| | Yuma | Mar-2019 | 3264 | ADCM1573156 |
| 22 | Douglas | Mar-2019 | 3264 | ADCM1572726 |
| | Eyman | Mar-2019 | 3264 | ADCM1572767 |
| | Florence | Mar-2019 | 3264 | ADCM1572820 |
| | Lewis | Mar-2019 | 3264 | ADCM1572881 |
| | Perryville | Mar-2019 | 3264 | ADCM1572941 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572988 |
| | Safford | Mar-2019 | 3264 | ADCM1573022 |
| | Tucson | Mar-2019 | 3264 | ADCM1573079 |
| | Winslow | Mar-2019 | 3264 | ADCM1573120 |
| | Yuma | Mar-2019 | 3264 | ADCM1573160 |
| 23 | Douglas | Mar-2019 | 3264 | ADCM1572727 |
| | Florence | Mar-2019 | 3264 | ADCM1572821 |
| | Perryville | Mar-2019 | 3264 | ADCM1572943 |
| | Safford | Mar-2019 | 3264 | ADCM1573023 |
| | Winslow | Mar-2019 | 3264 | ADCM1573122 |
| 24 | Douglas | Mar-2019 | 3264 | ADCM1572727 |
| | Florence | Mar-2019 | 3264 | ADCM1572821 |
| | Perryville | Mar-2019 | 3264 | ADCM1572943 |
| | Safford | Mar-2019 | 3264 | ADCM1573023 |
| | Winslow | Mar-2019 | 3264 | ADCM1573122 |
| 27 | Douglas | Mar-2019 | 3264 | ADCM1572729 |
| | Florence | Mar-2019 | 3264 | ADCM1572823 |
| | Lewis | Mar-2019 | 3264 | ADCM1572885 |
| | Perryville | Mar-2019 | 3264 | ADCM1572945 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572991 |
| | Safford | Mar-2019 | 3264 | ADCM1573025 |

| | Tucson | Mar-2019 | 3264 | ADCM1573083 |
|---|---|---|---|---|
| | Winslow | Mar-2019 | 3264 | ADCM1573124 |
| | Yuma | Mar-2019 | 3264 | ADCM1573164 |
| 33 | Perryville | Mar-2019 | 3264 | ADCM1572910 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572967 |
| | Tucson | Mar-2019 | 3264 | ADCM1573039 |
| 34 | Perryville | Mar-2019 | 3264 | ADCM1572910 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572967 |
| | Tucson | Mar-2019 | 3264 | ADCM1573039 |
| 35 | Douglas | Mar-2019 | 3264 | ADCM1572733 |
| | Florence | Mar-2019 | 3264 | ADCM1572828 |
| | Safford | Mar-2019 | 3264 | ADCM1573030 |
| | Tucson | Mar-2019 | 3264 | ADCM1573091 |
| | Yuma | Mar-2019 | 3264 | ADCM1573169 |
| 42 | Douglas | Mar-2019 | 3264 | ADCM1572732 |
| | Perryville | Mar-2019 | 3264 | ADCM1572948 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572994 |
| | Safford | Mar-2019 | 3264 | ADCM1573029 |
| | Tucson | Mar-2019 | 3264 | ADCM1573089 |
| | Winslow | Mar-2019 | 3264 | ADCM1573127 |
| 43 | Douglas | Mar-2019 | 3264 | ADCM1572732 |
| | Florence | Mar-2019 | 3264 | ADCM1572827 |
| | Lewis | Mar-2019 | 3264 | ADCM1572891 |
| | Perryville | Mar-2019 | 3264 | ADCM1572949 |
| | Phoenix | Mar-2019 | 3264 | ADCM1572995 |
| | Safford | Mar-2019 | 3264 | ADCM1573030 |
| | Tucson | Mar-2019 | 3264 | ADCM1573090 |
| | Yuma | Mar-2019 | 3264 | ADCM1573169 |
| 47 | Florence | Mar-2019 | 3264 | ADCM1572833 |
| | Perryville | Mar-2019 | 3264 | ADCM1572955 |
| | Tucson | Mar-2019 | 3264 | ADCM1573100 |
| | Yuma | Mar-2019 | 3264 | ADCM1573175 |
| 49 | Lewis | Mar-2019 | 3264 | ADCM1572894 |

|  | Tucson | Mar-2019 | 3264 | ADCM1573093 |
|---|---|---|---|---|
|  | Yuma | Mar-2019 | 3264 | ADCM1573171 |
| 52 | Douglas | Mar-2019 | 3264 | ADCM1572734 |
|  | Perryville | Mar-2019 | 3264 | ADCM1572952 |
|  | Phoenix | Mar-2019 | 3264 | ADCM1572997 |
|  | Safford | Mar-2019 | 3264 | ADCM1573031 |
|  | Tucson | Mar-2019 | 3264 | ADCM1573095 |
|  | Winslow | Mar-2019 | 3264 | ADCM1573130 |
|  | Yuma | Mar-2019 | 3264 | ADCM1573172 |
| 53 | Douglas | Mar-2019 | 3264 | ADCM1572737 |
|  | Eyman | Mar-2019 | 3264 | ADCM1572784 |
|  | Florence | Mar-2019 | 3264 | ADCM1572835 |
|  | Lewis | Mar-2019 | 3264 | ADCM1572900 |
|  | Perryville | Mar-2019 | 3264 | ADCM1572957 |
|  | Phoenix | Mar-2019 | 3264 | ADCM1573001 |
|  | Safford | Mar-2019 | 3264 | ADCM1573034 |
|  | Tucson | Mar-2019 | 3264 | ADCM1573102 |
|  | Winslow | Mar-2019 | 3264 | ADCM1573133 |
|  | Yuma | Mar-2019 | 3264 | ADCM1573177 |
| 63 | Florence | Mar-2019 | 3264 | ADCM1572807 |
|  | Lewis | Mar-2019 | 3264 | ADCM1572865 |
|  | Perryville | Mar-2019 | 3264 | ADCM1572927 |
|  | Tucson | Mar-2019 | 3264 | ADCM1573058 |
| 64 | Florence | Mar-2019 | 3264 | ADCM1572807 |
|  | Lewis | Mar-2019 | 3264 | ADCM1572865 |
|  | Perryville | Mar-2019 | 3264 | ADCM1572927 |
|  | Tucson | Mar-2019 | 3264 | ADCM1573058 |
| 70 | Florence | Mar-2019 | 3264 | ADCM1572807 |
|  | Lewis | Mar-2019 | 3264 | ADCM1572865 |
|  | Perryville | Mar-2019 | 3264 | ADCM1572927 |
|  | Tucson | Mar-2019 | 3264 | ADCM1573058 |
| 93 | Eyman | Mar-2019 | 3264 | ACDM1572750 |
|  | Florence | Mar-2019 | 3264 | ACDM1572801 |

|  | Lewis | Mar-2019 | 3264 | ADCM1572857 |
|-----|-----------|----------|------|-------------|
| 103 | Douglas | Mar-2019 | 3264 | ADCM1572739 |
|  | Eyman | Mar-2019 | 3264 | ADCM1572787 |
|  | Florence | Mar-2019 | 3264 | ADCM1572839 |
|  | Lewis | Mar-2019 | 3264 | ADCM1572904 |
|  | Perryville | Mar-2019 | 3264 | ADCM1572962 |
|  | Phoenix | Mar-2019 | 3264 | ADCM1573004 |
|  | Safford | Mar-2019 | 3264 | ADCM1573036 |
|  | Tucson | Mar-2019 | 3264 | ADCM1573108 |
|  | Winslow | Mar-2019 | 3264 | ADCM1573135 |
|  | Yuma | Mar-2019 | 3264 | ADCM1573182 |

# APR-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Apr-2019 | 3294 | ADCM1575577 |
|   | Lewis | Apr-2019 | 3294 | ADCM1575638 |
|   | Perryville | Apr-2019 | 3294 | ADCM1575711 |
|   | Tucson | Apr-2019 | 3294 | ADCM1575850 |
| 11 | Florence | Apr-2019 | 3294 | ADCM1575586 |
|   | Lewis | Apr-2019 | 3294 | ADCM1575655 |
|   | Perryville | Apr-2019 | 3294 | ADCM1575724 |
|   | Phoenix | Apr-2019 | 3294 | ADCM1575778 |
|   | Safford | Apr-2019 | 3294 | ADCM1575810 |
|   | Tucson | Apr-2019 | 3294 | ADCM1575868 |
|   | Winslow | Apr-2019 | 3294 | ADCM1575909 |
|   | Yuma | Apr-2019 | 3294 | ADCM1575949 |
| 13 | Douglas | Apr-2019 | 3294 | ADCM1575490 |
|   | Eyman | Apr-2019 | 3294 | ADCM1575532 |
|   | Florence | Apr-2019 | 3294 | ADCM1575586 |
|   | Lewis | Apr-2019 | 3294 | ADCM1575655 |
|   | Perryville | Apr-2019 | 3294 | ADCM1575724 |
|   | Phoenix | Apr-2019 | 3294 | ADCM1575778 |
|   | Safford | Apr-2019 | 3294 | ADCM1575810 |
|   | Tucson | Apr-2019 | 3294 | ADCM1575868 |
|   | Winslow | Apr-2019 | 3294 | ADCM1575909 |
|   | Yuma | Apr-2019 | 3294 | ADCM1575949 |
| 14 | Eyman | Apr-2019 | 3294 | ADCM1575532 |
|   | Florence | Apr-2019 | 3294 | ADCM1575586 |
|   | Lewis | Apr-2019 | 3294 | ADCM1575656 |
|   | Perryville | Apr-2019 | 3294 | ADCM1575725 |
|   | Safford | Apr-2019 | 3294 | ADCM1575810 |
|   | Tucson | Apr-2019 | 3294 | ADCM1575869 |
|   | Yuma | Apr-2019 | 3294 | ADCM1575949 |
| 21 | Douglas | Apr-2019 | 3294 | ADCM1575489 |
|   | Eyman | Apr-2019 | 3294 | ADCM1575530 |
|   | Florence | Apr-2019 | 3294 | ADCM1575584 |

| | Lewis | Apr-2019 | 3294 | ADCM1575654 |
|---|---|---|---|---|
| | Perryville | Apr-2019 | 3294 | ADCM1575722 |
| | Phoenix | Apr-2019 | 3294 | ADCM1575777 |
| | Safford | Apr-2019 | 3294 | ADCM1575809 |
| | Tucson | Apr-2019 | 3294 | ADCM1575866 |
| | Winslow | Apr-2019 | 3294 | ADCM1575907 |
| | Yuma | Apr-2019 | 3294 | ADCM1575947 |
| 22 | Douglas | Apr-2019 | 3294 | ADCM1575492 |
| | Eyman | Apr-2019 | 3294 | ADCM1575534 |
| | Florence | Apr-2019 | 3294 | ADCM1575588 |
| | Lewis | Apr-2019 | 3294 | ADCM1575659 |
| | Perryville | Apr-2019 | 3294 | ADCM1575728 |
| | Phoenix | Apr-2019 | 3294 | ADCM1575780 |
| | Safford | Apr-2019 | 3294 | ADCM1575813 |
| | Tucson | Apr-2019 | 3294 | ADCM1575871 |
| | Winslow | Apr-2019 | 3294 | ADCM1575911 |
| | Yuma | Apr-2019 | 3294 | ADCM1575952 |
| 23 | Douglas | Apr-2019 | 3294 | ADCM1575493 |
| | Florence | Apr-2019 | 3294 | ADCM1575590 |
| | Perryville | Apr-2019 | 3294 | ADCM1575730 |
| | Safford | Apr-2019 | 3294 | ADCM1575814 |
| | Winslow | Apr-2019 | 3294 | ADCM1575912 |
| 24 | Douglas | Apr-2019 | 3294 | ADCM1575493 |
| | Florence | Apr-2019 | 3294 | ADCM1575590 |
| | Perryville | Apr-2019 | 3294 | ADCM1575730 |
| | Safford | Apr-2019 | 3294 | ADCM1575814 |
| | Winslow | Apr-2019 | 3294 | ADCM1575912 |
| 27 | Douglas | Apr-2019 | 3294 | ADCM1575495 |
| | Florence | Apr-2019 | 3294 | ADCM1575592 |
| | Lewis | Apr-2019 | 3294 | ADCM1575663 |
| | Perryville | Apr-2019 | 3294 | ADCM1575732 |
| | Phoenix | Apr-2019 | 3294 | ADCM1575783 |
| | Safford | Apr-2019 | 3294 | ADCM1575816 |

|    | Tucson     | Apr-2019 | 3294 | ADCM1575875 |
|    | Winslow    | Apr-2019 | 3294 | ADCM1575914 |
|    | Yuma       | Apr-2019 | 3294 | ADCM1575956 |
| 33 | Perryville | Apr-2019 | 3294 | ADCM1575691 |
|    | Phoenix    | Apr-2019 | 3294 | ADCM1575757 |
|    | Tucson     | Apr-2019 | 3294 | ADCM1575830 |
| 34 | Perryville | Apr-2019 | 3294 | ADCM1575691 |
|    | Phoenix    | Apr-2019 | 3294 | ADCM1575757 |
|    | Tucson     | Apr-2019 | 3294 | ADCM1575830 |
| 35 | Douglas    | Apr-2019 | 3294 | ADCM1575500 |
|    | Florence   | Apr-2019 | 3294 | ADCM1575598 |
|    | Safford    | Apr-2019 | 3294 | ADCM1575821 |
|    | Tucson     | Apr-2019 | 3294 | ADCM1575884 |
|    | Yuma       | Apr-2019 | 3294 | ADCM1575962 |
| 42 | Douglas    | Apr-2019 | 3294 | ADCM1575499 |
|    | Perryville | Apr-2019 | 3294 | ADCM1575735 |
|    | Phoenix    | Apr-2019 | 3294 | ADCM1575786 |
|    | Safford    | Apr-2019 | 3294 | ADCM1575820 |
|    | Tucson     | Apr-2019 | 3294 | ADCM1575882 |
|    | Winslow    | Apr-2019 | 3294 | ADCM1575917 |
| 43 | Douglas    | Apr-2019 | 3294 | ADCM1575499 |
|    | Florence   | Apr-2019 | 3294 | ADCM1575597 |
|    | Lewis      | Apr-2019 | 3294 | ADCM1575670 |
|    | Perryville | Apr-2019 | 3294 | ADCM1575736 |
|    | Phoenix    | Apr-2019 | 3294 | ADCM1575786 |
|    | Safford    | Apr-2019 | 3294 | ADCM1575820 |
|    | Tucson     | Apr-2019 | 3294 | ADCM1575883 |
|    | Yuma       | Apr-2019 | 3294 | ADCM1575961 |
| 47 | Florence   | Apr-2019 | 3294 | ADCM1575603 |
|    | Perryville | Apr-2019 | 3294 | ADCM1575743 |
|    | Tucson     | Apr-2019 | 3294 | ADCM1575890 |
|    | Yuma       | Apr-2019 | 3294 | ADCM1575968 |
| 49 | Lewis      | Apr-2019 | 3294 | ADCM1575673 |

|  | Tucson | Apr-2019 | 3294 | ADCM1575885 |
|---|---|---|---|---|
|  | Yuma | Apr-2019 | 3294 | ADCM1575963 |
| 52 | Douglas | Apr-2019 | 3294 | ADCM1575501 |
|  | Perryville | Apr-2019 | 3294 | ADCM1575739 |
|  | Phoenix | Apr-2019 | 3294 | ADCM1575788 |
|  | Safford | Apr-2019 | 3294 | ADCM1575822 |
|  | Tucson | Apr-2019 | 3294 | ADCM1575886 |
|  | Winslow | Apr-2019 | 3294 | ADCM1575920 |
|  | Yuma | Apr-2019 | 3294 | ADCM1575964 |
| 53 | Douglas | Apr-2019 | 3294 | ADCM1575504 |
|  | Eyman | Apr-2019 | 3294 | ADCM1575554 |
|  | Florence | Apr-2019 | 3294 | ADCM1575605 |
|  | Lewis | Apr-2019 | 3294 | ADCM1575680 |
|  | Perryville | Apr-2019 | 3294 | ADCM1575745 |
|  | Phoenix | Apr-2019 | 3294 | ADCM1575792 |
|  | Safford | Apr-2019 | 3294 | ADCM1575825 |
|  | Tucson | Apr-2019 | 3294 | ADCM1575892 |
|  | Winslow | Apr-2019 | 3294 | ADCM1575923 |
|  | Yuma | Apr-2019 | 3294 | ADCM1575969 |
| 63 | Florence | Apr-2019 | 3294 | ADCM1575575 |
|  | Lewis | Apr-2019 | 3294 | ADCM1575636 |
|  | Perryville | Apr-2019 | 3294 | ADCM1575709 |
|  | Tucson | Apr-2019 | 3294 | ADCM1575848 |
| 64 | Florence | Apr-2019 | 3294 | ADCM1575575 |
|  | Lewis | Apr-2019 | 3294 | ADCM1575636 |
|  | Perryville | Apr-2019 | 3294 | ADCM1575709 |
|  | Tucson | Apr-2019 | 3294 | ADCM1575848 |
| 70 | Florence | Apr-2019 | 3294 | ADCM1575575 |
|  | Lewis | Apr-2019 | 3294 | ADCM1575636 |
|  | Perryville | Apr-2019 | 3294 | ADCM1575709 |
|  | Tucson | Apr-2019 | 3294 | ADCM1575848 |
| 93 | Eyman | Apr-2019 | 3294 | ADCM1575517 |
|  | Florence | Apr-2019 | 3294 | ADCM1575575 |

| | Lewis | Apr-2019 | 3294 | ADCM1575627 |
|---|---|---|---|---|
| 103 | Douglas | Apr-2019 | 3294 | ADCM1575506 |
| | Eyman | Apr-2019 | 3294 | ADCM1575557 |
| | Florence | Apr-2019 | 3294 | ADCM1575608 |
| | Lewis | Apr-2019 | 3294 | ADCM1575685 |
| | Perryville | Apr-2019 | 3294 | ADCM1575751 |
| | Phoenix | Apr-2019 | 3294 | ADCM1575795 |
| | Safford | Apr-2019 | 3294 | ADCM1575827 |
| | Tucson | Apr-2019 | 3294 | ADCM1575898 |
| | Winslow | Apr-2019 | 3294 | ADCM1575925 |
| | Yuma | Apr-2019 | 3294 | ADCM1575972 |

# MAY-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | May-2019 | 3331 | ADCM1579541 |
| | Lewis | May-2019 | 3331 | ADCM1579606 |
| | Perryville | May-2019 | 3331 | ADCM1579672 |
| | Tucson | May-2019 | 3331 | ADCM1579818 |
| 11 | Florence | May-2019 | 3331 | ADCM1579550 |
| | Lewis | May-2019 | 3331 | ADCM1579617 |
| | Perryville | May-2019 | 3331 | ADCM1579683 |
| | Phoenix | May-2019 | 3331 | ADCM1579737 |
| | Safford | May-2019 | 3331 | ADCM1579777 |
| | Tucson | May-2019 | 3331 | ADCM1579836 |
| | Winslow | May-2019 | 3331 | ADCM1579885 |
| | Yuma | May-2019 | 3331 | ADCM1579924 |
| 13 | Douglas | May-2019 | 3331 | ADCM1579460 |
| | Eyman | May-2019 | 3331 | ADCM1579501 |
| | Florence | May-2019 | 3331 | ADCM1579550 |
| | Lewis | May-2019 | 3331 | ADCM1579617 |
| | Perryville | May-2019 | 3331 | ADCM1579683 |
| | Phoenix | May-2019 | 3331 | ADCM1579737 |
| | Safford | May-2019 | 3331 | ADCM1579777 |
| | Tucson | May-2019 | 3331 | ADCM1579836 |
| | Winslow | May-2019 | 3331 | ADCM1579885 |
| | Yuma | May-2019 | 3331 | ADCM1579924 |
| 14 | Eyman | May-2019 | 3331 | ADCM1579501 |
| | Florence | May-2019 | 3331 | ADCM1579550 |
| | Lewis | May-2019 | 3331 | ADCM1579618 |
| | Perryville | May-2019 | 3331 | ADCM1579684 |
| | Safford | May-2019 | 3331 | ADCM1579777 |
| | Tucson | May-2019 | 3331 | ADCM1579837 |
| | Yuma | May-2019 | 3331 | ADCM1579924 |
| 21 | Douglas | May-2019 | 3331 | ADCM1579459 |
| | Eyman | May-2019 | 3331 | ADCM1579500 |
| | Florence | May-2019 | 3331 | ADCM1579549 |

| | Lewis | May-2019 | 3331 | ADCM1579616 |
|---|---|---|---|---|
| | Perryville | May-2019 | 3331 | ADCM1579682 |
| | Phoenix | May-2019 | 3331 | ADCM1579735 |
| | Safford | May-2019 | 3331 | ADCM1579775 |
| | Tucson | May-2019 | 3331 | ADCM1579834 |
| | Winslow | May-2019 | 3331 | ADCM1579883 |
| | Yuma | May-2019 | 3331 | ADCM1579922 |
| 22 | Douglas | May-2019 | 3331 | ADCM1579463 |
| | Eyman | May-2019 | 3331 | ADCM1579503 |
| | Florence | May-2019 | 3331 | ADCM1579552 |
| | Lewis | May-2019 | 3331 | ADCM1579621 |
| | Perryville | May-2019 | 3331 | ADCM1579687 |
| | Phoenix | May-2019 | 3331 | ADCM1579739 |
| | Safford | May-2019 | 3331 | ADCM1579779 |
| | Tucson | May-2019 | 3331 | ADCM1579839 |
| | Winslow | May-2019 | 3331 | ADCM1579886 |
| | Yuma | May-2019 | 3331 | ADCM1579927 |
| 23 | Douglas | May-2019 | 3331 | ADCM1579464 |
| | Florence | May-2019 | 3331 | ADCM1579553 |
| | Perryville | May-2019 | 3331 | ADCM1579689 |
| | Safford | May-2019 | 3331 | ADCM1579780 |
| | Winslow | May-2019 | 3331 | ADCM1579888 |
| 24 | Douglas | May-2019 | 3331 | ADCM1579464 |
| | Florence | May-2019 | 3331 | ADCM1579553 |
| | Perryville | May-2019 | 3331 | ADCM1579689 |
| | Safford | May-2019 | 3331 | ADCM1579780 |
| | Winslow | May-2019 | 3331 | ADCM1579888 |
| 27 | Douglas | May-2019 | 3331 | ADCM1579466 |
| | Florence | May-2019 | 3331 | ADCM1579555 |
| | Lewis | May-2019 | 3331 | ADCM1579625 |
| | Perryville | May-2019 | 3331 | ADCM1579691 |
| | Phoenix | May-2019 | 3331 | ADCM1579743 |
| | Safford | May-2019 | 3331 | ADCM1579782 |

|    | Tucson     | May-2019 | 3331 | ADCM1579844 |
|----|------------|----------|------|-------------|
|    | Winslow    | May-2019 | 3331 | ADCM1579890 |
|    | Yuma       | May-2019 | 3331 | ADCM1579931 |
| 33 | Perryville | May-2019 | 3331 | ADCM1579652 |
|    | Phoenix    | May-2019 | 3331 | ADCM1579718 |
|    | Tucson     | May-2019 | 3331 | ADCM1579797 |
| 34 | Perryville | May-2019 | 3331 | ADCM1579652 |
|    | Phoenix    | May-2019 | 3331 | ADCM1579718 |
|    | Tucson     | May-2019 | 3331 | ADCM1579797 |
| 35 | Douglas    | May-2019 | 3331 | ADCM1579470 |
|    | Florence   | May-2019 | 3331 | ADCM1579562 |
|    | Safford    | May-2019 | 3331 | ADCM1579787 |
|    | Tucson     | May-2019 | 3331 | ADCM1579855 |
|    | Yuma       | May-2019 | 3331 | ADCM1579937 |
| 42 | Douglas    | May-2019 | 3331 | ADCM1579469 |
|    | Perryville | May-2019 | 3331 | ADCM1579695 |
|    | Phoenix    | May-2019 | 3331 | ADCM1579746 |
|    | Safford    | May-2019 | 3331 | ADCM1579787 |
|    | Tucson     | May-2019 | 3331 | ADCM1579851 |
|    | Winslow    | May-2019 | 3331 | ADCM1579893 |
| 43 | Douglas    | May-2019 | 3331 | ADCM1579470 |
|    | Florence   | May-2019 | 3331 | ADCM1579560 |
|    | Lewis      | May-2019 | 3331 | ADCM1579631 |
|    | Perryville | May-2019 | 3331 | ADCM1579695 |
|    | Phoenix    | May-2019 | 3331 | ADCM1579747 |
|    | Safford    | May-2019 | 3331 | ADCM1579787 |
|    | Tucson     | May-2019 | 3331 | ADCM1579852 |
|    | Yuma       | May-2019 | 3331 | ADCM1579935 |
| 47 | Florence   | May-2019 | 3331 | ADCM1579568 |
|    | Perryville | May-2019 | 3331 | ADCM1579704 |
|    | Tucson     | May-2019 | 3331 | ADCM1579864 |
|    | Yuma       | May-2019 | 3331 | ADCM1579942 |
| 49 | Lewis      | May-2019 | 3331 | ADCM1579635 |

| | Tucson | May-2019 | 3331 | ADCM1579857 |
|---|---|---|---|---|
| | Yuma | May-2019 | 3331 | ADCM1579938 |
| 52 | Douglas | May-2019 | 3331 | ADCM1579471 |
| | Perryville | May-2019 | 3331 | ADCM1579699 |
| | Phoenix | May-2019 | 3331 | ADCM1579749 |
| | Safford | May-2019 | 3331 | ADCM1579789 |
| | Tucson | May-2019 | 3331 | ADCM1579859 |
| | Winslow | May-2019 | 3331 | ADCM1579896 |
| | Yuma | May-2019 | 3331 | ADCM1579940 |
| 53 | Douglas | May-2019 | 3331 | ADCM1579474 |
| | Eyman | May-2019 | 3331 | ADCM1579520 |
| | Florence | May-2019 | 3331 | ADCM1579570 |
| | Lewis | May-2019 | 3331 | ADCM1579642 |
| | Perryville | May-2019 | 3331 | ADCM1579705 |
| | Phoenix | May-2019 | 3331 | ADCM1579753 |
| | Safford | May-2019 | 3331 | ADCM1579792 |
| | Tucson | May-2019 | 3331 | ADCM1579866 |
| | Winslow | May-2019 | 3331 | ADCM1579899 |
| | Yuma | May-2019 | 3331 | ADCM1579944 |
| 63 | Florence | May-2019 | 3331 | ADCM1579539 |
| | Lewis | May-2019 | 3331 | ADCM1579604 |
| | Perryville | May-2019 | 3331 | ADCM1579670 |
| | Tucson | May-2019 | 3331 | ADCM1579816 |
| 64 | Florence | May-2019 | 3331 | ADCM1579539 |
| | Lewis | May-2019 | 3331 | ADCM1579604 |
| | Perryville | May-2019 | 3331 | ADCM1579670 |
| | Tucson | May-2019 | 3331 | ADCM1579816 |
| 70 | Florence | May-2019 | 3331 | ADCM1579539 |
| | Lewis | May-2019 | 3331 | ADCM1579604 |
| | Perryville | May-2019 | 3331 | ADCM1579670 |
| | Tucson | May-2019 | 3331 | ADCM1579816 |
| 93 | Eyman | May-2019 | 3331 | ADCM1579487 |
| | Florence | May-2019 | 3331 | ADCM1579534 |

|  | Lewis | May-2019 | 3331 |  |
|-----|-----------|----------|------|--------------|
| 103 | Douglas | May-2019 | 3331 | ADCM1579476 |
|  | Eyman | May-2019 | 3331 | ADCM1579523 |
|  | Florence | May-2019 | 3331 | ADCM1579574 |
|  | Lewis | May-2019 | 3331 | ADCM1579646 |
|  | Perryville | May-2019 | 3331 | ADCM1579712 |
|  | Phoenix | May-2019 | 3331 | ADCM1579756 |
|  | Safford | May-2019 | 3331 | ADCM1579795 |
|  | Tucson | May-2019 | 3331 | ADCM1579873 |
|  | Winslow | May-2019 | 3331 | ADCM1579902 |
|  | Yuma | May-2019 | 3331 | ADCM1579949 |

# JUN-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Jun-2019 | 3346 | ADCM1580177 |
| | Lewis | Jun-2019 | 3346 | ADCM1580244 |
| | Perryville | Jun-2019 | 3346 | ADCM1580314 |
| | Tucson | Jun-2019 | 3346 | ADCM1580451 |
| 11 | Florence | Jun-2019 | 3346 | ADCM1580186 |
| | Lewis | Jun-2019 | 3346 | ADCM1580256 |
| | Perryville | Jun-2019 | 3346 | ADCM1580326 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580375 |
| | Safford | Jun-2019 | 3346 | ADCM1580409 |
| | Tucson | Jun-2019 | 3346 | ADCM1580468 |
| | Winslow | Jun-2019 | 3346 | ADCM1580519 |
| | Yuma | Jun-2019 | 3346 | ADCM1580559 |
| 13 | Douglas | Jun-2019 | 3346 | ADCM1580090 |
| | Eyman | Jun-2019 | 3346 | ADCM1580133 |
| | Florence | Jun-2019 | 3346 | ADCM1580186 |
| | Lewis | Jun-2019 | 3346 | ADCM1580256 |
| | Perryville | Jun-2019 | 3346 | ADCM1580326 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580375 |
| | Safford | Jun-2019 | 3346 | ADCM1580409 |
| | Tucson | Jun-2019 | 3346 | ADCM1580468 |
| | Winslow | Jun-2019 | 3346 | ADCM1580519 |
| | Yuma | Jun-2019 | 3346 | ADCM1580559 |
| 14 | Eyman | Jun-2019 | 3346 | ADCM1580133 |
| | Florence | Jun-2019 | 3346 | ADCM1580186 |
| | Lewis | Jun-2019 | 3346 | ADCM1580257 |
| | Perryville | Jun-2019 | 3346 | ADCM1580327 |
| | Safford | Jun-2019 | 3346 | ADCM1580409 |
| | Tucson | Jun-2019 | 3346 | ADCM1580469 |
| | Yuma | Jun-2019 | 3346 | ADCM1580559 |
| 21 | Douglas | Jun-2019 | 3346 | ADCM1580089 |
| | Eyman | Jun-2019 | 3346 | ADCM1580131 |
| | Florence | Jun-2019 | 3346 | ADCM1580185 |

| | Lewis | Jun-2019 | 3346 | ADCM1580254 |
|---|---|---|---|---|
| | Perryville | Jun-2019 | 3346 | ADCM1580324 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580374 |
| | Safford | Jun-2019 | 3346 | ADCM1580408 |
| | Tucson | Jun-2019 | 3346 | ADCM1580466 |
| | Winslow | Jun-2019 | 3346 | ADCM1580517 |
| | Yuma | Jun-2019 | 3346 | ADCM1580557 |
| 22 | Douglas | Jun-2019 | 3346 | ADCM1580092 |
| | Eyman | Jun-2019 | 3346 | ADCM1580134 |
| | Florence | Jun-2019 | 3346 | ADCM1580187 |
| | Lewis | Jun-2019 | 3346 | ADCM1580259 |
| | Perryville | Jun-2019 | 3346 | ADCM1580329 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580377 |
| | Safford | Jun-2019 | 3346 | ADCM1580411 |
| | Tucson | Jun-2019 | 3346 | ADCM1580471 |
| | Winslow | Jun-2019 | 3346 | ADCM1580520 |
| | Yuma | Jun-2019 | 3346 | ADCM1580562 |
| 23 | Douglas | Jun-2019 | 3346 | ADCM1580093 |
| | Florence | Jun-2019 | 3346 | ADCM1580189 |
| | Perryville | Jun-2019 | 3346 | ADCM1580331 |
| | Safford | Jun-2019 | 3346 | ADCM1580412 |
| | Winslow | Jun-2019 | 3346 | ADCM1580522 |
| 24 | Douglas | Jun-2019 | 3346 | ADCM1580093 |
| | Florence | Jun-2019 | 3346 | ADCM1580189 |
| | Perryville | Jun-2019 | 3346 | ADCM1580331 |
| | Safford | Jun-2019 | 3346 | ADCM1580412 |
| | Winslow | Jun-2019 | 3346 | ADCM1580522 |
| 27 | Douglas | Jun-2019 | 3346 | ADCM1580095 |
| | Florence | Jun-2019 | 3346 | ADCM1580191 |
| | Lewis | Jun-2019 | 3346 | ADCM1580263 |
| | Perryville | Jun-2019 | 3346 | ADCM1580333 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580381 |
| | Safford | Jun-2019 | 3346 | ADCM1580414 |

|    | Tucson    | Jun-2019 | 3346 | ADCM1580476 |
|----|-----------|----------|------|-------------|
|    | Winslow   | Jun-2019 | 3346 | ADCM1580524 |
|    | Yuma      | Jun-2019 | 3346 | ADCM1580566 |
| 33 | Perryville | Jun-2019 | 3346 | ADCM1580293 |
|    | Phoenix   | Jun-2019 | 3346 | ADCM1580357 |
|    | Tucson    | Jun-2019 | 3346 | ADCM1580430 |
| 34 | Perryville | Jun-2019 | 3346 | ADCM1580293 |
|    | Phoenix   | Jun-2019 | 3346 | ADCM1580357 |
|    | Tucson    | Jun-2019 | 3346 | ADCM1580430 |
| 35 | Douglas   | Jun-2019 | 3346 | ADCM1580101 |
|    | Florence  | Jun-2019 | 3346 | ADCM1580198 |
|    | Safford   | Jun-2019 | 3346 | ADCM1580419 |
|    | Tucson    | Jun-2019 | 3346 | ADCM1580485 |
|    | Yuma      | Jun-2019 | 3346 | ADCM1580572 |
| 42 | Douglas   | Jun-2019 | 3346 | ADCM1580100 |
|    | Perryville | Jun-2019 | 3346 | ADCM1580337 |
|    | Phoenix   | Jun-2019 | 3346 | ADCM1580384 |
|    | Safford   | Jun-2019 | 3346 | ADCM1580418 |
|    | Tucson    | Jun-2019 | 3346 | ADCM1580483 |
|    | Winslow   | Jun-2019 | 3346 | ADCM1580527 |
| 43 | Douglas   | Jun-2019 | 3346 | ADCM1580100 |
|    | Florence  | Jun-2019 | 3346 | ADCM1580196 |
|    | Lewis     | Jun-2019 | 3346 | ADCM1580268 |
|    | Perryville | Jun-2019 | 3346 | ADCM1580337 |
|    | Phoenix   | Jun-2019 | 3346 | ADCM1580384 |
|    | Safford   | Jun-2019 | 3346 | ADCM1580419 |
|    | Tucson    | Jun-2019 | 3346 | ADCM1580484 |
|    | Yuma      | Jun-2019 | 3346 | ADCM1580571 |
| 47 | Florence  | Jun-2019 | 3346 | ADCM1580204 |
|    | Perryville | Jun-2019 | 3346 | ADCM1580345 |
|    | Tucson    | Jun-2019 | 3346 | ADCM1580496 |
|    | Yuma      | Jun-2019 | 3346 | ADCM1580578 |
| 49 | Lewis     | Jun-2019 | 3346 | ADCM1580272 |

| | Tucson | Jun-2019 | 3346 | ADCM1580488 |
|---|---|---|---|---|
| | Yuma | Jun-2019 | 3346 | ADCM1580573 |
| 52 | Douglas | Jun-2019 | 3346 | ADCM1580102 |
| | Perryville | Jun-2019 | 3346 | ADCM1580340 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580386 |
| | Safford | Jun-2019 | 3346 | ADCM1580421 |
| | Tucson | Jun-2019 | 3346 | ADCM1580491 |
| | Winslow | Jun-2019 | 3346 | ADCM1580531 |
| | Yuma | Jun-2019 | 3346 | ADCM1580574 |
| 53 | Douglas | Jun-2019 | 3346 | ADCM1580105 |
| | Eyman | Jun-2019 | 3346 | ADCM1580153 |
| | Florence | Jun-2019 | 3346 | ADCM1580206 |
| | Lewis | Jun-2019 | 3346 | ADCM1580279 |
| | Perryville | Jun-2019 | 3346 | ADCM1580346 |
| | Phoenix | Jun-2019 | 3346 | ADCM1580390 |
| | Safford | Jun-2019 | 3346 | ADCM1580424 |
| | Tucson | Jun-2019 | 3346 | ADCM1580498 |
| | Winslow | Jun-2019 | 3346 | ADCM1580534 |
| | Yuma | Jun-2019 | 3346 | ADCM1580579 |
| 63 | Florence | Jun-2019 | 3346 | ADCM1580175 |
| | Lewis | Jun-2019 | 3346 | ADCM1580243 |
| | Perryville | Jun-2019 | 3346 | ADCM1580312 |
| | Tucson | Jun-2019 | 3346 | ADCM1580449 |
| 64 | Florence | Jun-2019 | 3346 | ADCM1580175 |
| | Lewis | Jun-2019 | 3346 | ADCM1580243 |
| | Perryville | Jun-2019 | 3346 | ADCM1580312 |
| | Tucson | Jun-2019 | 3346 | ADCM1580449 |
| 70 | Florence | Jun-2019 | 3346 | ADCM1580175 |
| | Lewis | Jun-2019 | 3346 | ADCM1580243 |
| | Perryville | Jun-2019 | 3346 | ADCM1580312 |
| | Tucson | Jun-2019 | 3346 | ADCM1580449 |
| 93 | Eyman | Jun-2019 | 3346 | ADCM1580118 |
| | Florence | Jun-2019 | 3346 | ADCM1580169 |

|     | Lewis     | Jun-2019 | 3346 | ADCM1580236 |
|-----|-----------|----------|------|-------------|
| 103 | Douglas   | Jun-2019 | 3346 | ADCM1580107 |
|     | Eyman     | Jun-2019 | 3346 | ADCM1580156 |
|     | Florence  | Jun-2019 | 3346 | ADCM1580210 |
|     | Lewis     | Jun-2019 | 3346 | ADCM1580287 |
|     | Perryville| Jun-2019 | 3346 | ADCM1580352 |
|     | Phoenix   | Jun-2019 | 3346 | ADCM1580393 |
|     | Safford   | Jun-2019 | 3346 | ADCM1580427 |
|     | Tucson    | Jun-2019 | 3346 | ADCM1580507 |
|     | Winslow   | Jun-2019 | 3346 | ADCM1580536 |
|     | Yuma      | Jun-2019 | 3346 | ADCM1580583 |

# JUL-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Jul-2019 | 3375 | ADCM1583729 |
| | Lewis | Jul-2019 | 3375 | ADCM1583799 |
| | Perryville | Jul-2019 | 3375 | ADCM1583873 |
| | Tucson | Jul-2019 | 3375 | ADCM1584013 |
| 11 | Florence | Jul-2019 | 3375 | ADCM1583738 |
| | Lewis | Jul-2019 | 3375 | ADCM1583811 |
| | Perryville | Jul-2019 | 3375 | ADCM1583885 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583938 |
| | Safford | Jul-2019 | 3375 | ADCM1583972 |
| | Tucson | Jul-2019 | 3375 | ADCM1584033 |
| | Winslow | Jul-2019 | 3375 | ADCM1584083 |
| | Yuma | Jul-2019 | 3375 | ADCM1584122 |
| 13 | Douglas | Jul-2019 | 3375 | ADCM1583638 |
| | Eyman | Jul-2019 | 3375 | ADCM1583681 |
| | Florence | Jul-2019 | 3375 | ADCM1583738 |
| | Lewis | Jul-2019 | 3375 | ADCM1583811 |
| | Perryville | Jul-2019 | 3375 | ADCM1583885 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583938 |
| | Safford | Jul-2019 | 3375 | ADCM1583972 |
| | Tucson | Jul-2019 | 3375 | ADCM1584033 |
| | Winslow | Jul-2019 | 3375 | ADCM1584083 |
| | Yuma | Jul-2019 | 3375 | ADCM1584122 |
| 14 | Eyman | Jul-2019 | 3375 | ADCM1583681 |
| | Florence | Jul-2019 | 3375 | ADCM1583738 |
| | Lewis | Jul-2019 | 3375 | ADCM1583812 |
| | Perryville | Jul-2019 | 3375 | ADCM1583886 |
| | Safford | Jul-2019 | 3375 | ADCM1583972 |
| | Tucson | Jul-2019 | 3375 | ADCM1584034 |
| | Yuma | Jul-2019 | 3375 | ADCM1584122 |
| 21 | Douglas | Jul-2019 | 3375 | ADCM1583637 |
| | Eyman | Jul-2019 | 3375 | ADCM1583680 |
| | Florence | Jul-2019 | 3375 | ADCM1583737 |

| | Lewis | Jul-2019 | 3375 | ADCM1583810 |
|---|---|---|---|---|
| | Perryville | Jul-2019 | 3375 | ADCM1583884 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583936 |
| | Safford | Jul-2019 | 3375 | ADCM1583970 |
| | Tucson | Jul-2019 | 3375 | ADCM1584031 |
| | Winslow | Jul-2019 | 3375 | ADCM1584081 |
| | Yuma | Jul-2019 | 3375 | ADCM1584120 |
| 22 | Douglas | Jul-2019 | 3375 | ADCM1583640 |
| | Eyman | Jul-2019 | 3375 | ADCM1583683 |
| | Florence | Jul-2019 | 3375 | ADCM1583740 |
| | Lewis | Jul-2019 | 3375 | ADCM1583816 |
| | Perryville | Jul-2019 | 3375 | ADCM1583889 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583940 |
| | Safford | Jul-2019 | 3375 | ADCM1583974 |
| | Tucson | Jul-2019 | 3375 | ADCM1584036 |
| | Winslow | Jul-2019 | 3375 | ADCM1584084 |
| | Yuma | Jul-2019 | 3375 | ADCM1584125 |
| 23 | Douglas | Jul-2019 | 3375 | ADCM1583641 |
| | Florence | Jul-2019 | 3375 | ADCM1583742 |
| | Perryville | Jul-2019 | 3375 | ADCM1583891 |
| | Safford | Jul-2019 | 3375 | ADCM1583976 |
| | Winslow | Jul-2019 | 3375 | ADCM1584086 |
| 24 | Douglas | Jul-2019 | 3375 | ADCM1583641 |
| | Florence | Jul-2019 | 3375 | ADCM1583742 |
| | Perryville | Jul-2019 | 3375 | ADCM1583891 |
| | Safford | Jul-2019 | 3375 | ADCM1583976 |
| | Winslow | Jul-2019 | 3375 | ADCM1584086 |
| 27 | Douglas | Jul-2019 | 3375 | ADCM1583643 |
| | Florence | Jul-2019 | 3375 | ADCM1583744 |
| | Lewis | Jul-2019 | 3375 | ADCM1583819 |
| | Perryville | Jul-2019 | 3375 | ADCM1583893 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583944 |
| | Safford | Jul-2019 | 3375 | ADCM1583978 |

| | Tucson | Jul-2019 | 3375 | ADCM1584040 |
|---|---|---|---|---|
| | Winslow | Jul-2019 | 3375 | ADCM1584088 |
| | Yuma | Jul-2019 | 3375 | ADCM1584129 |
| 33 | Perryville | Jul-2019 | 3375 | ADCM1583853 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583919 |
| | Tucson | Jul-2019 | 3375 | ADCM1583993 |
| 34 | Perryville | Jul-2019 | 3375 | ADCM1583853 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583919 |
| | Tucson | Jul-2019 | 3375 | ADCM1583993 |
| 35 | Douglas | Jul-2019 | 3375 | ADCM1583648 |
| | Florence | Jul-2019 | 3375 | ADCM1583750 |
| | Safford | Jul-2019 | 3375 | ADCM1583983 |
| | Tucson | Jul-2019 | 3375 | ADCM1584052 |
| | Yuma | Jul-2019 | 3375 | ADCM1584135 |
| 42 | Douglas | Jul-2019 | 3375 | ADCM1583647 |
| | Perryville | Jul-2019 | 3375 | ADCM1583897 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583948 |
| | Safford | Jul-2019 | 3375 | ADCM1583983 |
| | Tucson | Jul-2019 | 3375 | ADCM1584047 |
| | Winslow | Jul-2019 | 3375 | ADCM1584091 |
| 43 | Douglas | Jul-2019 | 3375 | ADCM1583647 |
| | Florence | Jul-2019 | 3375 | ADCM1583749 |
| | Lewis | Jul-2019 | 3375 | ADCM1583825 |
| | Perryville | Jul-2019 | 3375 | ADCM1583897 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583948 |
| | Safford | Jul-2019 | 3375 | ADCM1583983 |
| | Tucson | Jul-2019 | 3375 | ADCM1584049 |
| | Yuma | Jul-2019 | 3375 | ADCM1584134 |
| 47 | Florence | Jul-2019 | 3375 | ADCM1583756 |
| | Perryville | Jul-2019 | 3375 | ADCM1583905 |
| | Tucson | Jul-2019 | 3375 | ADCM1584063 |
| | Yuma | Jul-2019 | 3375 | ADCM1584140 |
| 49 | Lewis | Jul-2019 | 3375 | ADCM1583830 |

| | Tucson | Jul-2019 | 3375 | ADCM1584054 |
|---|---|---|---|---|
| | Yuma | Jul-2019 | 3375 | ADCM1584136 |
| 52 | Douglas | Jul-2019 | 3375 | ADCM1583649 |
| | Perryville | Jul-2019 | 3375 | ADCM1583901 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583950 |
| | Safford | Jul-2019 | 3375 | ADCM1583985 |
| | Tucson | Jul-2019 | 3375 | ADCM1584057 |
| | Winslow | Jul-2019 | 3375 | ADCM1584093 |
| | Yuma | Jul-2019 | 3375 | ADCM1584138 |
| 53 | Douglas | Jul-2019 | 3375 | ADCM1583653 |
| | Eyman | Jul-2019 | 3375 | ADCM1583703 |
| | Florence | Jul-2019 | 3375 | ADCM1583758 |
| | Lewis | Jul-2019 | 3375 | ADCM1583837 |
| | Perryville | Jul-2019 | 3375 | ADCM1583907 |
| | Phoenix | Jul-2019 | 3375 | ADCM1583954 |
| | Safford | Jul-2019 | 3375 | ADCM1583988 |
| | Tucson | Jul-2019 | 3375 | ADCM1584064 |
| | Winslow | Jul-2019 | 3375 | ADCM1584097 |
| | Yuma | Jul-2019 | 3375 | ADCM1584142 |
| 63 | Florence | Jul-2019 | 3375 | ADCM1583727 |
| | Lewis | Jul-2019 | 3375 | ADCM1583798 |
| | Perryville | Jul-2019 | 3375 | ADCM1583871 |
| | Tucson | Jul-2019 | 3375 | ADCM1584011 |
| 64 | Florence | Jul-2019 | 3375 | ADCM1583727 |
| | Lewis | Jul-2019 | 3375 | ADCM1583798 |
| | Perryville | Jul-2019 | 3375 | ADCM1583871 |
| | Tucson | Jul-2019 | 3375 | ADCM1584011 |
| 70 | Florence | Jul-2019 | 3375 | ADCM1583727 |
| | Lewis | Jul-2019 | 3375 | ADCM1583798 |
| | Perryville | Jul-2019 | 3375 | ADCM1583871 |
| | Tucson | Jul-2019 | 3375 | ADCM1584011 |
| 93 | Eyman | Jul-2019 | 3375 | ADCM1583666 |
| | Florence | Jul-2019 | 3375 | ADCM1583722 |

|  | Lewis | Jul-2019 | 3375 | ADCM1583791 |
|---|---|---|---|---|
| 103 | Douglas | Jul-2019 | 3375 | ADCM1583656 |
|  | Eyman | Jul-2019 | 3375 | ADCM1583707 |
|  | Florence | Jul-2019 | 3375 | ADCM1583762 |
|  | Lewis | Jul-2019 | 3375 | ADCM1583844 |
|  | Perryville | Jul-2019 | 3375 | ADCM1583914 |
|  | Phoenix | Jul-2019 | 3375 | ADCM1583956 |
|  | Safford | Jul-2019 | 3375 | ADCM1583990 |
|  | Tucson | Jul-2019 | 3375 | ADCM1584072 |
|  | Winslow | Jul-2019 | 3375 | ADCM1584100 |
|  | Yuma | Jul-2019 | 3375 | ADCM1584147 |

# AUG-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Aug-2019 | 3397 | ADCM1589181 |
| | Lewis | Aug-2019 | 3397 | ADCM1589256 |
| | Perryville | Aug-2019 | 3397 | ADCM1589335 |
| | Tucson | Aug-2019 | 3397 | ADCM1589471 |
| 11 | Florence | Aug-2019 | 3397 | ADCM1589191 |
| | Lewis | Aug-2019 | 3397 | ADCM1589269 |
| | Perryville | Aug-2019 | 3397 | ADCM1589347 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589397 |
| | Safford | Aug-2019 | 3397 | ADCM1589428 |
| | Tucson | Aug-2019 | 3397 | ADCM1589485 |
| | Winslow | Aug-2019 | 3397 | ADCM1589531 |
| | Yuma | Aug-2019 | 3397 | ADCM1589571 |
| 13 | Douglas | Aug-2019 | 3397 | ADCM1589087 |
| | Eyman | Aug-2019 | 3397 | ADCM1589131 |
| | Florence | Aug-2019 | 3397 | ADCM1589191 |
| | Lewis | Aug-2019 | 3397 | ADCM1589269 |
| | Perryville | Aug-2019 | 3397 | ADCM1589347 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589397 |
| | Safford | Aug-2019 | 3397 | ADCM1589428 |
| | Tucson | Aug-2019 | 3397 | ADCM1589485 |
| | Winslow | Aug-2019 | 3397 | ADCM1589531 |
| | Yuma | Aug-2019 | 3397 | ADCM1589571 |
| 14 | Eyman | Aug-2019 | 3397 | ADCM1589131 |
| | Florence | Aug-2019 | 3397 | ADCM1589191 |
| | Lewis | Aug-2019 | 3397 | ADCM1589270 |
| | Perryville | Aug-2019 | 3397 | ADCM1589348 |
| | Safford | Aug-2019 | 3397 | ADCM1589428 |
| | Tucson | Aug-2019 | 3397 | ADCM1589486 |
| | Yuma | Aug-2019 | 3397 | ADCM1589571 |
| 21 | Douglas | Aug-2019 | 3397 | ADCM1589086 |
| | Eyman | Aug-2019 | 3397 | ADCM1589130 |
| | Florence | Aug-2019 | 3397 | ADCM1589189 |

| | Lewis | Aug-2019 | 3397 | ADCM1589267 |
|---|---|---|---|---|
| | Perryville | Aug-2019 | 3397 | ADCM1589346 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589396 |
| | Safford | Aug-2019 | 3397 | ADCM1589427 |
| | Tucson | Aug-2019 | 3397 | ADCM1589483 |
| | Winslow | Aug-2019 | 3397 | ADCM1589529 |
| | Yuma | Aug-2019 | 3397 | ADCM1589570 |
| 22 | Douglas | Aug-2019 | 3397 | ADCM1589089 |
| | Eyman | Aug-2019 | 3397 | ADCM1589133 |
| | Florence | Aug-2019 | 3397 | ADCM1589193 |
| | Lewis | Aug-2019 | 3397 | ADCM1589274 |
| | Perryville | Aug-2019 | 3397 | ADCM1589351 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589399 |
| | Safford | Aug-2019 | 3397 | ADCM1589430 |
| | Tucson | Aug-2019 | 3397 | ADCM1589488 |
| | Winslow | Aug-2019 | 3397 | ADCM1589533 |
| | Yuma | Aug-2019 | 3397 | ADCM1589574 |
| 23 | Douglas | Aug-2019 | 3397 | ADCM1589090 |
| | Florence | Aug-2019 | 3397 | ADCM1589195 |
| | Perryville | Aug-2019 | 3397 | ADCM1589353 |
| | Safford | Aug-2019 | 3397 | ADCM1589431 |
| | Winslow | Aug-2019 | 3397 | ADCM1589534 |
| 24 | Douglas | Aug-2019 | 3397 | ADCM1589090 |
| | Florence | Aug-2019 | 3397 | ADCM1589195 |
| | Perryville | Aug-2019 | 3397 | ADCM1589353 |
| | Safford | Aug-2019 | 3397 | ADCM1589431 |
| | Winslow | Aug-2019 | 3397 | ADCM1589534 |
| 27 | Douglas | Aug-2019 | 3397 | ADCM1589092 |
| | Florence | Aug-2019 | 3397 | ADCM1589197 |
| | Lewis | Aug-2019 | 3397 | ADCM1589278 |
| | Perryville | Aug-2019 | 3397 | ADCM1589355 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589402 |
| | Safford | Aug-2019 | 3397 | ADCM1589433 |

|  | Tucson | Aug-2019 | 3397 | ADCM1589492 |
|---|---|---|---|---|
|  | Winslow | Aug-2019 | 3397 | ADCM1589536 |
|  | Yuma | Aug-2019 | 3397 | ADCM1589578 |
| 33 | Perryville | Aug-2019 | 3397 | ADCM1589315 |
|  | Phoenix | Aug-2019 | 3397 | ADCM1589379 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589450 |
| 34 | Perryville | Aug-2019 | 3397 | ADCM1589315 |
|  | Phoenix | Aug-2019 | 3397 | ADCM1589379 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589450 |
| 35 | Douglas | Aug-2019 | 3397 | ADCM1589097 |
|  | Florence | Aug-2019 | 3397 | ADCM1589203 |
|  | Safford | Aug-2019 | 3397 | ADCM1589439 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589502 |
|  | Yuma | Aug-2019 | 3397 | ADCM1589583 |
| 42 | Douglas | Aug-2019 | 3397 | ADCM1589096 |
|  | Perryville | Aug-2019 | 3397 | ADCM1589360 |
|  | Phoenix | Aug-2019 | 3397 | ADCM1589405 |
|  | Safford | Aug-2019 | 3397 | ADCM1589438 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589499 |
|  | Winslow | Aug-2019 | 3397 | ADCM1589539 |
| 43 | Douglas | Aug-2019 | 3397 | ADCM1589097 |
|  | Florence | Aug-2019 | 3397 | ADCM1589203 |
|  | Lewis | Aug-2019 | 3397 | ADCM1589284 |
|  | Perryville | Aug-2019 | 3397 | ADCM1589360 |
|  | Phoenix | Aug-2019 | 3397 | ADCM1589405 |
|  | Safford | Aug-2019 | 3397 | ADCM1589438 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589500 |
|  | Yuma | Aug-2019 | 3397 | ADCM1589583 |
| 47 | Florence | Aug-2019 | 3397 | ADCM1589209 |
|  | Perryville | Aug-2019 | 3397 | ADCM1589368 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589512 |
|  | Yuma | Aug-2019 | 3397 | ADCM1589589 |
| 49 | Lewis | Aug-2019 | 3397 | ADCM1589288 |

| | Tucson | Aug-2019 | 3397 | ADCM1589504 |
|---|---|---|---|---|
| | Yuma | Aug-2019 | 3397 | ADCM1589585 |
| 52 | Douglas | Aug-2019 | 3397 | ADCM1589098 |
| | Perryville | Aug-2019 | 3397 | ADCM1589363 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589407 |
| | Safford | Aug-2019 | 3397 | ADCM1589440 |
| | Tucson | Aug-2019 | 3397 | ADCM1589506 |
| | Winslow | Aug-2019 | 3397 | ADCM1589542 |
| | Yuma | Aug-2019 | 3397 | ADCM1589586 |
| 53 | Douglas | Aug-2019 | 3397 | ADCM1589102 |
| | Eyman | Aug-2019 | 3397 | ADCM1589152 |
| | Florence | Aug-2019 | 3397 | ADCM1589211 |
| | Lewis | Aug-2019 | 3397 | ADCM1589295 |
| | Perryville | Aug-2019 | 3397 | ADCM1589369 |
| | Phoenix | Aug-2019 | 3397 | ADCM1589411 |
| | Safford | Aug-2019 | 3397 | ADCM1589444 |
| | Tucson | Aug-2019 | 3397 | ADCM1589514 |
| | Winslow | Aug-2019 | 3397 | ADCM1589545 |
| | Yuma | Aug-2019 | 3397 | ADCM1589591 |
| 63 | Florence | Aug-2019 | 3397 | ADCM1589179 |
| | Lewis | Aug-2019 | 3397 | ADCM1589254 |
| | Perryville | Aug-2019 | 3397 | ADCM1589333 |
| | Tucson | Aug-2019 | 3397 | ADCM1589469 |
| 64 | Florence | Aug-2019 | 3397 | ADCM1589179 |
| | Lewis | Aug-2019 | 3397 | ADCM1589254 |
| | Perryville | Aug-2019 | 3397 | ADCM1589333 |
| | Tucson | Aug-2019 | 3397 | ADCM1589469 |
| 70 | Florence | Aug-2019 | 3397 | ADCM1589179 |
| | Lewis | Aug-2019 | 3397 | ADCM1589254 |
| | Perryville | Aug-2019 | 3397 | ADCM1589333 |
| | Tucson | Aug-2019 | 3397 | ADCM1589469 |
| 93 | Eyman | Aug-2019 | 3397 | ADCM1589116 |
| | Florence | Aug-2019 | 3397 | ADCM1589173 |

|  | Lewis | Aug-2019 | 3397 | ADCM1589247 |
|---|---|---|---|---|
| 103 | Douglas | Aug-2019 | 3397 | ADCM1589105 |
|  | Eyman | Aug-2019 | 3397 | ADCM1589156 |
|  | Florence | Aug-2019 | 3397 | ADCM1589215 |
|  | Lewis | Aug-2019 | 3397 | ADCM1589301 |
|  | Perryville | Aug-2019 | 3397 | ADCM1589374 |
|  | Phoenix | Aug-2019 | 3397 | ADCM1589414 |
|  | Safford | Aug-2019 | 3397 | ADCM1589447 |
|  | Tucson | Aug-2019 | 3397 | ADCM1589519 |
|  | Winslow | Aug-2019 | 3397 | ADCM1589547 |
|  | Yuma | Aug-2019 | 3397 | ADCM1589596 |

# SEP-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Sep-2019 | 3443 | ADCM1590844 |
| | Lewis | Sep-2019 | 3443 | ADCM1590907 |
| | Perryville | Sep-2019 | 3443 | ADCM1590975 |
| | Tucson | Sep-2019 | 3443 | ADCM1591112 |
| 11 | Florence | Sep-2019 | 3443 | ADCM1590852 |
| | Lewis | Sep-2019 | 3443 | ADCM1590917 |
| | Perryville | Sep-2019 | 3443 | ADCM1590986 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591037 |
| | Safford | Sep-2019 | 3443 | ADCM1591069 |
| | Tucson | Sep-2019 | 3443 | ADCM1591127 |
| | Winslow | Sep-2019 | 3443 | ADCM1591176 |
| | Yuma | Sep-2019 | 3443 | ADCM1591213 |
| 13 | Douglas | Sep-2019 | 3443 | ADCM1590751 |
| | Eyman | Sep-2019 | 3443 | ADCM1590794 |
| | Florence | Sep-2019 | 3443 | ADCM1590852 |
| | Lewis | Sep-2019 | 3443 | ADCM1590917 |
| | Perryville | Sep-2019 | 3443 | ADCM1590986 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591037 |
| | Safford | Sep-2019 | 3443 | ADCM1591069 |
| | Tucson | Sep-2019 | 3443 | ADCM1591127 |
| | Winslow | Sep-2019 | 3443 | ADCM1591176 |
| | Yuma | Sep-2019 | 3443 | ADCM1591213 |
| 14 | Eyman | Sep-2019 | 3443 | ADCM1590794 |
| | Florence | Sep-2019 | 3443 | ADCM1590853 |
| | Lewis | Sep-2019 | 3443 | ADCM1590918 |
| | Perryville | Sep-2019 | 3443 | ADCM1590987 |
| | Safford | Sep-2019 | 3443 | ADCM1591069 |
| | Tucson | Sep-2019 | 3443 | ADCM1591128 |
| | Yuma | Sep-2019 | 3443 | ADCM1591213 |
| 21 | Douglas | Sep-2019 | 3443 | ADCM1590749 |
| | Eyman | Sep-2019 | 3443 | ADCM1590792 |
| | Florence | Sep-2019 | 3443 | ADCM1590851 |

| | Lewis | Sep-2019 | 3443 | ADCM1590916 |
|---|---|---|---|---|
| | Perryville | Sep-2019 | 3443 | ADCM1590984 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591036 |
| | Safford | Sep-2019 | 3443 | ADCM1591068 |
| | Tucson | Sep-2019 | 3443 | ADCM1591126 |
| | Winslow | Sep-2019 | 3443 | ADCM1591174 |
| | Yuma | Sep-2019 | 3443 | ADCM1591212 |
| 22 | Douglas | Sep-2019 | 3443 | ADCM1590753 |
| | Eyman | Sep-2019 | 3443 | ADCM1590796 |
| | Florence | Sep-2019 | 3443 | ADCM1590854 |
| | Lewis | Sep-2019 | 3443 | ADCM1590921 |
| | Perryville | Sep-2019 | 3443 | ADCM1590990 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591039 |
| | Safford | Sep-2019 | 3443 | ADCM1591071 |
| | Tucson | Sep-2019 | 3443 | ADCM1591130 |
| | Winslow | Sep-2019 | 3443 | ADCM1591177 |
| | Yuma | Sep-2019 | 3443 | ADCM1591216 |
| 23 | Douglas | Sep-2019 | 3443 | ADCM1590754 |
| | Florence | Sep-2019 | 3443 | ADCM1590856 |
| | Perryville | Sep-2019 | 3443 | ADCM1590992 |
| | Safford | Sep-2019 | 3443 | ADCM1591072 |
| | Winslow | Sep-2019 | 3443 | ADCM1591179 |
| 24 | Douglas | Sep-2019 | 3443 | ADCM1590754 |
| | Florence | Sep-2019 | 3443 | ADCM1590856 |
| | Perryville | Sep-2019 | 3443 | ADCM1590992 |
| | Safford | Sep-2019 | 3443 | ADCM1591072 |
| | Winslow | Sep-2019 | 3443 | ADCM1591179 |
| 27 | Douglas | Sep-2019 | 3443 | ADCM1590756 |
| | Florence | Sep-2019 | 3443 | ADCM1590858 |
| | Lewis | Sep-2019 | 3443 | ADCM1590925 |
| | Perryville | Sep-2019 | 3443 | ADCM1590994 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591043 |
| | Safford | Sep-2019 | 3443 | ADCM1591074 |

| | Tucson | Sep-2019 | 3443 | ADCM1591134 |
|---|---|---|---|---|
| | Winslow | Sep-2019 | 3443 | ADCM1591181 |
| | Yuma | Sep-2019 | 3443 | ADCM1591220 |
| 33 | Perryville | Sep-2019 | 3443 | ADCM1590955 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591020 |
| | Tucson | Sep-2019 | 3443 | ADCM1591091 |
| 34 | Perryville | Sep-2019 | 3443 | ADCM1590955 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591020 |
| | Tucson | Sep-2019 | 3443 | ADCM1591091 |
| 35 | Douglas | Sep-2019 | 3443 | ADCM1590760 |
| | Florence | Sep-2019 | 3443 | ADCM1590864 |
| | Safford | Sep-2019 | 3443 | ADCM1591079 |
| | Tucson | Sep-2019 | 3443 | ADCM1591145 |
| | Yuma | Sep-2019 | 3443 | ADCM1591226 |
| 42 | Douglas | Sep-2019 | 3443 | ADCM1590759 |
| | Perryville | Sep-2019 | 3443 | ADCM1590998 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591046 |
| | Safford | Sep-2019 | 3443 | ADCM1591079 |
| | Tucson | Sep-2019 | 3443 | ADCM1591141 |
| | Winslow | Sep-2019 | 3443 | ADCM1591184 |
| 43 | Douglas | Sep-2019 | 3443 | ADCM1590760 |
| | Florence | Sep-2019 | 3443 | ADCM1590863 |
| | Lewis | Sep-2019 | 3443 | ADCM1590932 |
| | Perryville | Sep-2019 | 3443 | ADCM1590998 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591047 |
| | Safford | Sep-2019 | 3443 | ADCM1591079 |
| | Tucson | Sep-2019 | 3443 | ADCM1591142 |
| | Yuma | Sep-2019 | 3443 | ADCM1591225 |
| 47 | Florence | Sep-2019 | 3443 | ADCM1590870 |
| | Perryville | Sep-2019 | 3443 | ADCM1591007 |
| | Tucson | Sep-2019 | 3443 | ADCM1591154 |
| | Yuma | Sep-2019 | 3443 | ADCM1591233 |
| 49 | Lewis | Sep-2019 | 3443 | ADCM1590936 |

| | Tucson | Sep-2019 | 3443 | ADCM1591147 |
|---|---|---|---|---|
| | Yuma | Sep-2019 | 3443 | ADCM1591228 |
| 52 | Douglas | Sep-2019 | 3443 | ADCM1590762 |
| | Perryville | Sep-2019 | 3443 | ADCM1591002 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591049 |
| | Safford | Sep-2019 | 3443 | ADCM1591081 |
| | Tucson | Sep-2019 | 3443 | ADCM1591149 |
| | Winslow | Sep-2019 | 3443 | ADCM1591187 |
| | Yuma | Sep-2019 | 3443 | ADCM1591229 |
| 53 | Douglas | Sep-2019 | 3443 | ADCM1590765 |
| | Eyman | Sep-2019 | 3443 | ADCM1590814 |
| | Florence | Sep-2019 | 3443 | ADCM1590871 |
| | Lewis | Sep-2019 | 3443 | ADCM1590943 |
| | Perryville | Sep-2019 | 3443 | ADCM1591008 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591053 |
| | Safford | Sep-2019 | 3443 | ADCM1591085 |
| | Tucson | Sep-2019 | 3443 | ADCM1591156 |
| | Winslow | Sep-2019 | 3443 | ADCM1591189 |
| | Yuma | Sep-2019 | 3443 | ADCM1591234 |
| 63 | Florence | Sep-2019 | 3443 | ADCM1590842 |
| | Lewis | Sep-2019 | 3443 | ADCM1590905 |
| | Perryville | Sep-2019 | 3443 | ADCM1590974 |
| | Tucson | Sep-2019 | 3443 | ADCM1591110 |
| 64 | Florence | Sep-2019 | 3443 | ADCM1590842 |
| | Lewis | Sep-2019 | 3443 | ADCM1590905 |
| | Perryville | Sep-2019 | 3443 | ADCM1590974 |
| | Tucson | Sep-2019 | 3443 | ADCM1591110 |
| 70 | Florence | Sep-2019 | 3443 | ADCM1590842 |
| | Lewis | Sep-2019 | 3443 | ADCM1590905 |
| | Perryville | Sep-2019 | 3443 | ADCM1590974 |
| | Tucson | Sep-2019 | 3443 | ADCM1591110 |
| 93 | Eyman | Sep-2019 | 3443 | ADCM1590779 |
| | Florence | Sep-2019 | 3443 | ADCM1590836 |

| | Lewis | Sep-2019 | 3443 | ADCM1590897 |
|---|---|---|---|---|
| 103 | Douglas | Sep-2019 | 3443 | ADCM1590768 |
| | Eyman | Sep-2019 | 3443 | ADCM1590817 |
| | Florence | Sep-2019 | 3443 | ADCM1590875 |
| | Lewis | Sep-2019 | 3443 | ADCM1590949 |
| | Perryville | Sep-2019 | 3443 | ADCM1591015 |
| | Phoenix | Sep-2019 | 3443 | ADCM1591056 |
| | Safford | Sep-2019 | 3443 | ADCM1591088 |
| | Tucson | Sep-2019 | 3443 | ADCM1591164 |
| | Winslow | Sep-2019 | 3443 | ADCM1591191 |
| | Yuma | Sep-2019 | 3443 | ADCM1591240 |

# OCT-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Oct-2019 | 3459 | ADCM1596831 |
|  | Lewis | Oct-2019 | 3459 | ADCM1596894 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596963 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597107 |
| 11 | Florence | Oct-2019 | 3459 | ADCM1596840 |
|  | Lewis | Oct-2019 | 3459 | ADCM1596906 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596976 |
|  | Phoenix | Oct-2019 | 3459 | ADCM1597028 |
|  | Safford | Oct-2019 | 3459 | ADCM1597064 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597123 |
|  | Winslow | Oct-2019 | 3459 | ADCM1597172 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597211 |
| 13 | Douglas | Oct-2019 | 3459 | ADCM1596738 |
|  | Eyman | Oct-2019 | 3459 | ADCM1596782 |
|  | Florence | Oct-2019 | 3459 | ADCM1596840 |
|  | Lewis | Oct-2019 | 3459 | ADCM1596906 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596976 |
|  | Phoenix | Oct-2019 | 3459 | ADCM1597028 |
|  | Safford | Oct-2019 | 3459 | ADCM1597064 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597123 |
|  | Winslow | Oct-2019 | 3459 | ADCM1597172 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597211 |
| 14 | Eyman | Oct-2019 | 3459 | ADCM1596782 |
|  | Florence | Oct-2019 | 3459 | ADCM1596841 |
|  | Lewis | Oct-2019 | 3459 | ADCM1596907 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596977 |
|  | Safford | Oct-2019 | 3459 | ADCM1597064 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597124 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597211 |
| 21 | Douglas | Oct-2019 | 3459 | ADCM1596737 |
|  | Eyman | Oct-2019 | 3459 | ADCM1596780 |
|  | Florence | Oct-2019 | 3459 | ADCM1596839 |

| | Lewis | Oct-2019 | 3459 | ADCM1596904 |
|---|---|---|---|---|
| | Perryville | Oct-2019 | 3459 | ADCM1596974 |
| | Phoenix | Oct-2019 | 3459 | ADCM1597026 |
| | Safford | Oct-2019 | 3459 | ADCM1597063 |
| | Tucson | Oct-2019 | 3459 | ADCM1597121 |
| | Winslow | Oct-2019 | 3459 | ADCM1597171 |
| | Yuma | Oct-2019 | 3459 | ADCM1597210 |
| 22 | Douglas | Oct-2019 | 3459 | ACDM1596740 |
| | Eyman | Oct-2019 | 3459 | ACDM1596784 |
| | Florence | Oct-2019 | 3459 | ADCM1596842 |
| | Lewis | Oct-2019 | 3459 | ADCM1596910 |
| | Perryville | Oct-2019 | 3459 | ADCM1596980 |
| | Phoenix | Oct-2019 | 3459 | ADCM1597030 |
| | Safford | Oct-2019 | 3459 | ADCM1597066 |
| | Tucson | Oct-2019 | 3459 | ADCM1597126 |
| | Winslow | Oct-2019 | 3459 | ADCM1597173 |
| | Yuma | Oct-2019 | 3459 | ADCM1597214 |
| 23 | Douglas | Oct-2019 | 3459 | ADCM1596741 |
| | Florence | Oct-2019 | 3459 | ADCM1596844 |
| | Perryville | Oct-2019 | 3459 | ADCM1596982 |
| | Safford | Oct-2019 | 3459 | ADCM1597067 |
| | Winslow | Oct-2019 | 3459 | ADCM1597175 |
| 24 | Douglas | Oct-2019 | 3459 | ADCM1596741 |
| | Florence | Oct-2019 | 3459 | ADCM1596844 |
| | Perryville | Oct-2019 | 3459 | ADCM1596982 |
| | Safford | Oct-2019 | 3459 | ADCM1597067 |
| | Winslow | Oct-2019 | 3459 | ADCM1597175 |
| 27 | Douglas | Oct-2019 | 3459 | ADCM1596743 |
| | Florence | Oct-2019 | 3459 | ADCM1596846 |
| | Lewis | Oct-2019 | 3459 | ADCM1596914 |
| | Perryville | Oct-2019 | 3459 | ADCM1596984 |
| | Phoenix | Oct-2019 | 3459 | ADCM1597033 |
| | Safford | Oct-2019 | 3459 | ADCM1597069 |

|  | Tucson | Oct-2019 | 3459 | ADCM1597130 |
|---|---|---|---|---|
|  | Winslow | Oct-2019 | 3459 | ADCM1597177 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597217 |
| 33 | Perryville | Oct-2019 | 3459 | ADCM1596943 |
|  | Phoenix | Oct-2019 | 3459 | ADCM1597009 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597086 |
| 34 | Perryville | Oct-2019 | 3459 | ADCM1596943 |
|  | Phoenix | Oct-2019 | 3459 | ADCM1597009 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597086 |
| 35 | Douglas | Oct-2019 | 3459 | ADCM1596748 |
|  | Florence | Oct-2019 | 3459 | ADCM1596853 |
|  | Safford | Oct-2019 | 3459 | ADCM1597074 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597140 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597224 |
| 42 | Douglas | Oct-2019 | 3459 | ADCM1596748 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596988 |
|  | Phoenix | Oct-2019 | 3459 | ADCM1597037 |
|  | Safford | Oct-2019 | 3459 | ADCM1597074 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597136 |
|  | Winslow | Oct-2019 | 3459 | ADCM1597180 |
| 43 | Douglas | Oct-2019 | 3459 | ADCM1596748 |
|  | Florence | Oct-2019 | 3459 | ADCM1596851 |
|  | Lewis | Oct-2019 | 3459 | ADCM1596920 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596989 |
|  | Phoenix | Oct-2019 | 3459 | ADCM1597037 |
|  | Safford | Oct-2019 | 3459 | ADCM1597074 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597137 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597222 |
| 47 | Florence | Oct-2019 | 3459 | ADCM1596858 |
|  | Perryville | Oct-2019 | 3459 | ADCM1596997 |
|  | Tucson | Oct-2019 | 3459 | ADCM1597149 |
|  | Yuma | Oct-2019 | 3459 | ADCM1597230 |
| 49 | Lewis | Oct-2019 | 3459 | ADCM1596924 |

| | Tucson | Oct-2019 | 3459 | ADCM1597142 |
|---|---|---|---|---|
| | Yuma | Oct-2019 | 3459 | ADCM1597225 |
| 52 | Douglas | Oct-2019 | 3459 | ADCM1596750 |
| | Perryville | Oct-2019 | 3459 | ADCM1596993 |
| | Phoenix | Oct-2019 | 3459 | ADCM1597039 |
| | Safford | Oct-2019 | 3459 | ADCM1597076 |
| | Tucson | Oct-2019 | 3459 | ADCM1597144 |
| | Winslow | Oct-2019 | 3459 | ADCM1597183 |
| | Yuma | Oct-2019 | 3459 | ADCM1597226 |
| 53 | Douglas | Oct-2019 | 3459 | ADCM1596753 |
| | Eyman | Oct-2019 | 3459 | ADCM1596802 |
| | Florence | Oct-2019 | 3459 | ADCM1596860 |
| | Lewis | Oct-2019 | 3459 | ADCM1596931 |
| | Perryville | Oct-2019 | 3459 | ADCM1596999 |
| | Phoenix | Oct-2019 | 3459 | ADCM1597043 |
| | Safford | Oct-2019 | 3459 | ADCM1597080 |
| | Tucson | Oct-2019 | 3459 | ADCM1597151 |
| | Winslow | Oct-2019 | 3459 | ADCM1597186 |
| | Yuma | Oct-2019 | 3459 | ADCM1597232 |
| 63 | Florence | Oct-2019 | 3459 | ADCM1596829 |
| | Lewis | Oct-2019 | 3459 | ADCM1596892 |
| | Perryville | Oct-2019 | 3459 | ADCM1596961 |
| | Tucson | Oct-2019 | 3459 | ADCM1597105 |
| 64 | Florence | Oct-2019 | 3459 | ADCM1596829 |
| | Lewis | Oct-2019 | 3459 | ADCM1596892 |
| | Perryville | Oct-2019 | 3459 | ADCM1596961 |
| | Tucson | Oct-2019 | 3459 | ADCM1597105 |
| 70 | Florence | Oct-2019 | 3459 | ADCM1596829 |
| | Lewis | Oct-2019 | 3459 | ADCM1596892 |
| | Perryville | Oct-2019 | 3459 | ADCM1596961 |
| | Tucson | Oct-2019 | 3459 | ADCM1597105 |
| 93 | Eyman | Oct-2019 | 3459 | ADCM1596767 |
| | Florence | Oct-2019 | 3459 | ADCM1596823 |

| | Lewis | Oct-2019 | 3459 | ADCM1596885 |
|---|---|---|---|---|
| 103 | Douglas | Oct-2019 | 3459 | ADCM1596756 |
| | Eyman | Oct-2019 | 3459 | ADCM1596805 |
| | Florence | Oct-2019 | 3459 | ADCM1596863 |
| | Lewis | Oct-2019 | 3459 | ADCM1596937 |
| | Perryville | Oct-2019 | 3459 | ADCM1597004 |
| | Phoenix | Oct-2019 | 3459 | ADCM1597046 |
| | Safford | Oct-2019 | 3459 | ADCM1597083 |
| | Tucson | Oct-2019 | 3459 | ADCM1597160 |
| | Winslow | Oct-2019 | 3459 | ADCM1597188 |
| | Yuma | Oct-2019 | 3459 | ADCM1597238 |

# NOV-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Nov-2019 | 3473 | ADCM1597478 |
| | Lewis | Nov-2019 | 3473 | ADCM1597547 |
| | Perryville | Nov-2019 | 3473 | ADCM1597624 |
| | Tucson | Nov-2019 | 3473 | ADCM1597769 |
| 11 | Florence | Nov-2019 | 3473 | ADCM1597489 |
| | Lewis | Nov-2019 | 3473 | ADCM1597560 |
| | Perryville | Nov-2019 | 3473 | ADCM1597636 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597689 |
| | Safford | Nov-2019 | 3473 | ADCM1597725 |
| | Tucson | Nov-2019 | 3473 | ADCM1597786 |
| | Winslow | Nov-2019 | 3473 | ADCM1597831 |
| | Yuma | Nov-2019 | 3473 | ADCM1597871 |
| 13 | Douglas | Nov-2019 | 3473 | ADCM1597391 |
| | Eyman | Nov-2019 | 3473 | ADCM1597434 |
| | Florence | Nov-2019 | 3473 | ADCM1597489 |
| | Lewis | Nov-2019 | 3473 | ADCM1597560 |
| | Perryville | Nov-2019 | 3473 | ADCM1597636 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597689 |
| | Safford | Nov-2019 | 3473 | ADCM1597725 |
| | Tucson | Nov-2019 | 3473 | ADCM1597786 |
| | Winslow | Nov-2019 | 3473 | ADCM1597831 |
| | Yuma | Nov-2019 | 3473 | ADCM1597871 |
| 14 | Eyman | Nov-2019 | 3473 | ADCM1597434 |
| | Florence | Nov-2019 | 3473 | ADCM1597490 |
| | Lewis | Nov-2019 | 3473 | ADCM1597561 |
| | Perryville | Nov-2019 | 3473 | ADCM1597637 |
| | Safford | Nov-2019 | 3473 | ADCM1597725 |
| | Tucson | Nov-2019 | 3473 | ADCM1597787 |
| | Yuma | Nov-2019 | 3473 | ADCM1597871 |
| 21 | Douglas | Nov-2019 | 3473 | ADCM1597390 |
| | Eyman | Nov-2019 | 3473 | ADCM1597433 |
| | Florence | Nov-2019 | 3473 | ADCM1597487 |

|  | Lewis | Nov-2019 | 3473 | ADCM1597558 |
|---|---|---|---|---|
|  | Perryville | Nov-2019 | 3473 | ADCM1597634 |
|  | Phoenix | Nov-2019 | 3473 | ADCM1597688 |
|  | Safford | Nov-2019 | 3473 | ADCM1597723 |
|  | Tucson | Nov-2019 | 3473 | ADCM1597784 |
|  | Winslow | Nov-2019 | 3473 | ADCM1597830 |
|  | Yuma | Nov-2019 | 3473 | ADCM1597869 |
| 22 | Douglas | Nov-2019 | 3473 | ADCM1597393 |
|  | Eyman | Nov-2019 | 3473 | ADCM1597436 |
|  | Florence | Nov-2019 | 3473 | ADCM1597491 |
|  | Lewis | Nov-2019 | 3473 | ADCM1597565 |
|  | Perryville | Nov-2019 | 3473 | ADCM1597641 |
|  | Phoenix | Nov-2019 | 3473 | ADCM1597691 |
|  | Safford | Nov-2019 | 3473 | ADCM1597727 |
|  | Tucson | Nov-2019 | 3473 | ADCM1597789 |
|  | Winslow | Nov-2019 | 3473 | ADCM1597832 |
|  | Yuma | Nov-2019 | 3473 | ADCM1597874 |
| 23 | Douglas | Nov-2019 | 3473 | ADCM1597394 |
|  | Florence | Nov-2019 | 3473 | ADCM1597492 |
|  | Perryville | Nov-2019 | 3473 | ADCM1597642 |
|  | Safford | Nov-2019 | 3473 | ADCM1597729 |
|  | Winslow | Nov-2019 | 3473 | ADCM1597834 |
| 24 | Douglas | Nov-2019 | 3473 | ADCM1597394 |
|  | Florence | Nov-2019 | 3473 | ADCM1597492 |
|  | Perryville | Nov-2019 | 3473 | ADCM1597642 |
|  | Safford | Nov-2019 | 3473 | ADCM1597729 |
|  | Winslow | Nov-2019 | 3473 | ADCM1597834 |
| 27 | Douglas | Nov-2019 | 3473 | ADCM1597396 |
|  | Florence | Nov-2019 | 3473 | ADCM1597494 |
|  | Lewis | Nov-2019 | 3473 | ADCM1597569 |
|  | Perryville | Nov-2019 | 3473 | ADCM1597644 |
|  | Phoenix | Nov-2019 | 3473 | ADCM1597694 |
|  | Safford | Nov-2019 | 3473 | ADCM1597731 |

| | Tucson | Nov-2019 | 3473 | ADCM1597793 |
|---|---|---|---|---|
| | Winslow | Nov-2019 | 3473 | ADCM1597836 |
| | Yuma | Nov-2019 | 3473 | ADCM1597878 |
| 33 | Perryville | Nov-2019 | 3473 | ADCM1597604 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597671 |
| | Tucson | Nov-2019 | 3473 | ADCM1597748 |
| 34 | Perryville | Nov-2019 | 3473 | ADCM1597604 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597671 |
| | Tucson | Nov-2019 | 3473 | ADCM1597748 |
| 35 | Douglas | Nov-2019 | 3473 | ADCM1597401 |
| | Florence | Nov-2019 | 3473 | ADCM1597501 |
| | Safford | Nov-2019 | 3473 | ADCM1597736 |
| | Tucson | Nov-2019 | 3473 | ADCM1597802 |
| | Yuma | Nov-2019 | 3473 | ADCM1597884 |
| 42 | Douglas | Nov-2019 | 3473 | ADCM1597401 |
| | Perryville | Nov-2019 | 3473 | ADCM1597648 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597697 |
| | Safford | Nov-2019 | 3473 | ADCM1597736 |
| | Tucson | Nov-2019 | 3473 | ADCM1597799 |
| | Winslow | Nov-2019 | 3473 | ADCM1597839 |
| 43 | Douglas | Nov-2019 | 3473 | ADCM1597401 |
| | Florence | Nov-2019 | 3473 | ADCM1597499 |
| | Lewis | Nov-2019 | 3473 | ADCM1597575 |
| | Perryville | Nov-2019 | 3473 | ADCM1597648 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597698 |
| | Safford | Nov-2019 | 3473 | ADCM1597736 |
| | Tucson | Nov-2019 | 3473 | ADCM1597800 |
| | Yuma | Nov-2019 | 3473 | ADCM1597883 |
| 47 | Florence | Nov-2019 | 3473 | ADCM1597506 |
| | Perryville | Nov-2019 | 3473 | ADCM1597657 |
| | Tucson | Nov-2019 | 3473 | ADCM1597812 |
| | Yuma | Nov-2019 | 3473 | ADCM1597891 |
| 49 | Lewis | Nov-2019 | 3473 | ADCM1597578 |

| | Tucson | Nov-2019 | 3473 | ADCM1597804 |
|---|---|---|---|---|
| | Yuma | Nov-2019 | 3473 | ADCM1597886 |
| 52 | Douglas | Nov-2019 | 3473 | ADCM1597404 |
| | Perryville | Nov-2019 | 3473 | ADCM1597652 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597700 |
| | Safford | Nov-2019 | 3473 | ADCM1597738 |
| | Tucson | Nov-2019 | 3473 | ADCM1597806 |
| | Winslow | Nov-2019 | 3473 | ADCM1597842 |
| | Yuma | Nov-2019 | 3473 | ADCM1597887 |
| 53 | Douglas | Nov-2019 | 3473 | ADCM1597407 |
| | Eyman | Nov-2019 | 3473 | ADCM1597455 |
| | Florence | Nov-2019 | 3473 | ADCM1597508 |
| | Lewis | Nov-2019 | 3473 | ADCM1597585 |
| | Perryville | Nov-2019 | 3473 | ADCM1597659 |
| | Phoenix | Nov-2019 | 3473 | ADCM1597704 |
| | Safford | Nov-2019 | 3473 | ADCM1597742 |
| | Tucson | Nov-2019 | 3473 | ADCM1597813 |
| | Winslow | Nov-2019 | 3473 | ADCM1597846 |
| | Yuma | Nov-2019 | 3473 | ADCM1597892 |
| 63 | Florence | Nov-2019 | 3473 | ADCM1597476 |
| | Lewis | Nov-2019 | 3473 | ADCM1597545 |
| | Perryville | Nov-2019 | 3473 | ADCM1597622 |
| | Tucson | Nov-2019 | 3473 | ADCM1597767 |
| 64 | Florence | Nov-2019 | 3473 | ADCM1597476 |
| | Lewis | Nov-2019 | 3473 | ADCM1597545 |
| | Perryville | Nov-2019 | 3473 | ADCM1597622 |
| | Tucson | Nov-2019 | 3473 | ADCM1597767 |
| 70 | Florence | Nov-2019 | 3473 | ADCM1597476 |
| | Lewis | Nov-2019 | 3473 | ADCM1597545 |
| | Perryville | Nov-2019 | 3473 | ADCM1597622 |
| | Tucson | Nov-2019 | 3473 | ADCM1597767 |
| 93 | Eyman | Nov-2019 | 3473 | ADCM1597420 |
| | Florence | Nov-2019 | 3473 | |

|  | Lewis | Nov-2019 | 3473 | ADCM1597538 |
|---|---|---|---|---|
| 103 | Douglas | Nov-2019 | 3473 | ADCM1597409 |
|  | Eyman | Nov-2019 | 3473 | ADCM1597457 |
|  | Florence | Nov-2019 | 3473 | ADCM1597511 |
|  | Lewis | Nov-2019 | 3473 | ADCM1597590 |
|  | Perryville | Nov-2019 | 3473 | ADCM1597666 |
|  | Phoenix | Nov-2019 | 3473 | ADCM1597707 |
|  | Safford | Nov-2019 | 3473 | ADCM1597745 |
|  | Tucson | Nov-2019 | 3473 | ADCM1597819 |
|  | Winslow | Nov-2019 | 3473 | ADCM1597848 |
|  | Yuma | Nov-2019 | 3473 | ADCM1597898 |

# DEC-2019

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Dec-2019 | 3503 | ADCM1601697 |
|   | Lewis | Dec-2019 | 3503 | ADCM1601758 |
|   | Perryville | Dec-2019 | 3503 | ADCM1601831 |
|   | Tucson | Dec-2019 | 3503 | ADCM1601973 |
| 11 | Florence | Dec-2019 | 3503 | ADCM1601706 |
|   | Lewis | Dec-2019 | 3503 | ADCM1601771 |
|   | Perryville | Dec-2019 | 3503 | ADCM1601843 |
|   | Phoenix | Dec-2019 | 3503 | ADCM1601896 |
|   | Safford | Dec-2019 | 3503 | ADCM1601930 |
|   | Tucson | Dec-2019 | 3503 | ADCM1601989 |
|   | Winslow | Dec-2019 | 3503 | ADCM1602033 |
|   | Yuma | Dec-2019 | 3503 | ADCM1602072 |
| 13 | Douglas | Dec-2019 | 3503 | ADCM1601606 |
|   | Eyman | Dec-2019 | 3503 | ADCM1601652 |
|   | Florence | Dec-2019 | 3503 | ADCM1601706 |
|   | Lewis | Dec-2019 | 3503 | ADCM1601771 |
|   | Perryville | Dec-2019 | 3503 | ADCM1601843 |
|   | Phoenix | Dec-2019 | 3503 | ADCM1601896 |
|   | Safford | Dec-2019 | 3503 | ADCM1601930 |
|   | Tucson | Dec-2019 | 3503 | ADCM1601989 |
|   | Winslow | Dec-2019 | 3503 | ADCM1602033 |
|   | Yuma | Dec-2019 | 3503 | ADCM1602072 |
| 14 | Eyman | Dec-2019 | 3503 | ADCM1601652 |
|   | Florence | Dec-2019 | 3503 | ADCM1601707 |
|   | Lewis | Dec-2019 | 3503 | ADCM1601772 |
|   | Perryville | Dec-2019 | 3503 | ADCM1601844 |
|   | Safford | Dec-2019 | 3503 | ADCM1601930 |
|   | Tucson | Dec-2019 | 3503 | ADCM1601990 |
|   | Yuma | Dec-2019 | 3503 | ADCM1602072 |
| 21 | Douglas | Dec-2019 | 3503 | ADCM1601604 |
|   | Eyman | Dec-2019 | 3503 | ADCM1601651 |
|   | Florence | Dec-2019 | 3503 | ADCM1601705 |

| | Lewis | Dec-2019 | 3503 | ADCM1601769 |
|---|---|---|---|---|
| | Perryville | Dec-2019 | 3503 | ADCM1601841 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601895 |
| | Safford | Dec-2019 | 3503 | ADCM1601929 |
| | Tucson | Dec-2019 | 3503 | ADCM1601987 |
| | Winslow | Dec-2019 | 3503 | ADCM1602032 |
| | Yuma | Dec-2019 | 3503 | ADCM1602070 |
| 22 | Douglas | Dec-2019 | 3503 | ADCM1601608 |
| | Eyman | Dec-2019 | 3503 | ADCM1601654 |
| | Florence | Dec-2019 | 3503 | ADCM1601708 |
| | Lewis | Dec-2019 | 3503 | ADCM1601775 |
| | Perryville | Dec-2019 | 3503 | ADCM1601847 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601898 |
| | Safford | Dec-2019 | 3503 | ADCM1601932 |
| | Tucson | Dec-2019 | 3503 | ADCM1601992 |
| | Winslow | Dec-2019 | 3503 | ADCM1602034 |
| | Yuma | Dec-2019 | 3503 | ADCM1602075 |
| 23 | Douglas | Dec-2019 | 3503 | ADCM1601610 |
| | Florence | Dec-2019 | 3503 | ADCM1601709 |
| | Perryville | Dec-2019 | 3503 | ADCM1601849 |
| | Safford | Dec-2019 | 3503 | ADCM1601934 |
| | Winslow | Dec-2019 | 3503 | ADCM1602036 |
| 24 | Douglas | Dec-2019 | 3503 | ADCM1601610 |
| | Florence | Dec-2019 | 3503 | ADCM1601709 |
| | Perryville | Dec-2019 | 3503 | ADCM1601849 |
| | Safford | Dec-2019 | 3503 | ADCM1601934 |
| | Winslow | Dec-2019 | 3503 | ADCM1602036 |
| 27 | Douglas | Dec-2019 | 3503 | ADCM1601612 |
| | Florence | Dec-2019 | 3503 | ADCM1601711 |
| | Lewis | Dec-2019 | 3503 | ADCM1601779 |
| | Perryville | Dec-2019 | 3503 | ADCM1601851 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601901 |
| | Safford | Dec-2019 | 3503 | ADCM1601936 |

| | Tucson | Dec-2019 | 3503 | ADCM1601996 |
|---|---|---|---|---|
| | Winslow | Dec-2019 | 3503 | ADCM1602038 |
| | Yuma | Dec-2019 | 3503 | ADCM1602079 |
| 33 | Perryville | Dec-2019 | 3503 | ADCM1601812 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601878 |
| | Tucson | Dec-2019 | 3503 | ADCM1601952 |
| 34 | Perryville | Dec-2019 | 3503 | ADCM1601812 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601878 |
| | Tucson | Dec-2019 | 3503 | ADCM1601952 |
| 35 | Douglas | Dec-2019 | 3503 | ADCM1601617 |
| | Florence | Dec-2019 | 3503 | ADCM1601717 |
| | Safford | Dec-2019 | 3503 | ADCM1601941 |
| | Tucson | Dec-2019 | 3503 | ADCM1602006 |
| | Yuma | Dec-2019 | 3503 | ADCM1602085 |
| 42 | Douglas | Dec-2019 | 3503 | ADCM1601617 |
| | Perryville | Dec-2019 | 3503 | ADCM1601855 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601904 |
| | Safford | Dec-2019 | 3503 | ADCM1601941 |
| | Tucson | Dec-2019 | 3503 | ADCM1602002 |
| | Winslow | Dec-2019 | 3503 | ADCM1602041 |
| 43 | Douglas | Dec-2019 | 3503 | ADCM1601617 |
| | Florence | Dec-2019 | 3503 | ADCM1601715 |
| | Lewis | Dec-2019 | 3503 | ADCM1601785 |
| | Perryville | Dec-2019 | 3503 | ADCM1601855 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601905 |
| | Safford | Dec-2019 | 3503 | ADCM1601941 |
| | Tucson | Dec-2019 | 3503 | ADCM1602003 |
| | Yuma | Dec-2019 | 3503 | ADCM1602084 |
| 47 | Florence | Dec-2019 | 3503 | ADCM1601722 |
| | Perryville | Dec-2019 | 3503 | ADCM1601866 |
| | Tucson | Dec-2019 | 3503 | ADCM1602013 |
| | Yuma | Dec-2019 | 3503 | ADCM1602092 |
| 49 | Lewis | Dec-2019 | 3503 | ADCM1601788 |

| | Tucson | Dec-2019 | 3503 | ADCM1602007 |
|---|---|---|---|---|
| | Yuma | Dec-2019 | 3503 | ADCM1602087 |
| 52 | Douglas | Dec-2019 | 3503 | ADCM1601620 |
| | Perryville | Dec-2019 | 3503 | ADCM1601860 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601907 |
| | Safford | Dec-2019 | 3503 | ADCM1601942 |
| | Tucson | Dec-2019 | 3503 | ADCM1602008 |
| | Winslow | Dec-2019 | 3503 | ADCM1602045 |
| | Yuma | Dec-2019 | 3503 | ADCM1602088 |
| 53 | Douglas | Dec-2019 | 3503 | ADCM1601623 |
| | Eyman | Dec-2019 | 3503 | ADCM1601672 |
| | Florence | Dec-2019 | 3503 | ADCM1601724 |
| | Lewis | Dec-2019 | 3503 | ADCM1601795 |
| | Perryville | Dec-2019 | 3503 | ADCM1601867 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601911 |
| | Safford | Dec-2019 | 3503 | ADCM1601946 |
| | Tucson | Dec-2019 | 3503 | ADCM1602015 |
| | Winslow | Dec-2019 | 3503 | ADCM1602047 |
| | Yuma | Dec-2019 | 3503 | ADCM1602093 |
| 63 | Florence | Dec-2019 | 3503 | ADCM1601695 |
| | Lewis | Dec-2019 | 3503 | ADCM1601756 |
| | Perryville | Dec-2019 | 3503 | ADCM1601830 |
| | Tucson | Dec-2019 | 3503 | ADCM1601971 |
| 64 | Florence | Dec-2019 | 3503 | ADCM1601695 |
| | Lewis | Dec-2019 | 3503 | ADCM1601756 |
| | Perryville | Dec-2019 | 3503 | ADCM1601830 |
| | Tucson | Dec-2019 | 3503 | ADCM1601971 |
| 70 | Florence | Dec-2019 | 3503 | ADCM1601695 |
| | Lewis | Dec-2019 | 3503 | ADCM1601756 |
| | Perryville | Dec-2019 | 3503 | ADCM1601830 |
| | Tucson | Dec-2019 | 3503 | ADCM1601971 |
| 93 | Eyman | Dec-2019 | 3503 | ADCM1601638 |
| | Florence | Dec-2019 | 3503 | ADCM1601689 |

| | Lewis | Dec-2019 | 3503 | ADCM1601750 |
|---|---|---|---|---|
| 103 | Douglas | Dec-2019 | 3503 | ADCM1601626 |
| | Eyman | Dec-2019 | 3503 | ADCM1601675 |
| | Florence | Dec-2019 | 3503 | ADCM1601728 |
| | Lewis | Dec-2019 | 3503 | ADCM1601800 |
| | Perryville | Dec-2019 | 3503 | ADCM1601873 |
| | Phoenix | Dec-2019 | 3503 | ADCM1601915 |
| | Safford | Dec-2019 | 3503 | ADCM1601949 |
| | Tucson | Dec-2019 | 3503 | ADCM1602022 |
| | Winslow | Dec-2019 | 3503 | ADCM1602049 |
| | Yuma | Dec-2019 | 3503 | ADCM1602097 |

# JAN-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Jan-2020 | 3546 | ADCM1607228 |
| | Lewis | Jan-2020 | 3546 | ADCM1607295 |
| | Perryville | Jan-2020 | 3546 | ADCM1607366 |
| | Tucson | Jan-2020 | 3546 | ADCM1607511 |
| 11 | Florence | Jan-2020 | 3546 | ADCM1607236 |
| | Lewis | Jan-2020 | 3546 | ADCM1607308 |
| | Perryville | Jan-2020 | 3546 | ADCM1607377 |
| | Phoenix | Jan-2020 | 3546 | ADCM1607434 |
| | Safford | Jan-2020 | 3546 | ADCM1607468 |
| | Tucson | Jan-2020 | 3546 | ADCM1607526 |
| | Winslow | Jan-2020 | 3546 | ADCM1607571 |
| | Yuma | Jan-2020 | 3546 | ADCM1607611 |
| 13 | Douglas | Jan-2020 | 3546 | ADCM1607136 |
| | Eyman | Jan-2020 | 3546 | ADCM1607181 |
| | Florence | Jan-2020 | 3546 | ADCM1607236 |
| | Lewis | Jan-2020 | 3546 | ADCM1607308 |
| | Perryville | Jan-2020 | 3546 | ADCM1607377 |
| | Phoenix | Jan-2020 | 3546 | ADCM1607434 |
| | Safford | Jan-2020 | 3546 | ADCM1607468 |
| | Tucson | Jan-2020 | 3546 | ADCM1607526 |
| | Winslow | Jan-2020 | 3546 | ADCM1607571 |
| | Yuma | Jan-2020 | 3546 | ADCM1607611 |
| 14 | Eyman | Jan-2020 | 3546 | ADCM1607181 |
| | Florence | Jan-2020 | 3546 | ADCM1607237 |
| | Lewis | Jan-2020 | 3546 | ADCM1607309 |
| | Perryville | Jan-2020 | 3546 | ADCM1607378 |
| | Safford | Jan-2020 | 3546 | ADCM1607468 |
| | Tucson | Jan-2020 | 3546 | ADCM1607527 |
| | Yuma | Jan-2020 | 3546 | ADCM1607611 |
| 21 | Douglas | Jan-2020 | 3546 | ADCM1607135 |
| | Eyman | Jan-2020 | 3546 | ADCM1607179 |
| | Florence | Jan-2020 | 3546 | ADCM1607235 |

| | Lewis | Jan-2020 | 3546 | ADCM1607306 |
|---|---|---|---|---|
| | Perryville | Jan-2020 | 3546 | ADCM1607376 |
| | Phoenix | Jan-2020 | 3546 | ADCM1607433 |
| | Safford | Jan-2020 | 3546 | ADCM1607466 |
| | Tucson | Jan-2020 | 3546 | ADCM1607524 |
| | Winslow | Jan-2020 | 3546 | ADCM1607570 |
| | Yuma | Jan-2020 | 3546 | ADCM1607609 |
| 22 | Douglas | Jan-2020 | 3546 | ADCM1607138 |
| | Eyman | Jan-2020 | 3546 | ADCM1607183 |
| | Florence | Jan-2020 | 3546 | ADCM1607238 |
| | Lewis | Jan-2020 | 3546 | ADCM1607313 |
| | Perryville | Jan-2020 | 3546 | ADCM1607382 |
| | Phoenix | Jan-2020 | 3546 | ADCM1607436 |
| | Safford | Jan-2020 | 3546 | ADCM1607470 |
| | Tucson | Jan-2020 | 3546 | ADCM1607529 |
| | Winslow | Jan-2020 | 3546 | ADCM1607573 |
| | Yuma | Jan-2020 | 3546 | ADCM1607615 |
| 23 | Douglas | Jan-2020 | 3546 | ADCM1607140 |
| | Florence | Jan-2020 | 3546 | ADCM1607240 |
| | Perryville | Jan-2020 | 3546 | ADCM1607383 |
| | Safford | Jan-2020 | 3546 | ADCM1607472 |
| | Winslow | Jan-2020 | 3546 | ADCM1607574 |
| 24 | Douglas | Jan-2020 | 3546 | ADCM1607140 |
| | Florence | Jan-2020 | 3546 | ADCM1607240 |
| | Perryville | Jan-2020 | 3546 | ADCM1607383 |
| | Safford | Jan-2020 | 3546 | ADCM1607472 |
| | Winslow | Jan-2020 | 3546 | ADCM1607574 |
| 27 | Douglas | Jan-2020 | 3546 | ADCM1607142 |
| | Florence | Jan-2020 | 3546 | ADCM1607242 |
| | Lewis | Jan-2020 | 3546 | ADCM1607316 |
| | Perryville | Jan-2020 | 3546 | ADCM1607385 |
| | Phoenix | Jan-2020 | 3546 | ADCM1607440 |
| | Safford | Jan-2020 | 3546 | ADCM1607474 |

|  | Tucson | Jan-2020 | 3546 | ADCM1607533 |
|---|---|---|---|---|
|  | Winslow | Jan-2020 | 3546 | ADCM1607576 |
|  | Yuma | Jan-2020 | 3546 | ADCM1607618 |
| 33 | Perryville | Jan-2020 | 3546 | ADCM1607346 |
|  | Phoenix | Jan-2020 | 3546 | ADCM1607416 |
|  | Tucson | Jan-2020 | 3546 | ADCM1607490 |
| 34 | Perryville | Jan-2020 | 3546 | ADCM1607346 |
|  | Phoenix | Jan-2020 | 3546 | ADCM1607416 |
|  | Tucson | Jan-2020 | 3546 | ADCM1607490 |
| 35 | Douglas | Jan-2020 | 3546 | ADCM1607147 |
|  | Florence | Jan-2020 | 3546 | ADCM1607247 |
|  | Safford | Jan-2020 | 3546 | ADCM1607479 |
|  | Tucson | Jan-2020 | 3546 | ADCM1607543 |
|  | Yuma | Jan-2020 | 3546 | ADCM1607624 |
| 42 | Douglas | Jan-2020 | 3546 | ADCM1607146 |
|  | Perryville | Jan-2020 | 3546 | ADCM1607389 |
|  | Phoenix | Jan-2020 | 3546 | ADCM1607444 |
|  | Safford | Jan-2020 | 3546 | ADCM1607478 |
|  | Tucson | Jan-2020 | 3546 | ADCM1607539 |
|  | Winslow | Jan-2020 | 3546 | ADCM1607579 |
| 43 | Douglas | Jan-2020 | 3546 | ADCM1607146 |
|  | Florence | Jan-2020 | 3546 | ADCM1607246 |
|  | Lewis | Jan-2020 | 3546 | ADCM1607322 |
|  | Perryville | Jan-2020 | 3546 | ADCM1607389 |
|  | Phoenix | Jan-2020 | 3546 | ADCM1607444 |
|  | Safford | Jan-2020 | 3546 | ADCM1607478 |
|  | Tucson | Jan-2020 | 3546 | ADCM1607540 |
|  | Yuma | Jan-2020 | 3546 | ADCM1607623 |
| 47 | Florence | Jan-2020 | 3546 | ADCM1607254 |
|  | Perryville | Jan-2020 | 3546 | ADCM1607401 |
|  | Tucson | Jan-2020 | 3546 | ADCM1607551 |
|  | Yuma | Jan-2020 | 3546 | ADCM1607630 |
| 49 | Lewis | Jan-2020 | 3546 | ADCM1607326 |

|    |           |          |      |              |
|----|-----------|----------|------|--------------|
|    | Tucson    | Jan-2020 | 3546 | ADCM1607545  |
|    | Yuma      | Jan-2020 | 3546 | ADCM1607625  |
| 52 | Douglas   | Jan-2020 | 3546 | ADCM1607148  |
|    | Perryville| Jan-2020 | 3546 | ADCM1607394  |
|    | Phoenix   | Jan-2020 | 3546 | ADCM1607446  |
|    | Safford   | Jan-2020 | 3546 | ADCM1607480  |
|    | Tucson    | Jan-2020 | 3546 | ADCM1607547  |
|    | Winslow   | Jan-2020 | 3546 | ADCM1607583  |
|    | Yuma      | Jan-2020 | 3546 | ADCM1607626  |
| 53 | Douglas   | Jan-2020 | 3546 | ADCM1607152  |
|    | Eyman     | Jan-2020 | 3546 | ADCM1607202  |
|    | Florence  | Jan-2020 | 3546 | ADCM1607255  |
|    | Lewis     | Jan-2020 | 3546 | ADCM1607333  |
|    | Perryville| Jan-2020 | 3546 | ADCM1607402  |
|    | Phoenix   | Jan-2020 | 3546 | ADCM1607450  |
|    | Safford   | Jan-2020 | 3546 | ADCM1607484  |
|    | Tucson    | Jan-2020 | 3546 | ADCM1607553  |
|    | Winslow   | Jan-2020 | 3546 | ADCM1607586  |
|    | Yuma      | Jan-2020 | 3546 | ADCM1607631  |
| 63 | Florence  | Jan-2020 | 3546 | ADCM1607226  |
|    | Lewis     | Jan-2020 | 3546 | ADCM1607293  |
|    | Perryville| Jan-2020 | 3546 | ADCM1607364  |
|    | Tucson    | Jan-2020 | 3546 | ADCM1607509  |
| 64 | Florence  | Jan-2020 | 3546 | ADCM1607226  |
|    | Lewis     | Jan-2020 | 3546 | ADCM1607293  |
|    | Perryville| Jan-2020 | 3546 | ADCM1607364  |
|    | Tucson    | Jan-2020 | 3546 | ADCM1607509  |
| 70 | Florence  | Jan-2020 | 3546 | ADCM1607226  |
|    | Lewis     | Jan-2020 | 3546 | ADCM1607293  |
|    | Perryville| Jan-2020 | 3546 | ADCM1607364  |
|    | Tucson    | Jan-2020 | 3546 | ADCM1607510  |
| 93 | Eyman     | Jan-2020 | 3546 | ADCM1607167  |
|    | Florence  | Jan-2020 | 3546 | ADCM1607220  |

| | Lewis | Jan-2020 | 3546 | ADCM1607286 |
|---|---|---|---|---|
| 103 | Douglas | Jan-2020 | 3546 | ADCM1607156 |
| | Eyman | Jan-2020 | 3546 | ADCM1607205 |
| | Florence | Jan-2020 | 3546 | ADCM1607259 |
| | Lewis | Jan-2020 | 3546 | ADCM1607338 |
| | Perryville | Jan-2020 | 3546 | ADCM1607411 |
| | Phoenix | Jan-2020 | 3546 | ADCM1607453 |
| | Safford | Jan-2020 | 3546 | ADCM1607487 |
| | Tucson | Jan-2020 | 3546 | ADCM1607559 |
| | Winslow | Jan-2020 | 3546 | ADCM1607588 |
| | Yuma | Jan-2020 | 3546 | ADCM1607636 |

# FEB-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Feb-2020 | 3582 | ADCM1609485 |
| | Lewis | Feb-2020 | 3582 | ADCM1609567 |
| | Perryville | Feb-2020 | 3582 | ADCM1609642 |
| | Tucson | Feb-2020 | 3582 | ADCM1609796 |
| 11 | Florence | Feb-2020 | 3582 | ADCM1609496 |
| | Lewis | Feb-2020 | 3582 | ADCM1609581 |
| | Perryville | Feb-2020 | 3582 | ADCM1609658 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609718 |
| | Safford | Feb-2020 | 3582 | ADCM1609755 |
| | Tucson | Feb-2020 | 3582 | ADCM1609811 |
| | Winslow | Feb-2020 | 3582 | ADCM1609856 |
| | Yuma | Feb-2020 | 3582 | ADCM1609895 |
| 13 | Douglas | Feb-2020 | 3582 | ADCM1609390 |
| | Eyman | Feb-2020 | 3582 | ADCM1609438 |
| | Florence | Feb-2020 | 3582 | ADCM1609496 |
| | Lewis | Feb-2020 | 3582 | ADCM1609581 |
| | Perryville | Feb-2020 | 3582 | ADCM1609658 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609718 |
| | Safford | Feb-2020 | 3582 | ADCM1609755 |
| | Tucson | Feb-2020 | 3582 | ADCM1609811 |
| | Winslow | Feb-2020 | 3582 | ADCM1609856 |
| | Yuma | Feb-2020 | 3582 | ADCM1609895 |
| 14 | Eyman | Feb-2020 | 3582 | ADCM1609438 |
| | Florence | Feb-2020 | 3582 | ADCM1609497 |
| | Lewis | Feb-2020 | 3582 | ADCM1609582 |
| | Perryville | Feb-2020 | 3582 | ADCM1609658 |
| | Safford | Feb-2020 | 3582 | ADCM1609755 |
| | Tucson | Feb-2020 | 3582 | ADCM1609812 |
| | Yuma | Feb-2020 | 3582 | ADCM1609895 |
| 21 | Douglas | Feb-2020 | 3582 | ADCM1609389 |
| | Eyman | Feb-2020 | 3582 | ADCM1609436 |
| | Florence | Feb-2020 | 3582 | ADCM1609495 |

| | Lewis | Feb-2020 | 3582 | ADCM1609579 |
|---|---|---|---|---|
| | Perryville | Feb-2020 | 3582 | ADCM1609656 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609717 |
| | Safford | Feb-2020 | 3582 | ADCM1609754 |
| | Tucson | Feb-2020 | 3582 | ADCM1609808 |
| | Winslow | Feb-2020 | 3582 | ADCM1609855 |
| | Yuma | Feb-2020 | 3582 | ADCM1609893 |
| 22 | Douglas | Feb-2020 | 3582 | ADCM1609392 |
| | Eyman | Feb-2020 | 3582 | ADCM1609440 |
| | Florence | Feb-2020 | 3582 | ADCM1609499 |
| | Lewis | Feb-2020 | 3582 | ADCM1609585 |
| | Perryville | Feb-2020 | 3582 | ADCM1609662 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609720 |
| | Safford | Feb-2020 | 3582 | ADCM1609757 |
| | Tucson | Feb-2020 | 3582 | ADCM1609814 |
| | Winslow | Feb-2020 | 3582 | ADCM1609857 |
| | Yuma | Feb-2020 | 3582 | ADCM1609899 |
| 23 | Douglas | Feb-2020 | 3582 | ADCM1609394 |
| | Florence | Feb-2020 | 3582 | ADCM1609500 |
| | Perryville | Feb-2020 | 3582 | ADCM1609664 |
| | Safford | Feb-2020 | 3582 | ADCM1609759 |
| | Winslow | Feb-2020 | 3582 | ADCM1609858 |
| 24 | Douglas | Feb-2020 | 3582 | ADCM1609394 |
| | Florence | Feb-2020 | 3582 | ADCM1609500 |
| | Perryville | Feb-2020 | 3582 | ADCM1609664 |
| | Safford | Feb-2020 | 3582 | ADCM1609759 |
| | Winslow | Feb-2020 | 3582 | ADCM1609858 |
| 27 | Douglas | Feb-2020 | 3582 | ADCM1609396 |
| | Florence | Feb-2020 | 3582 | ADCM1609502 |
| | Lewis | Feb-2020 | 3582 | ADCM1609588 |
| | Perryville | Feb-2020 | 3582 | ADCM1609666 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609723 |
| | Safford | Feb-2020 | 3582 | ADCM1609761 |

|    | Tucson     | Feb-2020 | 3582 | ADCM1609818 |
|----|------------|----------|------|-------------|
|    | Winslow    | Feb-2020 | 3582 | ADCM1609860 |
|    | Yuma       | Feb-2020 | 3582 | ADCM1609902 |
| 33 | Perryville | Feb-2020 | 3582 | ADCM1609622 |
|    | Phoenix    | Feb-2020 | 3582 | ADCM1609697 |
|    | Tucson     | Feb-2020 | 3582 | ADCM1609775 |
| 34 | Perryville | Feb-2020 | 3582 | ADCM1609622 |
|    | Phoenix    | Feb-2020 | 3582 | ADCM1609697 |
|    | Tucson     | Feb-2020 | 3582 | ADCM1609775 |
| 35 | Douglas    | Feb-2020 | 3582 | ADCM1609401 |
|    | Florence   | Feb-2020 | 3582 | ADCM1609509 |
|    | Safford    | Feb-2020 | 3582 | ADCM1609765 |
|    | Tucson     | Feb-2020 | 3582 | ADCM1609827 |
|    | Yuma       | Feb-2020 | 3582 | ADCM1609908 |
| 42 | Douglas    | Feb-2020 | 3582 | ADCM1609400 |
|    | Perryville | Feb-2020 | 3582 | ADCM1609671 |
|    | Phoenix    | Feb-2020 | 3582 | ADCM1609727 |
|    | Safford    | Feb-2020 | 3582 | ADCM1609764 |
|    | Tucson     | Feb-2020 | 3582 | ADCM1609823 |
|    | Winslow    | Feb-2020 | 3582 | ADCM1609863 |
| 43 | Douglas    | Feb-2020 | 3582 | ADCM1609400 |
|    | Florence   | Feb-2020 | 3582 | ADCM1609507 |
|    | Lewis      | Feb-2020 | 3582 | ADCM1609594 |
|    | Perryville | Feb-2020 | 3582 | ADCM1609672 |
|    | Phoenix    | Feb-2020 | 3582 | ADCM1609727 |
|    | Safford    | Feb-2020 | 3582 | ADCM1609764 |
|    | Tucson     | Feb-2020 | 3582 | ADCM1609824 |
|    | Yuma       | Feb-2020 | 3582 | ADCM1609906 |
| 47 | Florence   | Feb-2020 | 3582 | ADCM1609518 |
|    | Perryville | Feb-2020 | 3582 | ADCM1609682 |
|    | Tucson     | Feb-2020 | 3582 | ADCM1609836 |
|    | Yuma       | Feb-2020 | 3582 | ADCM1609913 |
| 49 | Lewis      | Feb-2020 | 3582 | ADCM1609597 |

| | Tucson | Feb-2020 | 3582 | ADCM1609828 |
|---|---|---|---|---|
| | Yuma | Feb-2020 | 3582 | ADCM1609909 |
| 52 | Douglas | Feb-2020 | 3582 | ADCM1609404 |
| | Perryville | Feb-2020 | 3582 | ADCM1609676 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609729 |
| | Safford | Feb-2020 | 3582 | ADCM1609766 |
| | Tucson | Feb-2020 | 3582 | ADCM1609831 |
| | Winslow | Feb-2020 | 3582 | ADCM1609866 |
| | Yuma | Feb-2020 | 3582 | ADCM1609910 |
| 53 | Douglas | Feb-2020 | 3582 | ADCM1609407 |
| | Eyman | Feb-2020 | 3582 | ADCM1609460 |
| | Florence | Feb-2020 | 3582 | ADCM1609519 |
| | Lewis | Feb-2020 | 3582 | ADCM1609606 |
| | Perryville | Feb-2020 | 3582 | ADCM1609684 |
| | Phoenix | Feb-2020 | 3582 | ADCM1609735 |
| | Safford | Feb-2020 | 3582 | ADCM1609770 |
| | Tucson | Feb-2020 | 3582 | ADCM1609838 |
| | Winslow | Feb-2020 | 3582 | ADCM1609869 |
| | Yuma | Feb-2020 | 3582 | ADCM1609915 |
| 63 | Florence | Feb-2020 | 3582 | ADCM1609483 |
| | Lewis | Feb-2020 | 3582 | ADCM1609565 |
| | Perryville | Feb-2020 | 3582 | ADCM1609641 |
| | Tucson | Feb-2020 | 3582 | ADCM1609794 |
| 64 | Florence | Feb-2020 | 3582 | ADCM1609483 |
| | Lewis | Feb-2020 | 3582 | ADCM1609565 |
| | Perryville | Feb-2020 | 3582 | ADCM1609641 |
| | Tucson | Feb-2020 | 3582 | ADCM1609794 |
| 70 | Florence | Feb-2020 | 3582 | ADCM1609483 |
| | Lewis | Feb-2020 | 3582 | ADCM1609565 |
| | Perryville | Feb-2020 | 3582 | ADCM1609641 |
| | Tucson | Feb-2020 | 3582 | ADCM1609795 |
| 93 | Eyman | Feb-2020 | 3582 | ADCM1609421 |
| | Florence | Feb-2020 | 3582 | ADCM1609477 |

|       | Lewis      | Feb-2020 | 3582 | ADCM1609557 |
|-------|------------|----------|------|-------------|
| 103   | Douglas    | Feb-2020 | 3582 | ADCM1609410 |
|       | Eyman      | Feb-2020 | 3582 | ADCM1609464 |
|       | Florence   | Feb-2020 | 3582 | ADCM1609524 |
|       | Lewis      | Feb-2020 | 3582 | ADCM1609611 |
|       | Perryville | Feb-2020 | 3582 | ADCM1609692 |
|       | Phoenix    | Feb-2020 | 3582 | ADCM1609738 |
|       | Safford    | Feb-2020 | 3582 | ADCM1609772 |
|       | Tucson     | Feb-2020 | 3582 | ADCM1609844 |
|       | Winslow    | Feb-2020 | 3582 | ADCM1609871 |
|       | Yuma       | Feb-2020 | 3582 | ADCM1609919 |

# MAR-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Mar-2020 | 3606 | ADCM1615210 |
| | Lewis | Mar-2020 | 3606 | ADCM1615281 |
| | Perryville | Mar-2020 | 3606 | ADCM1615350 |
| | Tucson | Mar-2020 | 3606 | ADCM1615496 |
| 11 | Florence | Mar-2020 | 3606 | ADCM1615220 |
| | Lewis | Mar-2020 | 3606 | ADCM1615293 |
| | Perryville | Mar-2020 | 3606 | ADCM1615364 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615421 |
| | Safford | Mar-2020 | 3606 | ADCM1615455 |
| | Tucson | Mar-2020 | 3606 | ADCM1615509 |
| | Winslow | Mar-2020 | 3606 | ADCM1615551 |
| | Yuma | Mar-2020 | 3606 | ADCM1615589 |
| 13 | Douglas | Mar-2020 | 3606 | ADCM1615119 |
| | Eyman | Mar-2020 | 3606 | ADCM1615163 |
| | Florence | Mar-2020 | 3606 | ADCM1615220 |
| | Lewis | Mar-2020 | 3606 | ADCM1615293 |
| | Perryville | Mar-2020 | 3606 | ADCM1615364 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615421 |
| | Safford | Mar-2020 | 3606 | ADCM1615455 |
| | Tucson | Mar-2020 | 3606 | ADCM1615509 |
| | Winslow | Mar-2020 | 3606 | ADCM1615551 |
| | Yuma | Mar-2020 | 3606 | ADCM1615589 |
| 14 | Eyman | Mar-2020 | 3606 | ADCM1615163 |
| | Florence | Mar-2020 | 3606 | ADCM1615221 |
| | Lewis | Mar-2020 | 3606 | ADCM1615294 |
| | Perryville | Mar-2020 | 3606 | ADCM1615365 |
| | Safford | Mar-2020 | 3606 | ADCM1615455 |
| | Tucson | Mar-2020 | 3606 | ADCM1615510 |
| | Yuma | Mar-2020 | 3606 | ADCM1615589 |
| 21 | Douglas | Mar-2020 | 3606 | ADCM1615119 |
| | Eyman | Mar-2020 | 3606 | ADCM1615161 |
| | Florence | Mar-2020 | 3606 | ADCM1615218 |

|    | Lewis      | Mar-2020 | 3606 | ADCM1615290 |
|----|------------|----------|------|-------------|
|    | Perryville | Mar-2020 | 3606 | ADCM1615362 |
|    | Phoenix    | Mar-2020 | 3606 | ADCM1615419 |
|    | Safford    | Mar-2020 | 3606 | ADCM1615454 |
|    | Tucson     | Mar-2020 | 3606 | ADCM1615506 |
|    | Winslow    | Mar-2020 | 3606 | ADCM1615550 |
|    | Yuma       | Mar-2020 | 3606 | ADCM1615588 |
| 22 | Douglas    | Mar-2020 | 3606 | ADCM1615122 |
|    | Eyman      | Mar-2020 | 3606 | ADCM1615167 |
|    | Florence   | Mar-2020 | 3606 | ADCM1615225 |
|    | Lewis      | Mar-2020 | 3606 | ADCM1615297 |
|    | Perryville | Mar-2020 | 3606 | ADCM1615369 |
|    | Phoenix    | Mar-2020 | 3606 | ADCM1615423 |
|    | Safford    | Mar-2020 | 3606 | ADCM1615457 |
|    | Tucson     | Mar-2020 | 3606 | ADCM1615512 |
|    | Winslow    | Mar-2020 | 3606 | ADCM1615552 |
|    | Yuma       | Mar-2020 | 3606 | ADCM1615593 |
| 23 | Douglas    | Mar-2020 | 3606 | ADCM1615123 |
|    | Florence   | Mar-2020 | 3606 | ADCM1615227 |
|    | Perryville | Mar-2020 | 3606 | ADCM1615371 |
|    | Safford    | Mar-2020 | 3606 | ADCM1615458 |
|    | Winslow    | Mar-2020 | 3606 | ADCM1615553 |
| 24 | Douglas    | Mar-2020 | 3606 | ADCM1615123 |
|    | Florence   | Mar-2020 | 3606 | ADCM1615227 |
|    | Perryville | Mar-2020 | 3606 | ADCM1615371 |
|    | Safford    | Mar-2020 | 3606 | ADCM1615458 |
|    | Winslow    | Mar-2020 | 3606 | ADCM1615553 |
| 27 | Douglas    | Mar-2020 | 3606 | ADCM1615125 |
|    | Florence   | Mar-2020 | 3606 | ADCM1615229 |
|    | Lewis      | Mar-2020 | 3606 | ADCM1615301 |
|    | Perryville | Mar-2020 | 3606 | ADCM1615373 |
|    | Phoenix    | Mar-2020 | 3606 | ADCM1615427 |
|    | Safford    | Mar-2020 | 3606 | ADCM1615460 |

| | Tucson | Mar-2020 | 3606 | ADCM1615516 |
|---|---|---|---|---|
| | Winslow | Mar-2020 | 3606 | ADCM1615555 |
| | Yuma | Mar-2020 | 3606 | ADCM1615596 |
| 33 | Perryville | Mar-2020 | 3606 | ADCM1615330 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615402 |
| | Tucson | Mar-2020 | 3606 | ADCM1615474 |
| 34 | Perryville | Mar-2020 | 3606 | ADCM1615330 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615402 |
| | Tucson | Mar-2020 | 3606 | ADCM1615474 |
| 35 | Douglas | Mar-2020 | 3606 | ADCM1615129 |
| | Florence | Mar-2020 | 3606 | ADCM1615236 |
| | Safford | Mar-2020 | 3606 | ADCM1615464 |
| | Tucson | Mar-2020 | 3606 | ADCM1615524 |
| | Yuma | Mar-2020 | 3606 | ADCM1615601 |
| 42 | Douglas | Mar-2020 | 3606 | ADCM1615128 |
| | Perryville | Mar-2020 | 3606 | ADCM1615378 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615431 |
| | Safford | Mar-2020 | 3606 | ADCM1615463 |
| | Tucson | Mar-2020 | 3606 | ADCM1615521 |
| | Winslow | Mar-2020 | 3606 | ADCM1615558 |
| 43 | Douglas | Mar-2020 | 3606 | ADCM1615128 |
| | Florence | Mar-2020 | 3606 | ADCM1615233 |
| | Lewis | Mar-2020 | 3606 | ADCM1615306 |
| | Perryville | Mar-2020 | 3606 | ADCM1615379 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615432 |
| | Safford | Mar-2020 | 3606 | ADCM1615463 |
| | Tucson | Mar-2020 | 3606 | ADCM1615522 |
| | Yuma | Mar-2020 | 3606 | ADCM1615600 |
| 47 | Florence | Mar-2020 | 3606 | ADCM1615244 |
| | Perryville | Mar-2020 | 3606 | ADCM1615390 |
| | Tucson | Mar-2020 | 3606 | ADCM1615534 |
| | Yuma | Mar-2020 | 3606 | ADCM1615607 |
| 49 | Lewis | Mar-2020 | 3606 | ADCM1615309 |

| | Tucson | Mar-2020 | 3606 | ADCM1615526 |
|---|---|---|---|---|
| | Yuma | Mar-2020 | 3606 | ADCM1615603 |
| 52 | Douglas | Mar-2020 | 3606 | ADCM1615131 |
| | Perryville | Mar-2020 | 3606 | ADCM1615383 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615435 |
| | Safford | Mar-2020 | 3606 | ADCM1615465 |
| | Tucson | Mar-2020 | 3606 | ADCM1615528 |
| | Winslow | Mar-2020 | 3606 | ADCM1615561 |
| | Yuma | Mar-2020 | 3606 | ADCM1615604 |
| 53 | Douglas | Mar-2020 | 3606 | ADCM1615134 |
| | Eyman | Mar-2020 | 3606 | ADCM1615186 |
| | Florence | Mar-2020 | 3606 | ADCM1615246 |
| | Lewis | Mar-2020 | 3606 | ADCM1615318 |
| | Perryville | Mar-2020 | 3606 | ADCM1615391 |
| | Phoenix | Mar-2020 | 3606 | ADCM1615440 |
| | Safford | Mar-2020 | 3606 | ADCM1615469 |
| | Tucson | Mar-2020 | 3606 | ADCM1615536 |
| | Winslow | Mar-2020 | 3606 | ADCM1615564 |
| | Yuma | Mar-2020 | 3606 | ADCM1615609 |
| 63 | Florence | Mar-2020 | 3606 | ADCM1615208 |
| | Lewis | Mar-2020 | 3606 | ADCM1615279 |
| | Perryville | Mar-2020 | 3606 | ADCM1615349 |
| | Tucson | Mar-2020 | 3606 | ADCM1615494 |
| 64 | Florence | Mar-2020 | 3606 | ADCM1615208 |
| | Lewis | Mar-2020 | 3606 | ADCM1615279 |
| | Perryville | Mar-2020 | 3606 | ADCM1615349 |
| | Tucson | Mar-2020 | 3606 | ADCM1615494 |
| 70 | Florence | Mar-2020 | 3606 | ADCM1615208 |
| | Lewis | Mar-2020 | 3606 | ADCM1615279 |
| | Perryville | Mar-2020 | 3606 | ADCM1615349 |
| | Tucson | Mar-2020 | 3606 | ADCM1615494 |
| 93 | Eyman | Mar-2020 | 3606 | ADCM1615148 |
| | Florence | Mar-2020 | 3606 | ADCM1615202 |

|     | Lewis     | Mar-2020 | 3606 | ADCM1615272 |
|-----|-----------|----------|------|-------------|
| 103 | Douglas   | Mar-2020 | 3606 | ADCM1615137 |
|     | Eyman     | Mar-2020 | 3606 | ADCM1615189 |
|     | Florence  | Mar-2020 | 3606 | ADCM1615250 |
|     | Lewis     | Mar-2020 | 3606 | ADCM1615322 |
|     | Perryville| Mar-2020 | 3606 | ADCM1615397 |
|     | Phoenix   | Mar-2020 | 3606 | ADCM1615442 |
|     | Safford   | Mar-2020 | 3606 | ADCM1615471 |
|     | Tucson    | Mar-2020 | 3606 | ADCM1615540 |
|     | Winslow   | Mar-2020 | 3606 | ADCM1615566 |
|     | Yuma      | Mar-2020 | 3606 | ADCM1615613 |

# APR-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|-----------|--------------|-------------|
| 4 | Florence | Apr-2020 | 3645 | ADCM1621175 |
| | Lewis | Apr-2020 | 3645 | ADCM1621240 |
| | Perryville | Apr-2020 | 3645 | ADCM1621308 |
| | Tucson | Apr-2020 | 3645 | ADCM1621461 |
| 11 | Florence | Apr-2020 | 3645 | ADCM1621186 |
| | Lewis | Apr-2020 | 3645 | ADCM1621253 |
| | Perryville | Apr-2020 | 3645 | ADCM1621325 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621385 |
| | Safford | Apr-2020 | 3645 | ADCM1621419 |
| | Tucson | Apr-2020 | 3645 | ADCM1621478 |
| | Winslow | Apr-2020 | 3645 | ADCM1621525 |
| | Yuma | Apr-2020 | 3645 | ADCM1621565 |
| 13 | Douglas | Apr-2020 | 3645 | ADCM1621083 |
| | Eyman | Apr-2020 | 3645 | ADCM1621131 |
| | Florence | Apr-2020 | 3645 | ADCM1621186 |
| | Lewis | Apr-2020 | 3645 | ADCM1621253 |
| | Perryville | Apr-2020 | 3645 | ADCM1621325 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621385 |
| | Safford | Apr-2020 | 3645 | ADCM1621419 |
| | Tucson | Apr-2020 | 3645 | ADCM1621478 |
| | Winslow | Apr-2020 | 3645 | ADCM1621525 |
| | Yuma | Apr-2020 | 3645 | ADCM1621565 |
| 14 | Eyman | Apr-2020 | 3645 | ADCM1621131 |
| | Florence | Apr-2020 | 3645 | ADCM1621187 |
| | Lewis | Apr-2020 | 3645 | ADCM1621254 |
| | Perryville | Apr-2020 | 3645 | ADCM1621326 |
| | Safford | Apr-2020 | 3645 | ADCM1621419 |
| | Tucson | Apr-2020 | 3645 | ADCM1621479 |
| | Yuma | Apr-2020 | 3645 | ADCM1621565 |
| 21 | Douglas | Apr-2020 | 3645 | ADCM1621082 |
| | Eyman | Apr-2020 | 3645 | ADCM1621129 |
| | Florence | Apr-2020 | 3645 | ADCM1621185 |

| | Lewis | Apr-2020 | 3645 | ADCM1621251 |
|---|---|---|---|---|
| | Perryville | Apr-2020 | 3645 | ADCM1621323 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621383 |
| | Safford | Apr-2020 | 3645 | ADCM1621417 |
| | Tucson | Apr-2020 | 3645 | ADCM1621476 |
| | Winslow | Apr-2020 | 3645 | ADCM1621524 |
| | Yuma | Apr-2020 | 3645 | ADCM1621563 |
| 22 | Douglas | Apr-2020 | 3645 | ADCM1621086 |
| | Eyman | Apr-2020 | 3645 | ADCM1621135 |
| | Florence | Apr-2020 | 3645 | ADCM1621191 |
| | Lewis | Apr-2020 | 3645 | ADCM1621257 |
| | Perryville | Apr-2020 | 3645 | ADCM1621330 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621387 |
| | Safford | Apr-2020 | 3645 | ADCM1621421 |
| | Tucson | Apr-2020 | 3645 | ADCM1621481 |
| | Winslow | Apr-2020 | 3645 | ADCM1621526 |
| | Yuma | Apr-2020 | 3645 | ADCM1621569 |
| 23 | Douglas | Apr-2020 | 3645 | ADCM1621087 |
| | Florence | Apr-2020 | 3645 | ADCM1621193 |
| | Perryville | Apr-2020 | 3645 | ADCM1621332 |
| | Safford | Apr-2020 | 3645 | ADCM1621423 |
| | Winslow | Apr-2020 | 3645 | ADCM1621527 |
| 24 | Douglas | Apr-2020 | 3645 | ADCM1621087 |
| | Florence | Apr-2020 | 3645 | ADCM1621193 |
| | Perryville | Apr-2020 | 3645 | ADCM1621332 |
| | Safford | Apr-2020 | 3645 | ADCM1621423 |
| | Winslow | Apr-2020 | 3645 | ADCM1621527 |
| 27 | Douglas | Apr-2020 | 3645 | ADCM1621089 |
| | Florence | Apr-2020 | 3645 | ADCM1621195 |
| | Lewis | Apr-2020 | 3645 | ADCM1621261 |
| | Perryville | Apr-2020 | 3645 | ADCM1621335 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621391 |
| | Safford | Apr-2020 | 3645 | ADCM1621425 |

|    | Tucson     | Apr-2020 | 3645 | ADCM1621486 |
|----|------------|----------|------|-------------|
|    | Winslow    | Apr-2020 | 3645 | ADCM1621529 |
|    | Yuma       | Apr-2020 | 3645 | ADCM1621572 |
| 33 | Perryville | Apr-2020 | 3645 | ADCM1621288 |
|    | Phoenix    | Apr-2020 | 3645 | ADCM1621364 |
|    | Tucson     | Apr-2020 | 3645 | ADCM1621440 |
| 34 | Perryville | Apr-2020 | 3645 | ADCM1621288 |
|    | Phoenix    | Apr-2020 | 3645 | ADCM1621364 |
|    | Tucson     | Apr-2020 | 3645 | ADCM1621440 |
| 35 | Douglas    | Apr-2020 | 3645 | ADCM1621093 |
|    | Florence   | Apr-2020 | 3645 | ADCM1621201 |
|    | Safford    | Apr-2020 | 3645 | ADCM1621429 |
|    | Tucson     | Apr-2020 | 3645 | ADCM1621494 |
|    | Yuma       | Apr-2020 | 3645 | ADCM1621578 |
| 42 | Douglas    | Apr-2020 | 3645 | ADCM1621092 |
|    | Perryville | Apr-2020 | 3645 | ADCM1621340 |
|    | Phoenix    | Apr-2020 | 3645 | ADCM1621395 |
|    | Safford    | Apr-2020 | 3645 | ADCM1621428 |
|    | Tucson     | Apr-2020 | 3645 | ADCM1621491 |
|    | Winslow    | Apr-2020 | 3645 | ADCM1621532 |
| 43 | Douglas    | Apr-2020 | 3645 | ADCM1621092 |
|    | Florence   | Apr-2020 | 3645 | ADCM1621199 |
|    | Lewis      | Apr-2020 | 3645 | ADCM1621265 |
|    | Perryville | Apr-2020 | 3645 | ADCM1621340 |
|    | Phoenix    | Apr-2020 | 3645 | ADCM1621396 |
|    | Safford    | Apr-2020 | 3645 | ADCM1621428 |
|    | Tucson     | Apr-2020 | 3645 | ADCM1621491 |
|    | Yuma       | Apr-2020 | 3645 | ADCM1621576 |
| 47 | Florence   | Apr-2020 | 3645 | ADCM1621208 |
|    | Perryville | Apr-2020 | 3645 | ADCM1621351 |
|    | Tucson     | Apr-2020 | 3645 | ADCM1621503 |
|    | Yuma       | Apr-2020 | 3645 | ADCM1621584 |
| 49 | Lewis      | Apr-2020 | 3645 | ADCM1621268 |

| | Tucson | Apr-2020 | 3645 | ADCM1621495 |
|---|---|---|---|---|
| | Yuma | Apr-2020 | 3645 | ADCM1621579 |
| 52 | Douglas | Apr-2020 | 3645 | ADCM1621095 |
| | Perryville | Apr-2020 | 3645 | ADCM1621344 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621397 |
| | Safford | Apr-2020 | 3645 | ADCM1621430 |
| | Tucson | Apr-2020 | 3645 | ADCM1621497 |
| | Winslow | Apr-2020 | 3645 | ADCM1621535 |
| | Yuma | Apr-2020 | 3645 | ADCM1621580 |
| 53 | Douglas | Apr-2020 | 3645 | ADCM1621099 |
| | Eyman | Apr-2020 | 3645 | ADCM1621152 |
| | Florence | Apr-2020 | 3645 | ADCM1621209 |
| | Lewis | Apr-2020 | 3645 | ADCM1621276 |
| | Perryville | Apr-2020 | 3645 | ADCM1621353 |
| | Phoenix | Apr-2020 | 3645 | ADCM1621403 |
| | Safford | Apr-2020 | 3645 | ADCM1621434 |
| | Tucson | Apr-2020 | 3645 | ADCM1621505 |
| | Winslow | Apr-2020 | 3645 | ADCM1621538 |
| | Yuma | Apr-2020 | 3645 | ADCM1621586 |
| 63 | Florence | Apr-2020 | 3645 | ADCM1621173 |
| | Lewis | Apr-2020 | 3645 | ADCM1621238 |
| | Perryville | Apr-2020 | 3645 | ADCM1621307 |
| | Tucson | Apr-2020 | 3645 | ADCM1621459 |
| 64 | Florence | Apr-2020 | 3645 | ADCM1621173 |
| | Lewis | Apr-2020 | 3645 | ADCM1621238 |
| | Perryville | Apr-2020 | 3645 | ADCM1621307 |
| | Tucson | Apr-2020 | 3645 | ADCM1621459 |
| 70 | Florence | Apr-2020 | 3645 | ADCM1621174 |
| | Lewis | Apr-2020 | 3645 | ADCM1621238 |
| | Perryville | Apr-2020 | 3645 | ADCM1621307 |
| | Tucson | Apr-2020 | 3645 | ADCM1621459 |
| 93 | Eyman | Apr-2020 | 3645 | ADCM1621114 |
| | Florence | Apr-2020 | 3645 | ADCM1621168 |

|  | Lewis | Apr-2020 | 3645 | ADCM1621230 |
|---|---|---|---|---|
| 103 | Douglas | Apr-2020 | 3645 | ADCM1621103 |
|  | Eyman | Apr-2020 | 3645 | ADCM1621156 |
|  | Florence | Apr-2020 | 3645 | ADCM1621216 |
|  | Lewis | Apr-2020 | 3645 | ADCM1621282 |
|  | Perryville | Apr-2020 | 3645 | ADCM1621358 |
|  | Phoenix | Apr-2020 | 3645 | ADCM1621407 |
|  | Safford | Apr-2020 | 3645 | ADCM1621438 |
|  | Tucson | Apr-2020 | 3645 | ADCM1621514 |
|  | Winslow | Apr-2020 | 3645 | ADCM1621541 |
|  | Yuma | Apr-2020 | 3645 | ADCM1621592 |

**MAY-2020**

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | May-2020 | 3680 | ADCM1626244 |
| | Lewis | May-2020 | 3680 | ADCM1626306 |
| | Perryville | May-2020 | 3680 | ADCM1626373 |
| | Tucson | May-2020 | 3680 | ADCM1626525 |
| 11 | Florence | May-2020 | 3680 | ADCM1626255 |
| | Lewis | May-2020 | 3680 | ADCM1626317 |
| | Perryville | May-2020 | 3680 | ADCM1626390 |
| | Phoenix | May-2020 | 3680 | ADCM1626451 |
| | Safford | May-2020 | 3680 | ADCM1626483 |
| | Tucson | May-2020 | 3680 | ADCM1626541 |
| | Winslow | May-2020 | 3680 | ADCM1626588 |
| | Yuma | May-2020 | 3680 | ADCM1626628 |
| 13 | Douglas | May-2020 | 3680 | ADCM1626151 |
| | Eyman | May-2020 | 3680 | ADCM1626198 |
| | Florence | May-2020 | 3680 | ADCM1626255 |
| | Lewis | May-2020 | 3680 | ADCM1626317 |
| | Perryville | May-2020 | 3680 | ADCM1626390 |
| | Phoenix | May-2020 | 3680 | ADCM1626451 |
| | Safford | May-2020 | 3680 | ADCM1626483 |
| | Tucson | May-2020 | 3680 | ADCM1626541 |
| | Winslow | May-2020 | 3680 | ADCM1626588 |
| | Yuma | May-2020 | 3680 | ADCM1626628 |
| 14 | Eyman | May-2020 | 3680 | ADCM1626198 |
| | Florence | May-2020 | 3680 | ADCM1626256 |
| | Lewis | May-2020 | 3680 | ADCM1626318 |
| | Perryville | May-2020 | 3680 | ADCM1626391 |
| | Safford | May-2020 | 3680 | ADCM1626483 |
| | Tucson | May-2020 | 3680 | ADCM1626542 |
| | Yuma | May-2020 | 3680 | ADCM1626628 |
| 21 | Douglas | May-2020 | 3680 | ADCM1626149 |
| | Eyman | May-2020 | 3680 | ADCM1626196 |
| | Florence | May-2020 | 3680 | ADCM1626253 |

|    | Lewis      | May-2020 | 3680 | ADCM1626315 |
|----|------------|----------|------|-------------|
|    | Perryville | May-2020 | 3680 | ADCM1626388 |
|    | Phoenix    | May-2020 | 3680 | ADCM1626450 |
|    | Safford    | May-2020 | 3680 | ADCM1626482 |
|    | Tucson     | May-2020 | 3680 | ADCM1626538 |
|    | Winslow    | May-2020 | 3680 | ADCM1626587 |
|    | Yuma       | May-2020 | 3680 | ADCM1626626 |
| 22 | Douglas    | May-2020 | 3680 | ADCM1626154 |
|    | Eyman      | May-2020 | 3680 | ADCM1626201 |
|    | Florence   | May-2020 | 3680 | ADCM1626259 |
|    | Lewis      | May-2020 | 3680 | ADCM1626322 |
|    | Perryville | May-2020 | 3680 | ADCM1626396 |
|    | Phoenix    | May-2020 | 3680 | ADCM1626454 |
|    | Safford    | May-2020 | 3680 | ADCM1626485 |
|    | Tucson     | May-2020 | 3680 | ADCM1626544 |
|    | Winslow    | May-2020 | 3680 | ADCM1626589 |
|    | Yuma       | May-2020 | 3680 | ADCM1626632 |
| 23 | Douglas    | May-2020 | 3680 | ADCM1626155 |
|    | Florence   | May-2020 | 3680 | ADCM1626261 |
|    | Perryville | May-2020 | 3680 | ADCM1626398 |
|    | Safford    | May-2020 | 3680 | ADCM1626487 |
|    | Winslow    | May-2020 | 3680 | ADCM1626591 |
| 24 | Douglas    | May-2020 | 3680 | ADCM1626155 |
|    | Florence   | May-2020 | 3680 | ADCM1626261 |
|    | Perryville | May-2020 | 3680 | ADCM1626398 |
|    | Safford    | May-2020 | 3680 | ADCM1626487 |
|    | Winslow    | May-2020 | 3680 | ADCM1626591 |
| 27 | Douglas    | May-2020 | 3680 | ADCM1626157 |
|    | Florence   | May-2020 | 3680 | ADCM1626263 |
|    | Lewis      | May-2020 | 3680 | ADCM1626325 |
|    | Perryville | May-2020 | 3680 | ADCM1626400 |
|    | Phoenix    | May-2020 | 3680 | ADCM1626457 |
|    | Safford    | May-2020 | 3680 | ADCM1626489 |

| | Tucson | May-2020 | 3680 | ADCM1626549 |
|---|---|---|---|---|
| | Winslow | May-2020 | 3680 | ADCM1626593 |
| | Yuma | May-2020 | 3680 | ADCM1626635 |
| 33 | Perryville | May-2020 | 3680 | ADCM1626352 |
| | Phoenix | May-2020 | 3680 | ADCM1626431 |
| | Tucson | May-2020 | 3680 | ADCM1626503 |
| 34 | Perryville | May-2020 | 3680 | ADCM1626352 |
| | Phoenix | May-2020 | 3680 | ADCM1626431 |
| | Tucson | May-2020 | 3680 | ADCM1626503 |
| 35 | Douglas | May-2020 | 3680 | ADCM1626161 |
| | Florence | May-2020 | 3680 | ADCM1626270 |
| | Safford | May-2020 | 3680 | ADCM1626493 |
| | Tucson | May-2020 | 3680 | ADCM1626557 |
| | Yuma | May-2020 | 3680 | ADCM1626642 |
| 42 | Douglas | May-2020 | 3680 | ADCM1626160 |
| | Perryville | May-2020 | 3680 | ADCM1626405 |
| | Phoenix | May-2020 | 3680 | ADCM1626461 |
| | Safford | May-2020 | 3680 | ADCM1626492 |
| | Tucson | May-2020 | 3680 | ADCM1626554 |
| | Winslow | May-2020 | 3680 | ADCM1626596 |
| 43 | Douglas | May-2020 | 3680 | ADCM1626160 |
| | Florence | May-2020 | 3680 | ADCM1626267 |
| | Lewis | May-2020 | 3680 | ADCM1626330 |
| | Perryville | May-2020 | 3680 | ADCM1626406 |
| | Phoenix | May-2020 | 3680 | ADCM1626462 |
| | Safford | May-2020 | 3680 | ADCM1626492 |
| | Tucson | May-2020 | 3680 | ADCM1626554 |
| | Yuma | May-2020 | 3680 | ADCM1626639 |
| 47 | Florence | May-2020 | 3680 | ADCM1626277 |
| | Perryville | May-2020 | 3680 | ADCM1626418 |
| | Tucson | May-2020 | 3680 | ADCM1626568 |
| | Yuma | May-2020 | 3680 | ADCM1626648 |
| 49 | Lewis | May-2020 | 3680 | ADCM1626332 |

|  | Tucson | May-2020 | 3680 | ADCM1626559 |
|--|--------|----------|------|-------------|
|  | Yuma | May-2020 | 3680 | ADCM1626643 |
| 52 | Douglas | May-2020 | 3680 | ADCM1626162 |
|  | Perryville | May-2020 | 3680 | ADCM1626411 |
|  | Phoenix | May-2020 | 3680 | ADCM1626463 |
|  | Safford | May-2020 | 3680 | ADCM1626494 |
|  | Tucson | May-2020 | 3680 | ADCM1626562 |
|  | Winslow | May-2020 | 3680 | ADCM1626599 |
|  | Yuma | May-2020 | 3680 | ADCM1626644 |
| 53 | Douglas | May-2020 | 3680 | ADCM1626167 |
|  | Eyman | May-2020 | 3680 | ADCM1626221 |
|  | Florence | May-2020 | 3680 | ADCM1626279 |
|  | Lewis | May-2020 | 3680 | ADCM1626341 |
|  | Perryville | May-2020 | 3680 | ADCM1626420 |
|  | Phoenix | May-2020 | 3680 | ADCM1626469 |
|  | Safford | May-2020 | 3680 | ADCM1626498 |
|  | Tucson | May-2020 | 3680 | ADCM1626570 |
|  | Winslow | May-2020 | 3680 | ADCM1626602 |
|  | Yuma | May-2020 | 3680 | ADCM1626650 |
| 63 | Florence | May-2020 | 3680 | ADCM1626241 |
|  | Lewis | May-2020 | 3680 | ADCM1626304 |
|  | Perryville | May-2020 | 3680 | ADCM1626371 |
|  | Tucson | May-2020 | 3680 | ADCM1626523 |
| 64 | Florence | May-2020 | 3680 | ADCM1626241 |
|  | Lewis | May-2020 | 3680 | ADCM1626304 |
|  | Perryville | May-2020 | 3680 | ADCM1626371 |
|  | Tucson | May-2020 | 3680 | ADCM1626523 |
| 70 | Florence | May-2020 | 3680 | ADCM1626242 |
|  | Lewis | May-2020 | 3680 | ADCM1626305 |
|  | Perryville | May-2020 | 3680 | ADCM1626371 |
|  | Tucson | May-2020 | 3680 | ADCM1626524 |
| 93 | Eyman | May-2020 | 3680 | ADCM1626181 |
|  | Florence | May-2020 | 3680 | ADCM1626236 |

|  | Lewis | May-2020 | 3680 | ADCM1626297 |
|---|---|---|---|---|
| 103 | Douglas | May-2020 | 3680 | ADCM1626171 |
|  | Eyman | May-2020 | 3680 | ADCM1626224 |
|  | Florence | May-2020 | 3680 | ADCM1626283 |
|  | Lewis | May-2020 | 3680 | ADCM1626346 |
|  | Perryville | May-2020 | 3680 | ADCM1626426 |
|  | Phoenix | May-2020 | 3680 | ADCM1626472 |
|  | Safford | May-2020 | 3680 | ADCM1626501 |
|  | Tucson | May-2020 | 3680 | ADCM1626576 |
|  | Winslow | May-2020 | 3680 | ADCM1626604 |
|  | Yuma | May-2020 | 3680 | ADCM1626654 |

# JUN-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Jun-2020 | 3732 | ADCM1643463 |
|  | Lewis | Jun-2020 | 3732 | ADCM1643528 |
|  | Perryville | Jun-2020 | 3732 | ADCM1643612 |
|  | Tucson | Jun-2020 | 3732 | ADCM1643775 |
| 11 | Florence | Jun-2020 | 3732 | ADCM1643475 |
|  | Lewis | Jun-2020 | 3732 | ADCM1643542 |
|  | Perryville | Jun-2020 | 3732 | ADCM1643630 |
|  | Phoenix | Jun-2020 | 3732 | ADCM1643697 |
|  | Safford | Jun-2020 | 3732 | ADCM1643731 |
|  | Tucson | Jun-2020 | 3732 | ADCM1643792 |
|  | Winslow | Jun-2020 | 3732 | ADCM1643840 |
|  | Yuma | Jun-2020 | 3732 | ADCM1643882 |
| 13 | Douglas | Jun-2020 | 3732 | ADCM1643367 |
|  | Eyman | Jun-2020 | 3732 | ADCM1643415 |
|  | Florence | Jun-2020 | 3732 | ADCM1643475 |
|  | Lewis | Jun-2020 | 3732 | ADCM1643542 |
|  | Perryville | Jun-2020 | 3732 | ADCM1643630 |
|  | Phoenix | Jun-2020 | 3732 | ADCM1643697 |
|  | Safford | Jun-2020 | 3732 | ADCM1643731 |
|  | Tucson | Jun-2020 | 3732 | ADCM1643792 |
|  | Winslow | Jun-2020 | 3732 | ADCM1643840 |
|  | Yuma | Jun-2020 | 3732 | ADCM1643882 |
| 14 | Eyman | Jun-2020 | 3732 | ADCM1643415 |
|  | Florence | Jun-2020 | 3732 | ADCM1643476 |
|  | Lewis | Jun-2020 | 3732 | ADCM1643543 |
|  | Perryville | Jun-2020 | 3732 | ADCM1643631 |
|  | Safford | Jun-2020 | 3732 | ADCM1643731 |
|  | Tucson | Jun-2020 | 3732 | ADCM1643793 |
|  | Yuma | Jun-2020 | 3732 | ADCM1643882 |
| 21 | Douglas | Jun-2020 | 3732 | ADCM1643366 |
|  | Eyman | Jun-2020 | 3732 | ADCM1643413 |
|  | Florence | Jun-2020 | 3732 | ADCM1643473 |

| | Lewis | Jun-2020 | 3732 | ADCM1643540 |
|---|---|---|---|---|
| | Perryville | Jun-2020 | 3732 | ADCM1643627 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643697 |
| | Safford | Jun-2020 | 3732 | ADCM1643730 |
| | Tucson | Jun-2020 | 3732 | ADCM1643789 |
| | Winslow | Jun-2020 | 3732 | ADCM1643839 |
| | Yuma | Jun-2020 | 3732 | ADCM1643880 |
| 22 | Douglas | Jun-2020 | 3732 | ADCM1643370 |
| | Eyman | Jun-2020 | 3732 | ADCM1643419 |
| | Florence | Jun-2020 | 3732 | ADCM1643479 |
| | Lewis | Jun-2020 | 3732 | ADCM1643547 |
| | Perryville | Jun-2020 | 3732 | ADCM1643637 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643700 |
| | Safford | Jun-2020 | 3732 | ADCM1643733 |
| | Tucson | Jun-2020 | 3732 | ADCM1643796 |
| | Winslow | Jun-2020 | 3732 | ADCM1643841 |
| | Yuma | Jun-2020 | 3732 | ADCM1643886 |
| 23 | Douglas | Jun-2020 | 3732 | ADCM1643371 |
| | Florence | Jun-2020 | 3732 | ADCM1643481 |
| | Perryville | Jun-2020 | 3732 | ADCM1643639 |
| | Safford | Jun-2020 | 3732 | ADCM1643735 |
| | Winslow | Jun-2020 | 3732 | ADCM1643843 |
| 24 | Douglas | Jun-2020 | 3732 | ADCM1643371 |
| | Florence | Jun-2020 | 3732 | ADCM1643481 |
| | Perryville | Jun-2020 | 3732 | ADCM1643639 |
| | Safford | Jun-2020 | 3732 | ADCM1643735 |
| | Winslow | Jun-2020 | 3732 | ADCM1643843 |
| 27 | Douglas | Jun-2020 | 3732 | ADCM1643373 |
| | Florence | Jun-2020 | 3732 | ADCM1643483 |
| | Lewis | Jun-2020 | 3732 | ADCM1643552 |
| | Perryville | Jun-2020 | 3732 | ADCM1643641 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643703 |
| | Safford | Jun-2020 | 3732 | ADCM1643737 |

| | Tucson | Jun-2020 | 3732 | ADCM1643801 |
|---|---|---|---|---|
| | Winslow | Jun-2020 | 3732 | ADCM1643845 |
| | Yuma | Jun-2020 | 3732 | ADCM1643890 |
| 33 | Perryville | Jun-2020 | 3732 | ADCM1643591 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643675 |
| | Tucson | Jun-2020 | 3732 | ADCM1643752 |
| 34 | Perryville | Jun-2020 | 3732 | ADCM1643591 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643675 |
| | Tucson | Jun-2020 | 3732 | ADCM1643752 |
| 35 | Douglas | Jun-2020 | 3732 | ADCM1643377 |
| | Florence | Jun-2020 | 3732 | ADCM1643490 |
| | Safford | Jun-2020 | 3732 | ADCM1643741 |
| | Tucson | Jun-2020 | 3732 | ADCM1643810 |
| | Yuma | Jun-2020 | 3732 | ADCM1643897 |
| 42 | Douglas | Jun-2020 | 3732 | ADCM1643376 |
| | Perryville | Jun-2020 | 3732 | ADCM1643646 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643707 |
| | Safford | Jun-2020 | 3732 | ADCM1643740 |
| | Tucson | Jun-2020 | 3732 | ADCM1643806 |
| | Winslow | Jun-2020 | 3732 | ADCM1643848 |
| 43 | Douglas | Jun-2020 | 3732 | ADCM1643377 |
| | Florence | Jun-2020 | 3732 | ADCM1643487 |
| | Lewis | Jun-2020 | 3732 | ADCM1643557 |
| | Perryville | Jun-2020 | 3732 | ADCM1643647 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643708 |
| | Safford | Jun-2020 | 3732 | ADCM1643740 |
| | Tucson | Jun-2020 | 3732 | ADCM1643807 |
| | Yuma | Jun-2020 | 3732 | ADCM1643894 |
| 47 | Florence | Jun-2020 | 3732 | ADCM1643497 |
| | Perryville | Jun-2020 | 3732 | ADCM1643659 |
| | Tucson | Jun-2020 | 3732 | ADCM1643820 |
| | Yuma | Jun-2020 | 3732 | ADCM1643903 |
| 49 | Lewis | Jun-2020 | 3732 | ADCM1643560 |

| | Tucson | Jun-2020 | 3732 | ADCM1643811 |
|---|---|---|---|---|
| | Yuma | Jun-2020 | 3732 | ADCM1643898 |
| 52 | Douglas | Jun-2020 | 3732 | ADCM1643380 |
| | Perryville | Jun-2020 | 3732 | ADCM1643652 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643709 |
| | Safford | Jun-2020 | 3732 | ADCM1643742 |
| | Tucson | Jun-2020 | 3732 | ADCM1643814 |
| | Winslow | Jun-2020 | 3732 | ADCM1643851 |
| | Yuma | Jun-2020 | 3732 | ADCM1643899 |
| 53 | Douglas | Jun-2020 | 3732 | ADCM1643384 |
| | Eyman | Jun-2020 | 3732 | ADCM1643437 |
| | Florence | Jun-2020 | 3732 | ADCM1643498 |
| | Lewis | Jun-2020 | 3732 | ADCM1643569 |
| | Perryville | Jun-2020 | 3732 | ADCM1643661 |
| | Phoenix | Jun-2020 | 3732 | ADCM1643715 |
| | Safford | Jun-2020 | 3732 | ADCM1643746 |
| | Tucson | Jun-2020 | 3732 | ADCM1643822 |
| | Winslow | Jun-2020 | 3732 | ADCM1643854 |
| | Yuma | Jun-2020 | 3732 | ADCM1643905 |
| 63 | Florence | Jun-2020 | 3732 | ADCM1643460 |
| | Lewis | Jun-2020 | 3732 | ADCM1643526 |
| | Perryville | Jun-2020 | 3732 | ADCM1643610 |
| | Tucson | Jun-2020 | 3732 | ADCM1643773 |
| 64 | Florence | Jun-2020 | 3732 | ADCM1643460 |
| | Lewis | Jun-2020 | 3732 | ADCM1643526 |
| | Perryville | Jun-2020 | 3732 | ADCM1643610 |
| | Tucson | Jun-2020 | 3732 | ADCM1643773 |
| 70 | Florence | Jun-2020 | 3732 | ADCM1643461 |
| | Lewis | Jun-2020 | 3732 | ADCM1643526 |
| | Perryville | Jun-2020 | 3732 | ADCM1643610 |
| | Tucson | Jun-2020 | 3732 | ADCM1643774 |
| 93 | Eyman | Jun-2020 | 3732 | ADCM1643398 |
| | Florence | Jun-2020 | 3732 | ADCM1643455 |

|  | Lewis | Jun-2020 | 3732 | ADCM1643519 |
|---|---|---|---|---|
| 103 | Douglas | Jun-2020 | 3732 | ADCM1643388 |
|  | Eyman | Jun-2020 | 3732 | ADCM1643443 |
|  | Florence | Jun-2020 | 3732 | ADCM1643505 |
|  | Lewis | Jun-2020 | 3732 | ADCM1643576 |
|  | Perryville | Jun-2020 | 3732 | ADCM1643670 |
|  | Phoenix | Jun-2020 | 3732 | ADCM1643720 |
|  | Safford | Jun-2020 | 3732 | ADCM1643750 |
|  | Tucson | Jun-2020 | 3732 | ADCM1643830 |
|  | Winslow | Jun-2020 | 3732 | ADCM1643857 |
|  | Yuma | Jun-2020 | 3732 | ADCM1643911 |

# JUL-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|------|----------|------------|--------------|-------------|
| 4 | Florence | Jul-2020 | 3762 | ADCM1652334 |
| | Lewis | Jul-2020 | 3762 | ADCM1652394 |
| | Perryville | Jul-2020 | 3762 | ADCM1652460 |
| | Tucson | Jul-2020 | 3762 | ADCM1652605 |
| 11 | Florence | Jul-2020 | 3762 | ADCM1652345 |
| | Lewis | Jul-2020 | 3762 | ADCM1652406 |
| | Perryville | Jul-2020 | 3762 | ADCM1652475 |
| | Phoenix | Jul-2020 | 3762 | ADCM1652533 |
| | Safford | Jul-2020 | 3762 | ADCM1652565 |
| | Tucson | Jul-2020 | 3762 | ADCM1652620 |
| | Winslow | Jul-2020 | 3762 | ADCM1652667 |
| | Yuma | Jul-2020 | 3762 | ADCM1652707 |
| 13 | Douglas | Jul-2020 | 3762 | ADCM1652244 |
| | Eyman | Jul-2020 | 3762 | ADCM1652289 |
| | Florence | Jul-2020 | 3762 | ADCM1652345 |
| | Lewis | Jul-2020 | 3762 | ADCM1652406 |
| | Perryville | Jul-2020 | 3762 | ADCM1652475 |
| | Phoenix | Jul-2020 | 3762 | ADCM1652533 |
| | Safford | Jul-2020 | 3762 | ADCM1652565 |
| | Tucson | Jul-2020 | 3762 | ADCM1652620 |
| | Winslow | Jul-2020 | 3762 | ADCM1652667 |
| | Yuma | Jul-2020 | 3762 | ADCM1652707 |
| 14 | Eyman | Jul-2020 | 3762 | ADCM1652289 |
| | Florence | Jul-2020 | 3762 | ADCM1652346 |
| | Lewis | Jul-2020 | 3762 | ADCM1652406 |
| | Perryville | Jul-2020 | 3762 | ADCM1652476 |
| | Safford | Jul-2020 | 3762 | ADCM1652565 |
| | Tucson | Jul-2020 | 3762 | ADCM1652621 |
| | Yuma | Jul-2020 | 3762 | ADCM1652707 |
| 21 | Douglas | Jul-2020 | 3762 | ADCM1652242 |
| | Eyman | Jul-2020 | 3762 | ADCM1652288 |
| | Florence | Jul-2020 | 3762 | ADCM1652343 |

|    | Lewis      | Jul-2020 | 3762 | ADCM1652404 |
|----|------------|----------|------|-------------|
|    | Perryville | Jul-2020 | 3762 | ADCM1652473 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652531 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652563 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652618 |
|    | Winslow    | Jul-2020 | 3762 | ADCM1652665 |
|    | Yuma       | Jul-2020 | 3762 | ADCM1652705 |
| 22 | Douglas    | Jul-2020 | 3762 | ADCM1652247 |
|    | Eyman      | Jul-2020 | 3762 | ADCM1652293 |
|    | Florence   | Jul-2020 | 3762 | ADCM1652349 |
|    | Lewis      | Jul-2020 | 3762 | ADCM1652411 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652482 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652536 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652567 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652624 |
|    | Winslow    | Jul-2020 | 3762 | ADCM1652669 |
|    | Yuma       | Jul-2020 | 3762 | ADCM1652711 |
| 23 | Douglas    | Jul-2020 | 3762 | ADCM1652248 |
|    | Florence   | Jul-2020 | 3762 | ADCM1652350 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652483 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652569 |
|    | Winslow    | Jul-2020 | 3762 | ADCM1652670 |
| 24 | Douglas    | Jul-2020 | 3762 | ADCM1652248 |
|    | Florence   | Jul-2020 | 3762 | ADCM1652350 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652483 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652569 |
|    | Winslow    | Jul-2020 | 3762 | ADCM1652670 |
| 27 | Douglas    | Jul-2020 | 3762 | ADCM1652250 |
|    | Florence   | Jul-2020 | 3762 | ADCM1652352 |
|    | Lewis      | Jul-2020 | 3762 | ADCM1652415 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652485 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652540 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652571 |

|    | Tucson     | Jul-2020 | 3762 | ADCM1652629 |
|    | Winslow    | Jul-2020 | 3762 | ADCM1652672 |
|    | Yuma       | Jul-2020 | 3762 | ADCM1652715 |
| 33 | Perryville | Jul-2020 | 3762 | ADCM1652441 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652513 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652585 |
| 34 | Perryville | Jul-2020 | 3762 | ADCM1652441 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652513 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652585 |
| 35 | Douglas    | Jul-2020 | 3762 | ADCM1652253 |
|    | Florence   | Jul-2020 | 3762 | ADCM1652359 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652574 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652637 |
|    | Yuma       | Jul-2020 | 3762 | ADCM1652720 |
| 42 | Douglas    | Jul-2020 | 3762 | ADCM1652253 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652490 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652544 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652574 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652634 |
|    | Winslow    | Jul-2020 | 3762 | ADCM1652675 |
| 43 | Douglas    | Jul-2020 | 3762 | ADCM1652253 |
|    | Florence   | Jul-2020 | 3762 | ADCM1652356 |
|    | Lewis      | Jul-2020 | 3762 | ADCM1652420 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652490 |
|    | Phoenix    | Jul-2020 | 3762 | ADCM1652544 |
|    | Safford    | Jul-2020 | 3762 | ADCM1652574 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652634 |
|    | Yuma       | Jul-2020 | 3762 | ADCM1652719 |
| 47 | Florence   | Jul-2020 | 3762 | ADCM1652367 |
|    | Perryville | Jul-2020 | 3762 | ADCM1652502 |
|    | Tucson     | Jul-2020 | 3762 | ADCM1652647 |
|    | Yuma       | Jul-2020 | 3762 | ADCM1652727 |
| 49 | Lewis      | Jul-2020 | 3762 | ADCM1652423 |

| | Tucson | Jul-2020 | 3762 | ADCM1652638 |
|---|---|---|---|---|
| | Yuma | Jul-2020 | 3762 | ADCM1652722 |
| 52 | Douglas | Jul-2020 | 3762 | ADCM1652256 |
| | Perryville | Jul-2020 | 3762 | ADCM1652495 |
| | Phoenix | Jul-2020 | 3762 | ADCM1652546 |
| | Safford | Jul-2020 | 3762 | ADCM1652576 |
| | Tucson | Jul-2020 | 3762 | ADCM1652641 |
| | Winslow | Jul-2020 | 3762 | ADCM1652677 |
| | Yuma | Jul-2020 | 3762 | ADCM1652723 |
| 53 | Douglas | Jul-2020 | 3762 | ADCM1652260 |
| | Eyman | Jul-2020 | 3762 | ADCM1652312 |
| | Florence | Jul-2020 | 3762 | ADCM1652369 |
| | Lewis | Jul-2020 | 3762 | ADCM1652433 |
| | Perryville | Jul-2020 | 3762 | ADCM1652504 |
| | Phoenix | Jul-2020 | 3762 | ADCM1652552 |
| | Safford | Jul-2020 | 3762 | ADCM1652580 |
| | Tucson | Jul-2020 | 3762 | ADCM1652649 |
| | Winslow | Jul-2020 | 3762 | ADCM1652681 |
| | Yuma | Jul-2020 | 3762 | ADCM1652729 |
| 63 | Florence | Jul-2020 | 3762 | ADCM1652332 |
| | Lewis | Jul-2020 | 3762 | ADCM1652392 |
| | Perryville | Jul-2020 | 3762 | ADCM1652458 |
| | Tucson | Jul-2020 | 3762 | ADCM1652603 |
| 64 | Florence | Jul-2020 | 3762 | ADCM1652332 |
| | Lewis | Jul-2020 | 3762 | ADCM1652392 |
| | Perryville | Jul-2020 | 3762 | ADCM1652458 |
| | Tucson | Jul-2020 | 3762 | ADCM1652603 |
| 70 | Florence | Jul-2020 | 3762 | ADCM1652333 |
| | Lewis | Jul-2020 | 3762 | ADCM1652392 |
| | Perryville | Jul-2020 | 3762 | ADCM1652458 |
| | Tucson | Jul-2020 | 3762 | ADCM1652604 |
| 93 | Eyman | Jul-2020 | 3762 | ADCM1652274 |
| | Florence | Jul-2020 | 3762 | ADCM1652326 |

|  | Lewis | Jul-2020 | 3762 | ADCM1652385 |
|---|---|---|---|---|
| 103 | Douglas | Jul-2020 | 3762 | ADCM1652263 |
|  | Eyman | Jul-2020 | 3762 | ADCM1652315 |
|  | Florence | Jul-2020 | 3762 | ADCM1652372 |
|  | Lewis | Jul-2020 | 3762 | ADCM1652436 |
|  | Perryville | Jul-2020 | 3762 | ADCM1652509 |
|  | Phoenix | Jul-2020 | 3762 | ADCM1652554 |
|  | Safford | Jul-2020 | 3762 | ADCM1652583 |
|  | Tucson | Jul-2020 | 3762 | ADCM1652655 |
|  | Winslow | Jul-2020 | 3762 | ADCM1652683 |
|  | Yuma | Jul-2020 | 3762 | ADCM1652732 |

**AUG-2020**

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Aug-2020 | 3800 | ADCM1656772 |
| | Lewis | Aug-2020 | 3800 | ADCM1656831 |
| | Perryville | Aug-2020 | 3800 | ADCM1656897 |
| | Tucson | Aug-2020 | 3800 | ADCM1657041 |
| 11 | Florence | Aug-2020 | 3800 | ADCM1656780 |
| | Lewis | Aug-2020 | 3800 | ADCM1656840 |
| | Perryville | Aug-2020 | 3800 | ADCM1656908 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656968 |
| | Safford | Aug-2020 | 3800 | ADCM1657000 |
| | Tucson | Aug-2020 | 3800 | ADCM1657051 |
| | Winslow | Aug-2020 | 3800 | ADCM1657094 |
| | Yuma | Aug-2020 | 3800 | ADCM1657132 |
| 13 | Douglas | Aug-2020 | 3800 | ADCM1656684 |
| | Eyman | Aug-2020 | 3800 | ADCM1656728 |
| | Florence | Aug-2020 | 3800 | ADCM1656780 |
| | Lewis | Aug-2020 | 3800 | ADCM1656840 |
| | Perryville | Aug-2020 | 3800 | ADCM1656908 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656968 |
| | Safford | Aug-2020 | 3800 | ADCM1657000 |
| | Tucson | Aug-2020 | 3800 | ADCM1657051 |
| | Winslow | Aug-2020 | 3800 | ADCM1657094 |
| | Yuma | Aug-2020 | 3800 | ADCM1657132 |
| 14 | Eyman | Aug-2020 | 3800 | ADCM1656728 |
| | Florence | Aug-2020 | 3800 | ADCM1656781 |
| | Lewis | Aug-2020 | 3800 | ADCM1656840 |
| | Perryville | Aug-2020 | 3800 | ADCM1656909 |
| | Safford | Aug-2020 | 3800 | ADCM1657000 |
| | Tucson | Aug-2020 | 3800 | ADCM1657052 |
| | Yuma | Aug-2020 | 3800 | ADCM1657132 |
| 21 | Douglas | Aug-2020 | 3800 | ADCM1656684 |
| | Eyman | Aug-2020 | 3800 | ADCM1656726 |
| | Florence | Aug-2020 | 3800 | ADCM1656779 |

| | Lewis | Aug-2020 | 3800 | ADCM1656838 |
|---|---|---|---|---|
| | Perryville | Aug-2020 | 3800 | ADCM1656906 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656967 |
| | Safford | Aug-2020 | 3800 | ADCM1656998 |
| | Tucson | Aug-2020 | 3800 | ADCM1657048 |
| | Winslow | Aug-2020 | 3800 | ADCM1657092 |
| | Yuma | Aug-2020 | 3800 | ADCM1657130 |
| 22 | Douglas | Aug-2020 | 3800 | ADCM1656687 |
| | Eyman | Aug-2020 | 3800 | ADCM1656732 |
| | Florence | Aug-2020 | 3800 | ADCM1656784 |
| | Lewis | Aug-2020 | 3800 | ADCM1656845 |
| | Perryville | Aug-2020 | 3800 | ADCM1656914 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656971 |
| | Safford | Aug-2020 | 3800 | ADCM1657002 |
| | Tucson | Aug-2020 | 3800 | ADCM1657056 |
| | Winslow | Aug-2020 | 3800 | ADCM1657096 |
| | Yuma | Aug-2020 | 3800 | ADCM1657136 |
| 23 | Douglas | Aug-2020 | 3800 | ADCM1656688 |
| | Florence | Aug-2020 | 3800 | ADCM1656785 |
| | Perryville | Aug-2020 | 3800 | ADCM1656916 |
| | Safford | Aug-2020 | 3800 | ADCM1657004 |
| | Winslow | Aug-2020 | 3800 | ADCM1657097 |
| 24 | Douglas | Aug-2020 | 3800 | ADCM1656688 |
| | Florence | Aug-2020 | 3800 | ADCM1656785 |
| | Perryville | Aug-2020 | 3800 | ADCM1656916 |
| | Safford | Aug-2020 | 3800 | ADCM1657004 |
| | Winslow | Aug-2020 | 3800 | ADCM1657097 |
| 27 | Douglas | Aug-2020 | 3800 | ADCM1656690 |
| | Florence | Aug-2020 | 3800 | ADCM1656787 |
| | Lewis | Aug-2020 | 3800 | ADCM1656850 |
| | Perryville | Aug-2020 | 3800 | ADCM1656919 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656974 |
| | Safford | Aug-2020 | 3800 | ADCM1657006 |

| | Tucson | Aug-2020 | 3800 | ADCM1657060 |
|---|---|---|---|---|
| | Winslow | Aug-2020 | 3800 | ADCM1657099 |
| | Yuma | Aug-2020 | 3800 | ADCM1657140 |
| 33 | Perryville | Aug-2020 | 3800 | ADCM1656878 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656951 |
| | Tucson | Aug-2020 | 3800 | ADCM1657020 |
| 34 | Perryville | Aug-2020 | 3800 | ADCM1656878 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656951 |
| | Tucson | Aug-2020 | 3800 | ADCM1657020 |
| 35 | Douglas | Aug-2020 | 3800 | ADCM1656693 |
| | Florence | Aug-2020 | 3800 | ADCM1656792 |
| | Safford | Aug-2020 | 3800 | ADCM1657009 |
| | Tucson | Aug-2020 | 3800 | ADCM1657065 |
| | Yuma | Aug-2020 | 3800 | ADCM1657144 |
| 42 | Douglas | Aug-2020 | 3800 | ADCM1656693 |
| | Perryville | Aug-2020 | 3800 | ADCM1656923 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656978 |
| | Safford | Aug-2020 | 3800 | ADCM1657009 |
| | Tucson | Aug-2020 | 3800 | ADCM1657064 |
| | Winslow | Aug-2020 | 3800 | ADCM1657102 |
| 43 | Douglas | Aug-2020 | 3800 | ADCM1656693 |
| | Florence | Aug-2020 | 3800 | ADCM1656791 |
| | Lewis | Aug-2020 | 3800 | ADCM1656854 |
| | Perryville | Aug-2020 | 3800 | ADCM1656924 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656978 |
| | Safford | Aug-2020 | 3800 | ADCM1657009 |
| | Tucson | Aug-2020 | 3800 | ADCM1657064 |
| | Yuma | Aug-2020 | 3800 | ADCM1657144 |
| 47 | Florence | Aug-2020 | 3800 | ADCM1656799 |
| | Perryville | Aug-2020 | 3800 | ADCM1656935 |
| | Tucson | Aug-2020 | 3800 | ADCM1657076 |
| | Yuma | Aug-2020 | 3800 | ADCM1657150 |
| 49 | Lewis | Aug-2020 | 3800 | ADCM1656856 |

| | Tucson | Aug-2020 | 3800 | ADCM1657067 |
|---|---|---|---|---|
| | Yuma | Aug-2020 | 3800 | ADCM1657145 |
| 52 | Douglas | Aug-2020 | 3800 | ADCM1656696 |
| | Perryville | Aug-2020 | 3800 | ADCM1656928 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656980 |
| | Safford | Aug-2020 | 3800 | ADCM1657010 |
| | Tucson | Aug-2020 | 3800 | ADCM1657069 |
| | Winslow | Aug-2020 | 3800 | ADCM1657104 |
| | Yuma | Aug-2020 | 3800 | ADCM1657147 |
| 53 | Douglas | Aug-2020 | 3800 | ADCM1656700 |
| | Eyman | Aug-2020 | 3800 | ADCM1656748 |
| | Florence | Aug-2020 | 3800 | ADCM1656801 |
| | Lewis | Aug-2020 | 3800 | ADCM1656866 |
| | Perryville | Aug-2020 | 3800 | ADCM1656937 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656986 |
| | Safford | Aug-2020 | 3800 | ADCM1657014 |
| | Tucson | Aug-2020 | 3800 | ADCM1657078 |
| | Winslow | Aug-2020 | 3800 | ADCM1657107 |
| | Yuma | Aug-2020 | 3800 | ADCM1657152 |
| 63 | Florence | Aug-2020 | 3800 | ADCM1656770 |
| | Lewis | Aug-2020 | 3800 | ADCM1656829 |
| | Perryville | Aug-2020 | 3800 | ADCM1656895 |
| | Tucson | Aug-2020 | 3800 | ADCM1657039 |
| 64 | Florence | Aug-2020 | 3800 | ADCM1656770 |
| | Lewis | Aug-2020 | 3800 | ADCM1656829 |
| | Perryville | Aug-2020 | 3800 | ADCM1656895 |
| | Tucson | Aug-2020 | 3800 | ADCM1657039 |
| 70 | Florence | Aug-2020 | 3800 | ADCM1656770 |
| | Lewis | Aug-2020 | 3800 | ADCM1656829 |
| | Perryville | Aug-2020 | 3800 | ADCM1656895 |
| | Tucson | Aug-2020 | 3800 | ADCM1657039 |
| 93 | Eyman | Aug-2020 | 3800 | ADCM1656715 |
| | Florence | Aug-2020 | 3800 | ADCM1656764 |

| | Lewis | Aug-2020 | 3800 | ADCM1656822 |
|---|---|---|---|---|
| 103 | Douglas | Aug-2020 | 3800 | ADCM1656704 |
| | Eyman | Aug-2020 | 3800 | ADCM1656753 |
| | Florence | Aug-2020 | 3800 | ADCM1656807 |
| | Lewis | Aug-2020 | 3800 | ADCM1656873 |
| | Perryville | Aug-2020 | 3800 | ADCM1656946 |
| | Phoenix | Aug-2020 | 3800 | ADCM1656989 |
| | Safford | Aug-2020 | 3800 | ADCM1657018 |
| | Tucson | Aug-2020 | 3800 | ADCM1657084 |
| | Winslow | Aug-2020 | 3800 | ADCM1657111 |
| | Yuma | Aug-2020 | 3800 | ADCM1657157 |

# SEP-2020

| HCPM | FACILITY | MONTH/YEAR | DKT CITATION | BATES RANGE |
|---|---|---|---|---|
| 4 | Florence | Sep-2020 | 3823 | ADCM1668237 |
| | Lewis | Sep-2020 | 3823 | ADCM1668298 |
| | Perryville | Sep-2020 | 3823 | ADCM1668366 |
| | Tucson | Sep-2020 | 3823 | ADCM1668507 |
| 11 | Florence | Sep-2020 | 3823 | ADCM1668245 |
| | Lewis | Sep-2020 | 3823 | ADCM1668308 |
| | Perryville | Sep-2020 | 3823 | ADCM1668376 |
| | Phoenix | Sep-2020 | 3823 | ADCM1668435 |
| | Safford | Sep-2020 | 3823 | ADCM1668466 |
| | Tucson | Sep-2020 | 3823 | ADCM1668518 |
| | Winslow | Sep-2020 | 3823 | ADCM1668564 |
| | Yuma | Sep-2020 | 3823 | ADCM1668602 |
| 13 | Douglas | Sep-2020 | 3823 | ADCM1668149 |
| | Eyman | Sep-2020 | 3823 | ADCM1668193 |
| | Florence | Sep-2020 | 3823 | ADCM1668245 |
| | Lewis | Sep-2020 | 3823 | ADCM1668308 |
| | Perryville | Sep-2020 | 3823 | ADCM1668376 |
| | Phoenix | Sep-2020 | 3823 | ADCM1668435 |
| | Safford | Sep-2020 | 3823 | ADCM1668466 |
| | Tucson | Sep-2020 | 3823 | ADCM1668518 |
| | Winslow | Sep-2020 | 3823 | ADCM1668564 |
| | Yuma | Sep-2020 | 3823 | ADCM1668602 |
| 14 | Eyman | Sep-2020 | 3823 | ADCM1668193 |
| | Florence | Sep-2020 | 3823 | ADCM1668246 |
| | Lewis | Sep-2020 | 3823 | ADCM1668309 |
| | Perryville | Sep-2020 | 3823 | ADCM1668377 |
| | Safford | Sep-2020 | 3823 | ADCM1668466 |
| | Tucson | Sep-2020 | 3823 | ADCM1668519 |
| | Yuma | Sep-2020 | 3823 | ADCM1668602 |
| 21 | Douglas | Sep-2020 | 3823 | ADCM1668149 |
| | Eyman | Sep-2020 | 3823 | ADCM1668191 |
| | Florence | Sep-2020 | 3823 | ADCM1668243 |

|     | Lewis      | Sep-2020 | 3823 | ADCM1668306 |
|-----|------------|----------|------|-------------|
|     | Perryville | Sep-2020 | 3823 | ADCM1668374 |
|     | Phoenix    | Sep-2020 | 3823 | ADCM1668433 |
|     | Safford    | Sep-2020 | 3823 | ADCM1668464 |
|     | Tucson     | Sep-2020 | 3823 | ADCM1668515 |
|     | Winslow    | Sep-2020 | 3823 | ADCM1668562 |
|     | Yuma       | Sep-2020 | 3823 | ADCM1668600 |
| 22  | Douglas    | Sep-2020 | 3823 | ADCM1668152 |
|     | Eyman      | Sep-2020 | 3823 | ADCM1668197 |
|     | Florence   | Sep-2020 | 3823 | ADCM1668249 |
|     | Lewis      | Sep-2020 | 3823 | ADCM1668314 |
|     | Perryville | Sep-2020 | 3823 | ADCM1668382 |
|     | Phoenix    | Sep-2020 | 3823 | ADCM1668438 |
|     | Safford    | Sep-2020 | 3823 | ADCM1668468 |
|     | Tucson     | Sep-2020 | 3823 | ADCM1668523 |
|     | Winslow    | Sep-2020 | 3823 | ADCM1668566 |
|     | Yuma       | Sep-2020 | 3823 | ADCM1668606 |
| 23  | Douglas    | Sep-2020 | 3823 | ADCM1668153 |
|     | Florence   | Sep-2020 | 3823 | ADCM1668251 |
|     | Perryville | Sep-2020 | 3823 | ADCM1668384 |
|     | Safford    | Sep-2020 | 3823 | ADCM1668470 |
|     | Winslow    | Sep-2020 | 3823 | ADCM1668567 |
| 24  | Douglas    | Sep-2020 | 3823 | ADCM1668153 |
|     | Florence   | Sep-2020 | 3823 | ADCM1668251 |
|     | Perryville | Sep-2020 | 3823 | ADCM1668384 |
|     | Safford    | Sep-2020 | 3823 | ADCM1668470 |
|     | Winslow    | Sep-2020 | 3823 | ADCM1668567 |
| 27  | Douglas    | Sep-2020 | 3823 | ADCM1668155 |
|     | Florence   | Sep-2020 | 3823 | ADCM1668253 |
|     | Lewis      | Sep-2020 | 3823 | ADCM1668318 |
|     | Perryville | Sep-2020 | 3823 | ADCM1668386 |
|     | Phoenix    | Sep-2020 | 3823 | ADCM1668441 |
|     | Safford    | Sep-2020 | 3823 | ADCM1668472 |

|  | Tucson | Sep-2020 | 3823 | ADCM1668528 |
|  | Winslow | Sep-2020 | 3823 | ADCM1668569 |
|  | Yuma | Sep-2020 | 3823 | ADCM1668610 |
| 33 | Perryville | Sep-2020 | 3823 | ADCM1668347 |
|  | Phoenix | Sep-2020 | 3823 | ADCM1668418 |
|  | Tucson | Sep-2020 | 3823 | ADCM1668486 |
| 34 | Perryville | Sep-2020 | 3823 | ADCM1668347 |
|  | Phoenix | Sep-2020 | 3823 | ADCM1668418 |
|  | Tucson | Sep-2020 | 3823 | ADCM1668486 |
| 35 | Douglas | Sep-2020 | 3823 | ADCM1668158 |
|  | Florence | Sep-2020 | 3823 | ADCM1668257 |
|  | Safford | Sep-2020 | 3823 | ADCM1668475 |
|  | Tucson | Sep-2020 | 3823 | ADCM1668533 |
|  | Yuma | Sep-2020 | 3823 | ADCM1668614 |
| 42 | Douglas | Sep-2020 | 3823 | ADCM1668158 |
|  | Perryville | Sep-2020 | 3823 | ADCM1668390 |
|  | Phoenix | Sep-2020 | 3823 | ADCM1668444 |
|  | Safford | Sep-2020 | 3823 | ADCM1668475 |
|  | Tucson | Sep-2020 | 3823 | ADCM1668532 |
|  | Winslow | Sep-2020 | 3823 | ADCM1668572 |
| 43 | Douglas | Sep-2020 | 3823 | ADCM1668158 |
|  | Florence | Sep-2020 | 3823 | ADCM1668257 |
|  | Lewis | Sep-2020 | 3823 | ADCM1668322 |
|  | Perryville | Sep-2020 | 3823 | ADCM1668391 |
|  | Phoenix | Sep-2020 | 3823 | ADCM1668445 |
|  | Safford | Sep-2020 | 3823 | ADCM1668475 |
|  | Tucson | Sep-2020 | 3823 | ADCM1668533 |
|  | Yuma | Sep-2020 | 3823 | ADCM1668614 |
| 47 | Florence | Sep-2020 | 3823 | ADCM1668266 |
|  | Perryville | Sep-2020 | 3823 | ADCM1668402 |
|  | Tucson | Sep-2020 | 3823 | ADCM1668544 |
|  | Yuma | Sep-2020 | 3823 | ADCM1668620 |
| 49 | Lewis | Sep-2020 | 3823 | ADCM1668325 |

|    | Tucson    | Sep-2020 | 3823 | ADCM1668535 |
|----|-----------|----------|------|-------------|
|    | Yuma      | Sep-2020 | 3823 | ADCM1668615 |
| 52 | Douglas   | Sep-2020 | 3823 | ADCM1668161 |
|    | Perryville | Sep-2020 | 3823 | ADCM1668395 |
|    | Phoenix   | Sep-2020 | 3823 | ADCM1668447 |
|    | Safford   | Sep-2020 | 3823 | ADCM1668476 |
|    | Tucson    | Sep-2020 | 3823 | ADCM1668537 |
|    | Winslow   | Sep-2020 | 3823 | ADCM1668574 |
|    | Yuma      | Sep-2020 | 3823 | ADCM1668616 |
| 53 | Douglas   | Sep-2020 | 3823 | ADCM1668165 |
|    | Eyman     | Sep-2020 | 3823 | ADCM1668214 |
|    | Florence  | Sep-2020 | 3823 | ADCM1668268 |
|    | Lewis     | Sep-2020 | 3823 | ADCM1668335 |
|    | Perryville | Sep-2020 | 3823 | ADCM1668404 |
|    | Phoenix   | Sep-2020 | 3823 | ADCM1668453 |
|    | Safford   | Sep-2020 | 3823 | ADCM1668480 |
|    | Tucson    | Sep-2020 | 3823 | ADCM1668546 |
|    | Winslow   | Sep-2020 | 3823 | ADCM1668577 |
|    | Yuma      | Sep-2020 | 3823 | ADCM1668622 |
| 63 | Florence  | Sep-2020 | 3823 | ADCM1668235 |
|    | Lewis     | Sep-2020 | 3823 | ADCM1668296 |
|    | Perryville | Sep-2020 | 3823 | ADCM1668364 |
|    | Tucson    | Sep-2020 | 3823 | ADCM1668505 |
| 64 | Florence  | Sep-2020 | 3823 | ADCM1668235 |
|    | Lewis     | Sep-2020 | 3823 | ADCM1668296 |
|    | Perryville | Sep-2020 | 3823 | ADCM1668364 |
|    | Tucson    | Sep-2020 | 3823 | ADCM1668505 |
| 70 | Florence  | Sep-2020 | 3823 | ADCM1668235 |
|    | Lewis     | Sep-2020 | 3823 | ADCM1668296 |
|    | Perryville | Sep-2020 | 3823 | ADCM1668364 |
|    | Tucson    | Sep-2020 | 3823 | ADCM1668505 |
| 93 | Eyman     | Sep-2020 | 3823 | ADCM1668180 |
|    | Florence  | Sep-2020 | 3823 | ADCM1668229 |

| | Lewis | Sep-2020 | 3823 | ADCM1668288 |
|---|---|---|---|---|
| 103 | Douglas | Sep-2020 | 3823 | ADCM1668170 |
| | Eyman | Sep-2020 | 3823 | ADCM1668219 |
| | Florence | Sep-2020 | 3823 | ADCM1668273 |
| | Lewis | Sep-2020 | 3823 | ADCM1668342 |
| | Perryville | Sep-2020 | 3823 | ADCM1668413 |
| | Phoenix | Sep-2020 | 3823 | ADCM1668456 |
| | Safford | Sep-2020 | 3823 | ADCM1668483 |
| | Tucson | Sep-2020 | 3823 | ADCM1668553 |
| | Winslow | Sep-2020 | 3823 | ADCM1668580 |
| | Yuma | Sep-2020 | 3823 | ADCM1668627 |