**Index of Exhibits to**
**Trial Declaration of Robert Joy**

| Exhibit | Description |
| --- | --- |
| A | Expert report and opinions of Robert Joy |
| B | Resume of Robert Joy |
| C | List of documents considered by Robert Joy in coming to his opinions and conclusions |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

**EXHIBIT A**

**EXPERT TRIAL DECLARATION OF ROBERT JOY**

**OCTOBER 27, 2021**

# TABLE OF CONTENTS

I    INTRODUCTION ............................................................................................. 1

    A.   Overview and Summary ......................................................................... 1

    B.   Qualifications ........................................................................................ 6

    C.   Compensation Disclosure .................................................................... 7

    D.   Materials Considered ........................................................................... 7

    E.   Allegations and Summary of Assignment ........................................... 8

II   SUMMARY OF OPINIONS .......................................................................... 8

    A.   What quantity of healthcare services do ADCRR residents require annually across various service types, and what is the staffing level required to provide services to ADCRR patients? ................................ 9

         i.    What are the characteristics of ADCRR residents that impact service demand? ............................................................. 9

         ii.   How many ADCRR residents are there in each of these cohorts? ...................................................................... 16

         iii.  What types of clinical services do ADCRR residents require from staff in various clinical classifications? ................................... 24

         iv.  How many healthcare services are residents in various cohorts expected to require from the providers in different clinical classifications, and how do these demands impact staffing needs? ................................................................... 33

             1.    Primary Care Provider ("PCP") Services ............................. 39

             2.    Psychiatrist Services ............................................................. 41

             3.    Mental Health ("MH") Clinician Services ........................... 43

             4.    Registered Nurse ("RN") Services ....................................... 48

             5.    Licensed Practical Nurse ("LPN") Services ......................... 51

             6.    Medical Assistant ("MA") Services ..................................... 53

             7.    Nursing Assistant ("NA") / Patient Care Technician ("PCT") Services .................................................................. 54

             8.    Behavioral Health Technician ("BHT") Services ................ 55

             9.    Pharmacy Technician Services ............................................. 57

             10.  Laboratory Technician Services ............................................ 58

             11.  Medical Radiologic Technologist Services .......................... 60

             12.  Dentist, Dental Assistant and Registered Dental

**TABLE OF CONTENTS (continued)**

Hygienist ("RDH") Services ................................................. 61

      v.     What is the gap between the current ADCRR healthcare staffing plan and the healthcare staffing required based on this analysis? ........................................................................... 63

B.    Institution-level staffing projections and gap analysis .............................. 65

C.    Comparison to Other Healthcare Systems ................................................. 78

      i.     Advanced Practice Provider ("APP") Staffing ................................. 81

# I   INTRODUCTION

## A.   OVERVIEW AND SUMMARY

The Arizona Department of Corrections, Rehabilitation & Reentry ("ADCRR")[1] is responsible for meeting the reasonable and necessary healthcare needs of its incarcerated residents as part of its obligation to sustain a constitutionally adequate environment during conditions of confinement.   To provide for these needs, ADCRR operates a healthcare delivery system at its ten state prisons, and ADCRR contracts with Centurion of Arizona, LLC ("Centurion") to support healthcare delivery for its residents.

Healthcare delivery—whether in the community or correctional facilities—inherently is a labor-intensive function.  A structured, empirical, dynamic and evidence-based staffing model is essential for determining the labor inputs for a healthcare delivery system that effectively meets the healthcare needs of its patients.   Through providing adequate, reasonable and necessary care to its constituents, a properly resourced healthcare delivery system not only can sustain and improve patient well-being, it also reduces the likelihood of preventable adverse healthcare events and avoidable healthcare complications.

The healthcare delivery system under ADCRR's complete control includes primary care, dental care, mental health care, residential-based healthcare (e.g., skilled nursing, psychiatric inpatient), medication administration, collection of laboratory specimens, and x-ray imaging.  Other services provided outside the scope of ADCRR's direct control are those ordered by primary care physicians (e.g., specialist services) or required to meet residents' acute emergent medical needs (e.g., transfers to a hospital emergency room). While ADCRR is responsible for all reasonably necessary and ordered healthcare provided to its residents, ADCRR's healthcare delivery model delegates the resource management

---

[1]  Acronyms are defined throughout and can also be found in the Appendix on the last page of this report.

of those services outside the scope of its direct control, including staffing, to other entities (i.e., neither ADCRR nor Centurion employ the hospital or specialist staff who provide specialty and hospital care for ADCRR residents).

This analysis describes a staffing model for the healthcare under ADCRR's complete control (i.e., excluding hospital and specialty care) delivered to ADCRR residents. The model used in this analysis produces the following outputs:

- The estimated number of healthcare services that ADCRR residents require annually across various service types;

- The estimated numbers and types of healthcare services that each staff full-time equivalent ("FTE") in various clinical classifications can provide annually for ADCRR residents; and

- The estimated number of staff FTEs in various classifications that are required to meet ADCRR resident healthcare demands of various types, presented as a range due to the nature of the estimates involved in determining the potential staffing numbers.

To derive these outputs, the staffing model in this analysis requires the following information:

- The estimated average daily number of ADCRR residents in the various cohorts that impact service demand;

- The estimated number of various clinical services expected for each resident annually in these cohorts;

- The estimated number of various clinical services one FTE in each classification can support each day; and

- The estimated number of days available for patient care in each classification, per year and per FTE.

Using this approach and based on the available evidence to support this analysis,

there is a significant gap between the current number of contracted or hired staff providing healthcare services to ADCRR residents and the estimated number of staff needed in the model.  Estimates are provided as a range based on the variability of assumptions used in the model; percentages in the table below may not add up to 100% due to rounding.  The ranges here are expressed in terms described later in the report and are based on assumptions about the estimated ranges of resident cohort sizes, resident service utilization, and provider throughout.

| FTEs by Classification | Staffing Model Output Range | | Current ADCRR Staffing | | % Difference Between Current and Modeled Staffing | |
|---|---|---|---|---|---|---|
| | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
| Staff PCP[2] | 76 | 89 | 57 | 53 | -30% | -40% |
| Staff Psychiatrist | 38 | 58 | 31 | 31 | -17% | -47% |
| Staff MH[3] Clinician | 358 | 554 | 75 | 100 | -72% | -82% |
| Staff BHT[4] | 417 | 550 | 27 | 29 | -93% | -95% |
| Staff NA / PCT[5] | 208 | 267 | 101 | 99 | -52% | -63% |
| Staff LPN[6] + MA[7] | 305 | 378 | 135 | 185 | -39% | -51% |

[2]  Primary Care Provider
[3]  Mental Health
[4]  Behavioral Health Technician
[5]  Patient Care Technician
[6]  Licensed Practical Nurses
[7]  Medical Assistant

154384719.1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Staff RN[8]** | 343 | 424 | 168 | 229 | -33% | -46% |
| **Staff Lab Tech** | 188 | 259 | 9 | 6 | -97% | -98% |
| **Staff MRT[9]** | 9 | 11 | 8 | 8 | -12% | -29% |
| **Staff Pharm Tech** | 58 | 69 | 35 | 31 | -47% | -55% |
| **Staff Dentist** | 28 | 35 | 16 | 19 | -33% | -45% |
| **Staff DA[10]** | 57 | 69 | 41 | 43 | -24% | -38% |
| **Staff RDH[11]** | 28 | 35 | 0 | 0 | -100% | -100% |

Among the more prominent potential staffing shortages based on the staffing model output include:

- Mental Health ("MH") Clinicians, the understaffing which may reflect the unmet demand for mental health counseling and professionally-led mental health group sessions;

- BHTs, the understaffing which may reflect unmet specialized mental health bed demands (i.e., MH residential, psychiatric inpatient, and precautionary MH watch);

- NAs and PCTs, the understaffing which may reflect unmet specialized medical bed needs (i.e., SNU and IPC);

- Lab Techs, the understaffing which may reflect lab specimen handling workflows where nurses or other licensed and certified staff are drawing samples to fulfill lab orders, which is an exceptionally inefficient use of healthcare resources (i.e., healthcare staff should be assigned to duties at the maximum capacity of, but not to exceed, their scope of licensure or certification); and

---

[8]  Registered Nurses
[9]  Medical Radiological Technician
[10]  Dental Assistant
[11]  Registered Dental Hygienist

154384719.1

- RDHs, who typically support dental clinic workload in the free world but who are completely missing from ADCRR healthcare staffing

Also notable in this report's findings is the proportion of prescribing providers (i.e., MD[12], DO[13], NP[14] and PA[15] licensure) who are Advanced Practice Providers ("APPs") (i.e., NP and PA). The ratio of APP to physician staff at ADCRR is about 6:1 overall. The overall ratio in the United States is about 1:2 APPs to physicians, and in Arizona the ratio of APPs to physicians is about 1:3. These data suggest that ADCRR uses APPs at a rate nearly 13 times higher than the national ratio of physicians to APPs and nearly 20 times higher than community practice physician-to-APP ratios in Arizona.

Assumptions used in this analysis are based on data available from ADCRR as well as literature on the prevalence of healthcare conditions and use of healthcare services among the U.S. general population, including among the justice-involved population. I created this model separate from the current staffing matrix in place at the ADCRR facilities. This is for several reasons: (1) the staffing model outline in this report is intended to be an independent analysis of what healthcare staffing numbers are sufficient to provide adequate care to the inmates at the ADCRR facilities; (2) it is unclear, even after reviewing internal ADCRR and Centurion documents and depositions of ADCRR and Centurion officials, exactly who comes up with the healthcare staffing numbers in the contract between Centurion and ADCRR or how those decisions are made;[16] and (3) it is clear from internal ADCRR and Centurion documents provided to me and recent deposition testimony that officials at ADCRR and Centurion do not agree on whether the current healthcare

---

[12] Doctor of Medicine
[13] Doctor of Osteopathic Medicine
[14] Nurse Practitioner
[15] Physician Assistant
[16] Transcript of Centurion Staffing 30(b)(6) Deposition of Tom Dolan at 70:25–71:10 (stating Centurion does not have a "template staffing model"); Transcript of ADCRR Staffing 30(b)(6) Deposition of Larry Gann at 10:7–11:3.

staffing model at the facilities is sufficient to provide adequate healthcare to the inmate population.[17]  ADCRR can apply a framework similar to the one used in this evidence-based staffing model to update estimated healthcare staffing needs for its facilities as the healthcare needs of its population change over time.

## B.  QUALIFICATIONS

I have extensive experience in evidence-based leadership, strategic planning, performance evaluation, quality improvement, and data analysis, both within the healthcare industry in general and within public healthcare and corrections agencies specifically.  I have led diverse teams to help large health and human services agencies develop and implement strategies that improve outcomes and reduce inequities for their most vulnerable clients.  I obtained my Master of Business Administration from the Thunderbird School of Global Management at Arizona State University and am both Project Management Professional ("PMP") and Professional Scrum Master ("PSM") certified.

Since 2009, I have worked as an Executive Quality Management Consultant for California Correctional Health Care Services developing and implementing enterprise-wide analytic capabilities to improve the lives of over 100,000 patients at a $3-plus billion agency under court-supervised oversight.  In this role, I led a high-profile time-limited project to redesign its enterprise medical staffing models using an evidence-based, data-driven approach.

Since 2017, I have contracted with my clients as Owner, President and Principal

---

[17] *See* Email from T. Dolan to V. Headstrom, Jan. 14, 2020 (ADCRR00111128–111130) (submitting staffing matrix and a staffing proposal to ADCRR that was ultimately rejected for unspecified reasons); Transcript of Centurion Staffing 30(b)(6) Deposition of Tom Dolan at 88:24–90:4 (stating Centurion proposed a staffing level above the 1052.75 but the proposal was rejected by ADCRR); Transcript of ADCRR Staffing 30(b)(6) Deposition of Larry Gann at 31:21–32:6 (referring to Centurion as the "experts" and that ADCRR will not question their staffing numbers) and at 13:17-14:8: (referring to the staffing model being in place since prior to the Wexford contract).

-6-

Consultant of Carbone Joy Consulting LLC, a firm focused on designing and executing strategies to improve health and human services delivery for vulnerable populations. Between 2014 and 2017, I contracted with my health and human services clients as Consulting Director at Public Consulting Group.  Between 2007 and 2014, I contracted with my clients as Senior Consulting Manager at Hubbert Systems Consulting.  In my role of Senior Consulting Manger at Hubbert, I led a set of reports describing opportunities for improvement at the California Department of Public Health.[18] In 2015 I was required to testify about these reports in front of the California State Legislature.  Prior to 2007, I held leadership roles at IBM and Sutter Health.

A copy of my curriculum vitae including a list of publications I authored in the previous ten years is attached to this report as **Exhibit B**.

**C.     COMPENSATION DISCLOSURE**

I am being compensated at the rate of $240 per hour for my time on this matter.  My compensation is not determined by the nature of my findings or the outcome of this case.

**D.     MATERIALS CONSIDERED**

In conducting my analysis, I reviewed and considered certain documents I was provided, and information I gathered from public sources.  A complete listing of the information I have considered to date in forming my opinions is listed in **Exhibit C** of this report.

---

[18]   California Department of Public Health Licensing & Certification Program – Initial Assessment & Gap Analysis Report, Hubbert Systems Consulting (Aug. 2014), available at https://www.cdph.ca.gov/Programs/CHCQ/LCP/CDPH%20Document%20Library/AssessmentAndGapAnalysis.pdf; California Department of Public Health Licensing & Certification Program – Remediation Recommendations, Hubbert Systems Consulting (Aug. 2014), available at https://www.cdph.ca.gov/Programs/CHCQ/LCP/CDPH%20Document%20Library/RemediationRecommendations.pdf.

154384719.1

### E.    ALLEGATIONS AND SUMMARY OF ASSIGNMENT

I have been retained by counsel to the Plaintiffs in this matter to serve as an expert witness in the above referenced matter.  It is my understanding that the Plaintiffs allege they have received inadequate medical, dental, and mental health care while incarcerated by the Arizona Department of Corrections, Rehabilitation & Reentry, and that the conditions of confinement in isolation units place people living in them at substantial risk of serious harm.  I have been asked to determine whether ADCRR's healthcare staffing levels are sufficient and, if not, what adequate staffing, hiring, and allocation numbers should be.[19]

My analysis and evaluation discussed in this report are based on certain assumptions, including data available in the healthcare industry literature, reports supplied by ADCRR, and expert judgement based on extensive experience with healthcare data analysis and correctional healthcare delivery systems.  My report is based upon my experience and the information listed in Exhibit C of this report, and I am in a position to render my opinions at this time based on such information.  All documents that I reviewed or reference in this report are incorporated as part of this report.  I respectfully reserve the right to revise or expand my opinions to reflect any additional opinions I may formulate based upon additional data or information acquired after my report is submitted, including responding to opinions of expert witnesses for the Defendants.

## II    SUMMARY OF OPINIONS

This analysis contains three components.  The first major component describes a statewide staffing model that estimates overall ADCRR patient acuity, patient healthcare service needs, and the number of staff in various classifications required to deliver those healthcare services.  The second minor component examines these factors at each location

---

[19]  I did not analyze the adequacy of the current staffing model for correctional staff, or the vacancy levels of those positions.

and identifies potential local staffing gaps.  The third minor component compares current and proposed ADCRR staffing to other relevant healthcare national staffing data.

### A. WHAT QUANTITY OF HEALTHCARE SERVICES DO ADCRR RESIDENTS REQUIRE ANNUALLY ACROSS VARIOUS SERVICE TYPES, AND WHAT IS THE STAFFING LEVEL REQUIRED TO PROVIDE SERVICES TO ADCRR PATIENTS?

This first section of the ADCRR healthcare staffing analysis evaluates the estimated number of staff required to meet overall resident needs for healthcare services by examining the following key factors driving healthcare demand:

   i.   What are the characteristics of ADCRR residents that impact service demand?

   ii.  How many ADCRR residents are there in each of these cohorts?

   iii. What types of clinical services do ADCRR residents require?

   iv.  How many healthcare services are residents in various cohorts expected to require from the providers in different clinical classifications, and how do these demands impact staffing needs?

   v.   What is the gap between the current ADCRR healthcare staffing plan and the healthcare staffing required based on this analysis?

Each factor is examined in detail below.

### i. What are the characteristics of ADCRR residents that impact service demand?

This analysis includes an expected count of ADCRR residents at the ten state prisons who are in various group or "cohorts" that require different quantities and types of clinical services, which supports estimating total staff required to meet the healthcare service demands of all the residents.  Grouping residents into cohorts and estimating the count of residents in each cohort supports quantifying healthcare service demand, as total service demand is a product of the expected number of residents requiring a service and the expected number of various services required on average per resident.  Service demand

varies by cohort (e.g., sicker patients require more services), which requires separate estimates of the count of residents and the expected volume of each type of service that they need.

Cohorts are selected based on those groups and sub-categories that:

- have healthcare demand characteristics that are materially different than other categories in a cohort group;

- have a significant number of ADCRR residents (e.g., >100 statewide or at any location); and

- are readily distinguishable in the available internal and external data sources used to differentiate resident cohort and service demand characteristics.

Three main cohort groupings are used for this analysis to stratify the ADCRR resident population and estimate the unique healthcare service demand characteristics across each cohort group.  Individual ADCRR residents are represented across each of the following cohort groups:

1.  The medical cohort group assigns each resident in the ADCRR census on a single day to a mutually exclusive category based on the resident's expected demands for medical services.

2.  The mental health cohort group assigns each resident in the ADCRR census on a single day to a mutually exclusive category based on the resident's expected demands for mental health services.

3.  The substance use disorder ("SUD") cohort group assigns each resident in the ADCRR census on a single day to a mutually exclusive category based on the resident's expected demands for substance use disorder treatment services.

While residents are stratified within each of these three cohort groupings, category assignment is mutually exclusive within each cohort grouping.  This means that service demand characteristics are additive between cohorts, i.e., there are additional healthcare

154384719.1

requirements for medical services in addition to any ongoing SUD or mental health service demand; also, ongoing mental health services demands are incremental to those medical- and SUD-related healthcare service demands.

The medical cohort grouping includes residents in the following mutually exclusive categories, loosely based on the current ADCRR medical classification system[20] but also on literature associating various characteristics with healthcare utilization[21]:

- Residents with no chronic conditions or special requirements (i.e., episodic medical care only);

- Residents with 1 stable chronic medical condition or age 50+;

- Residents with 2 chronic medical conditions or with restricted physical capacity requiring accommodation and of any age;

- Residents with 3+ chronic medical conditions or severe physical illness with high medical usage characteristics (e.g., HIV, advanced age, dialysis) or limited physical capacity/ stamina;

---

[20] Arizona Department of Corrections, Admissions, Releases, Confined Population Fact Sheet, ("Inmate Population Fact Sheet"), https://corrections.az.gov/sites/default/files/REPORTS/Inmate_Population/inmate_popfacts_sheet_2019.pdf; Arizona Department of Corrections, Rehabilitation & Reentry Medical Services Division, Medical Services Technical Manual (Updated: June 3, 2021) ("Mental Health Technical Manual"), https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adcrr-healthservicestechnicalmanual_060321.pdf.

[21] *See, e.g.*, Multiple Chronic Conditions Chartbook, 2010 MEDICAL EXPENDITURE PANEL SURVEY DATA, https://www.ahrq.gov/sites/default/files/wysiwyg/professionals/prevention-chronic-care/decision/mcc/mccchartbook.pdf; Correctional Health Care: Addressing the Needs of Elderly, Chronically Ill, and Terminally Ill Inmates, https://nicic.gov/correctional-health-care-addressing-needs-elderly-chronically-ill-and-terminally-ill-inmates; Health, United States Annual Report (2019), https://www.cdc.gov/nchs/hus/index.htm; National Commission on Correctional Health Care, The Health Status of Soon-to-Be-Released Inmates: A Report to Congress, https://www.ncchc.org/health-status-of-soon-to-be-released-inmates.

-11-

- Special Needs Unit ("SNU") residents, including patients in assisted living and sheltered housing requiring a level of care similar to that received in the free community by patients in assisted living or who require adult day health care;[22] all primary care provider and nursing care needs associated with the SNU level of care are included in this cohort; this cohort may include some patients who also have specialized mental health bed needs if they also fall into one of those mental health cohorts; and

- Inpatient Components residents ("IPC residents"), including their primary care provider and nursing care needs associated with the IPC level of care requiring services similar to that received in the free community by patients in a skilled nursing facility;[23] this cohort may include some patients who also have specialized mental health bed needs if they also fall into one of those mental health cohorts.

The mental health cohort grouping includes residents in the following eight mutually exclusive categories, loosely based on the current ADCRR medical classification system[24] but also on literature associating various characteristics with mental health utilization:[25]

---

[22]   NATIONAL CENTER FOR HEALTH STATISTICS, Vital and Health Statistics, Series 3, Number 43, (Feb. 2019) https://www.cdc.gov/nchs/data/series/sr_03/sr03_43-508.pdf.

[23]   *Id.*

[24]   Inmate Population Fact Sheet; Mental Health Technical Manual.

[25]   *See, e.g.*, Bureau of Justice Statistics: Statistical Models to Predict Mental Illness Among State and Federal Prisoners, https://bjs.ojp.gov/library/publications/statistical-models-predict-mental-illness-among-state-and-federal-prisoners; U.S. Department of Justice, Office of Justice Programs: Mental Health Problems of Prison and Jail Inmates (September 2006), https://www.ojp.gov/ncjrs/virtual-library/abstracts/mental-health-problems-prison-and-jail-inmates; National Institute of Mental Health - Statistics and Definitions, https://www.nimh.nih.gov/health/statistics/mental-illness; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDFWHTML/2019NSDUHFFR1PDFW090120.pdf.

-12-

1. Residents with no current mental illness and with episodic mental health care needs only, and who are in isolated housing, including residents in maximum security, death row, Special Management Units ("SMU"), protective custody and detention;

2. Residents with no current mental illness and with episodic mental health care needs only, who are <u>not</u> in isolated housing;

3. Residents with current mild or moderate mental illness, and who are in isolated housing, including residents in maximum security, death row, SMU, protective custody and detention;

4. Residents with current mild/moderate mental illness, and who are <u>not</u> in isolated housing;

5. Residents with current serious mental illness "(SMI)",[26] and who are in isolated housing, including residents in maximum security, death row, SMU, protective custody and detention;

6. Residents with current serious mental illness, and who are <u>not</u> in isolated housing;

7. Patients in residential mental health care regardless of housing security level, including patients with current SMI who require daily or near-daily mental health treatment similar to intensive mental health outpatient or partial mental health hospitalization care in the community, but who have less than round-the-clock

---

[26] The U.S. Department of Health & Human Services' Substance Abuse and Mental Health Services Administration defines the community standard for Serious Mental Illness (SMI) as "a mental illness that interferes with a person's life and ability to function", including bipolar disorder, major depressive disorder, and schizophrenia.  *See* Substance Abuse and Mental Health Services Administration, *Living Well with Serious Mental Illness*, https://www.samhsa.gov/serious-mental-illness.   The ADC Mental Health Technical Manual, Chapter 3, Section 6.0, "Determination and Management of Seriously Mentally Ill (SMI) Patients" indicates "Any patient determined to be SMI in the community shall also be designated as SMI in ADC."  *See* ADCRR Mental Health Technical Manual - Revised                                                              12/24/2019, https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adc-mentalservicestechnicalmanual_042120.pdf.

-13-

mental health care needs;[27] all of whom also have medical care needs according to their medical cohort, including in some cases specialized medical bed needs; and

8. Patients in psychiatric inpatient care or precautionary mental health watch regardless of housing security level, including patients with round-the-clock mental health care needs;[28] all of whom also have medical care needs according to their medical cohort, including in some cases specialized medical bed needs.

The SUD cohort grouping includes residents in the following three mutually exclusive categories:[29]

---

[27] NASMHPD - Trend in Psychiatric Inpatient Capacity, United States and Each State 1970 to 2014 https://www.nasmhpd.org/sites/default/files/TACPaper.2.Psychiatric-Inpatient-Capacity_508C.pdf; National Mental Health Services Survey (N-MHSS): 2018 Date on Mental Health Treatment Facilities https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NMHSS-2018.pdf; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDFWHTML/2019NSDUHFFR1PDFW090120.pdf; February 2009 Impacts Associated with the Medicare Psychiatric PPS: A Study in Partial Hospitalization Programs https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/Reports/downloads/Leung_PHP_PPS_2010.pdf.

[28] NASMHPD - Trend in Psychiatric Inpatient Capacity, United States and Each State 1970 to 2014 https://www.nasmhpd.org/sites/default/files/TACPaper.2.Psychiatric-Inpatient-Capacity_508C.pdf; Treatment Advocacy Center - How Many Psychiatric Beds Does America Need (Created March 2016), https://www.treatmentadvocacycenter.org/storage/documents/backgrounders/how-many-psychiatric-beds-does-america-need.pdf; National Mental Health Services Survey (N-MHSS): 2018 Date on Mental Health Treatment Facilities, https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NMHSS-2018.pdf; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health, https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDFWHTML/2019NSDUHFFR1PDFW090120.pdf.

[29] Based on guidance, data and findings from: Office of the Assistant Secretary - Has Treatment for Substance Use Disorders Increased, https://aspe.hhs.gov/reports/has-treatment-substance-use-disorders-increased-issue-brief; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health, https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDF

1. Residents with no substance use disorder or requiring only minimal education delivered as part of their normal prison programming;

2. Residents requiring substantial intervention and education to treat their substance use disorder but who do not require medication assisted treatment ("MAT"); and

3. Residents requiring substantial intervention and education to treat their substance use disorder, including MAT.

In addition to the mental health, medical and SUD cohort groupings, residents may require other services associated with various types of movement, the demand or interval for which is unrelated to assignment in a mental health, medical or SUD cohort. Unlike the medical, mental health and SUD cohorts, a resident may experience multiple movement events within and across the following various movement types during their ADCRR prison sentence, many of which are associated with policy requirements for healthcare evaluations:[30]

- New intake (e.g., residents newly admitted to an ADCRR state prison from other jurisdictions or parole violators returning to an ADCRR state prison), including healthcare evaluation requirements incremental to any ongoing medical, dental or mental health needs commensurate with the medical and mental health cohorts for new intakes;

---

WHTML/2019NSDUHFFR1PDFW090120.pdf; Office of the Assistant Secretary for Planning and Evaluation, Review of Medication - Assisted Treatment Guidelines and Measures for Opioid and Alcohol Use, https://aspe.hhs.gov/reports/review-medication-assisted-treatment-guidelines-measures-opioid-alcohol-use-0.

[30] *See* Arizona Department of Corrections, Rehabilitation & Reentry - Medical Services Technical Manual Updated June 3, 2021, https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adcrr-healthservicestechnicalmanual_060321.pdf; Arizona Department of Corrections - Mental Health Technical Manual Revised 12/24/2019, https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adc-mentalservicestechnicalmanual_042120.pdf.

- Transfer to isolated housing, including maximum security, death row, SMU, protective custody and detention beds;

- Inter-institution transfer;

- Transfer to/from psychiatric inpatient care or precautionary mental health watch;

- Return from hospital or specialty care.

ii.     **How many ADCRR residents are there in each of these cohorts?**

Data on the expected distribution of ADCRR residents in various clinically relevant groupings were compiled based on data available from ADCRR as well as literature on the prevalence of healthcare conditions among the US general population, including among the justice-involved population.

As described earlier, individual residents are represented across each of the cohort groups, however, cohorts are mutually exclusive within each cohort group. This means that service demand characteristics are additive between cohorts, i.e., there are additional healthcare requirements for newly admitted ADCRR residents in addition to any ongoing medical service demand, and ongoing mental health services demands also are incremental to those medical- and movement-related healthcare service demands.

The following tables represent findings from this data and literature search on a range of the expected average daily census in each cohort.[31] These cohort range estimates generally are expressed as a "Healthier Case-Mix Mid-Range" and a "Sicker Case-Mix Mid-Range" representing some inherent variability in prevalence of healthcare conditions within this population. Note that percentages shown for the entire population may not add

---

[31]  While disparities in disease prevalence and healthcare utilization may vary somewhat by more finely subcategorized cohorts, e.g., by gender (see for example - Bureau of Justice Statistics - Medical Problems of Prisoners (April 2008) https://bjs.ojp.gov/library/publications/medical-problems-prisoners and National Ambulatory Medical Care Survey: 2018 National Summary Tables - https://www.cdc.gov/nchs/data/ahcd/namcs_summary/2018-namcs-web-tables-508.pdf), this additional potential level of variability was not discretely accounted for in this analysis.

up to 100% due to rounding and the breadth of the range estimates.  These estimates are based on:

- *ADCRR Data*: The range of expected proportions in each cohort grouping considers a combination of data on current bed census, prison capacity, publicly available ADCRR reports, and other resident data provided by ADCRR.[32]  Notably, the distribution of healthcare beds and case-mix at Florence changed during the time in which this analysis was undertaken, and therefore census, capacity and staffing counts may blend data from the pre- and post-Florence conversion periods.  For these cohort estimate tables, total census from September 24, 2021 for the ten ADCRR prisons was used as the denominator, against which the cohort proportions below were applied.  Note that while ADCRR data on mental health cohort distributions were considered, no additional data on ADCRR medical cohorting or medical classification were provided as requested.

---

[32]   Arizona Department of Corrections - ADCRR Institutional Capacity & Committed Population Report - https://corrections.az.gov/reports-documents/reports/adcrr-institutional-capacity-committed-population; ADC Institutional Capacity & Committed Population for the Month Ending July 31, 2021 Excel Chart, https://corrections.az.gov/sites/default/files/REPORTS/Monthly_CP/bed_capacity_2021/bed-capacity_jul21.pdf; Arizona Department of Corrections - Monthly Count Sheets for 2021 https://corrections.az.gov/capacity-custody-level/2021; ADC Institutional Capacity Committed Population - July 31, 2021 - Excel Chart, https://corrections.az.gov/sites/default/files/DAILY_COUNT/July2021/07312021_count_sheet.pdf, (pre-Florence conversion); ADC Institutional Capacity Committed Population - September 12, 2021 - Excel Chart, https://corrections.az.gov/sites/default/files/DAILY_COUNT/Sept2021/09242021_count_sheet.pdf (post-Florence conversion); Arizona Department of Corrections - Corrections at a Glance https://corrections.az.gov/reports-documents/reports/corrections-glance; Arizona Department of Corrections - Admissions, Releases, Confined Population Fact Sheet, https://corrections.az.gov/sites/default/files/REPORTS/Inmate_Population/inmate_popfacts_sheet_2019.pdf, ADCRRM0024286-0025059 - 2021-05 - Chronic Conditions List.pdf, ADCRRM0024284-0024285 - 2021-05 - ADCRR MH STATISTICAL SUMMARY.pdf.

- *Expert Judgement and Industry Literature*:  The range was based findings in various studies of both general and justice-involved populations in the US.  Given the breadth of sources reviewed and the various populations associated with the studies, a cluster or midpoint of findings was used to estimate the expected rate of services within each cohort grouping for ADCRR's justice-involved population.  In most cases, the overall range for the entire population is unadjusted for the ADCRR cohort distribution, i.e., it is not weighted to the ADCRR case-mix.[33]

The first grouping of cohorts and related estimates assigned to ADCRR residents in this analysis, based not only on ADCRR data but also on expert judgement and industry literature,[34] is intended to align with demand for medical, non-psychiatric services.  Note

[33]   Findings were supplemented by interviews conducted via Zoom with plaintiffs' correctional medical expert Todd Wilcox, M.D. on 8/26/2021, 9/6/2021, and 9/14/2021; and with plaintiffs' mental health expert Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021.

[34] U.S. Department of Justice - Special Report (Revised Oct. 4, 2016) Medical Problems of State and Federal Prisoners and Jail Inmates, 2011-12 https://bjs.ojp.gov/content/pub/pdf/mpsfpji1112.pdf; Bureau of Justice Statistics - Medical Problems of Prisoners (April 2008) Author Laura Maruschak, https://bjs.ojp.gov/library/publications/medical-problems-prisoners ; N Engl J Med. June 2, 2011 by Josiah Rich M.D., Sarah Wakeman M.D. and Samuel L. Dickman, Medicine and the Epidemic of Incarceration in the United States, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3154686/ ; Urban Institute - Health and Prisoner Reentry, How Physical, Mental and Substance Abuse Conditions Shape the Process of Reintegration by Kamala Mallik-Kane and Christy Visher (February 26, 2008), https://www.urban.org/research/publication/health-and-prisoner-reentry https://www.nap.edu/read/18613/chapter/9; Am J Public Health (April 2009) The Health and Health Care of US Prisoners; Results of a Nationwide Survey https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2661478/;  Home Health Care News - PlayMaker Releases Data on Home Health Length-of-Stay, Partners with WellSky, by Bailey Bryant (December 20, 2018), https://homehealthcarenews.com/2018/12/playmaker-releases-data-on-home-health-length-of-stay-partners-with-wellsky/; Bureau of Justice Statistics - Medical Problems of Inmates, 1997, https://bjs.ojp.gov/library/publications/medical-problems-inmates-1997; Centers for Disease Control and Prevention; Prevalence of Multiple Chronic Conditions Among US Adults, 2018, https://www.cdc.gov/pcd/issues/2020/20_0130.htm; National Health Statistics Report, No. 153, February 23, 2021 -Multiple Chronic Conditions Among Veterans and Nonveterans: United States, 2015-2018, https://www.cdc.gov/nchs/data/nhsr/nhsr153-508.pdf;

that while the categories are loosely based on ADC medical classification system (i.e., M1 through M5), and the estimated proportions in each cohort are based on the sources outlined above, this analysis does not make any judgement on how individual patients are categorized.

| Medical Cohorts | Literature / Data Review | | Estimated Census | |
|---|---|---|---|---|
| | Est. Healthier Case-Mix Mid-Range | Est. Sicker Case-Mix Mid-Range | Healthier Case-Mix Mid-Range | Sicker Case-Mix Mid-Range |
| **Residents with no chronic conditions or special requirements (i.e., episodic medical care only)** | 52% | 47% | 14,451 | 13,058 |
| **Residents with 1 stable chronic medical condition or age 50+** | 22% | 19% | 6,125 | 5,290 |
| **Residents with 2 chronic medical conditions or with restricted physical capacity requiring accommodation and of any age** | 15% | 21% | 4,176 | 5,847 |
| **Residents with 3+ chronic medical conditions or severe physical illness with high medical usage characteristics (e.g., HIV, advanced age, dialysis) or limited physical capacity / stamina** | 10% | 12% | 2,784 | 3,341 |
| **SNU Residents** | 0.6% | 0.6% | 167 | 167 |
| **IPC Residents** | 0.5% | 0.5% | 139 | 139 |
| **Total for Medical Cohorts** | 100% | 100% | 27,843 | 27,843 |

of General Internal Medicine - Coming Home: Health Status and Homelessness Risk of Older Pre-release Prisoners (June 8, 2010), https://link.springer.com/article/10.1007/s11606-010-1416-8; Centers for Disease Control and Prevention - Health, United States - Annual Report on Trends in Health Statistics, https://www.cdc.gov/nchs/hus/index.htm; 2010 Medical Expenditure Panel Survey Data - Multiple Chronic Conditions Chartbook, https://www.ahrq.gov/sites/default/files/wysiwyg/professionals/prevention-chronic-care/decision/mcc/mccchartbook.pdf.

154384719.1

The next cohort grouping describes general level of need for mental health services is based not only on ADCRR data but also on expert judgement and industry literature.[35]

---

[35] Bureau of Justice Statistics - Statistical Models to Predict Mental Illness Among State and Federal Prisoners https://bjs.ojp.gov/library/publications/statistical-models-predict-mental-illness-among-state-and-federal-prisoners; N Engl J Med. June 2, 2011 by Josiah Rich M.D., Sarah Wakeman M.D. and Samuel L. Dickman, Medicine and the Epidemic of Incarceration in the United States https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3154686/; Treatment Advocacy Center - Serious Mental Illness Prevalence in Jails and Prisons,https://www.treatmentadvocacycenter.org/evidence-and-research/learn-more-about/3695; Urban Institute - Health and Prisoner Reentry, How Physical, Mental and Substance Abuse Conditions Shape the Process of Reintegration by Kamala Mallik-Kane and Christy Visher (February 26, 2008) https://www.urban.org/research/publication/health-and-prisoner-reentry; Urban Institute - Using Research to Improve Health and Health Care in US Correctional Facilities by Alexandra Kirkland (January 19, 2021), https://www.urban.org/research/publication/using-research-improve-health-and-health-care-us-correctional-facilities; Robert Wood Johnson Foundation - Health and Incarceration: A Workshop Summary by A. Smith (September 1, 2013), https://www.rwjf.org/en/library/research/2013/09/health-and-incarceration.html, Adults with Behavioral Health Needs Under Correctional Supervision: A Shared Framework for Reducing Recidivism and Promoting Recovery (2012); https://bja.ojp.gov/sites/g/files/xyckuh186/files/Publications/CSG_Behavioral_Framework.pdf; U.S. Dept. of Corrections - Mental Health Problems of Prison and Jail Inmates (Sept. 2006) https://www.ojp.gov/ncjrs/virtual-library/abstracts/mental-health-problems-prison-and-jail-inmates; The Growth of Incarceration in the United States, Exploring Causes and Consequences https://www.nap.edu/read/18613/chapter/9#207; Am J Public Health (April 2009) The Health and Health Care of US Prisoners; Results of a Nationwide Survey, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2661478/; National Commission on Correctional Health Care - The Health Status of Soon-to-Be-Released Inmates: A Report to Congress, https://www.ncchc.org/health-status-of-soon-to-be-released-inmates; National Institute of Mental Health - Statistics on Mental Illness and Definitions, https://www.nimh.nih.gov/health/statistics/mental-illness; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDFWHTML/2019NSDUHFFR1PDFW090120.pdf; Adm Policy Mental Health (March 2015) The dynamics of psychiatric bed use in general hospitals, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4207711/; Psychiatric Services - Length of Inpatient Stay of Persons With Serious Mental Illness: Effects of Hospital and Regional

Because the distribution of beds by security level impacts demands for mental health services, these cohort estimates include an expectation that 18 to 20% of ADCRR prison beds are for residents requiring isolated housing.[36]  This estimate of the proportion in isolated housing is based on available ADCRR bed census and capacity data, and it is applied to both the ADCRR cohort distributions as well as those found in the literature, i.e., estimates within each level of mental health acuity are proportionately split between residents in isolated and non-isolated beds  Also note that while the MH cohorts are loosely based on ADC mental health classification system (i.e., MH-1 through MH-5), and the estimated proportions in each cohort are based on the sources outlined above, this analysis does not make any judgement on how individual patients are categorized.

| Mental Health Cohorts | Literature / Data Review | | Estimated Census | |
|---|---|---|---|---|
| | Est. Healthier Case-Mix Mid-Range | Est. Sicker Case-Mix Mid-Range | Healthier Case-Mix Mid-Range | Sicker Case-Mix Mid-Range |
| **Residents with no current mental illness in isolated housing** | 12% | 9% | 3,341 | 2,506 |
| **Residents with no current mental illness not in isolated housing** | 45% | 44% | 12,641 | 12,251 |
| **Residents with current mild/moderate mental illness in isolated housing** | 5% | 3% | 1,392 | 835 |
| **Residents with current mild/moderate mental illness not in isolated housing** | 20% | 13% | 5,569 | 3,620 |
| **Residents with serious mental illness in isolated housing** | 3% | 6% | 835 | 1,671 |
| **Residents with serious mental** | 12% | 22% | 3,341 | 6,237 |

Characteristics, https://ps.psychiatryonline.org/doi/10.1176/appi.ps.201100412; CDC - Prescription Drug Use in the United States, 2015-2016 (May 2019) NCHS Date Brief No. 334, https://www.cdc.gov/nchs/products/databriefs/db334.htm; Arizona Dept. of Corrections - Inmate Assault, Self-Harm & Mortality Data, https://corrections.az.gov/reports-documents/reports/inmate-assault-self-harm-mortality-data

[36] Although prevalence of mental illness may vary by level of security (e.g., there may be a higher proportion of residents in isolated housing than in the general population), the analysis does not adjust for this potential disparity.

-21-

| | | | | |
|---|---|---|---|---|
| illness not in isolated housing | | | | |
| Patients in residential mental health care | 2% | 2% | 557 | 557 |
| Patients in psychiatric inpatient care or precautionary mental health watch | 0.6% | 0.6% | 167 | 167 |
| Total for MH Cohorts | 100% | 100% | 27,843 | 27,843 |

As part of the development of projections for the estimated proportion of patients with various levels of mental illness and mental healthcare needs, it was notable that the ADC data showed that only between six and seven percent of the ADC population have SMI.[37] However as shown and referenced above, relevant literature indicates the expected proportion of patients with SMI could be as much as five times greater than what ADC is reporting. This improbably low proportion of patients identified by ADC as having SMI is an example of a data reliability issue caused by significant data systems capability maturity shortcomings, the remediation of which is foundational to ADC sustaining a healthcare delivery system that can adequately identify and meet the needs of its patients.

The community standard of care for individuals with substance use disorder ("SUD"), including for justice-involved patients, includes cognitive behavioral therapy and medication assisted treatment.[38] These services are the targets of healthcare demand

---

[37] *See supra* note 24 (The U.S. Department of Health & Human Services' Substance Abuse and Mental Health Services Administration defines the community standard for Serious Mental Illness (SMI) as "a mental illness that interferes with a person's life and ability to function", including bipolar disorder, major depressive disorder, and schizophrenia. *See* Substance Abuse and Mental Health Services Administration, *Living Well with Serious Mental Illness*, https://www.samhsa.gov/serious-mental-illness. The ADC Mental Health Technical Manual, Chapter 3, Section 6.0, "Determination and Management of Seriously Mentally Ill (SMI) Patients" indicates "Any patient determined to be SMI in the community shall also be designated as SMI in ADC." *See* ADCRR Mental Health Technical Manual - Revised 12/24/2019, https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adc-mentalservicestechnicalmanual_042120.pdf).

[38] Based on Zoom interviews with Todd Wilcox on 8/26/21, 9/6/21, and 9/14/21; also based on guidance, data and findings from Office of the Assistant Secretary for Planning and Evaluation - Has Treatment for Substance Use Disorders Increased ASPE Issue Brief

154384719.1

associated with the SUD cohort grouping, estimates for which are based not only on ADCRR data but also on expert judgement and industry literature.[39]

| SUD Cohorts | Literature / Data Review | | Estimated Census | |
|---|---|---|---|---|
| | Est. Healthier Case-Mix Mid-Range | Est. Sicker Case-Mix Mid-Range | Healthier Case-Mix Mid-Range | Sicker Case-Mix Mid-Range |
| **Residents who may require only education but not SUD treatment** | 38% | 22% | 10,580 | 6,125 |

by Ellen Bouchery (March 2021) https://aspe.hhs.gov/reports/has-treatment-substance-use-disorders-increased-issue-brief; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDF WHTML/2019NSDUHFFR1PDFW090120.pdf; Office of the Assistant Secretary for Planning and Evaluation - Review of Medication - Assisted Treatment Guidelines and Measures for Opioid and Alcohol Use (Nov. 24, 2015) https://aspe.hhs.gov/reports/review-medication-assisted-treatment-guidelines-measures-opioid-alcohol-use-0.

[39]  Urban Institute - Health and Prisoner Reentry, How Physical, Mental and Substance Abuse Conditions Shape the Process of Reintegration by Kamala Mallik-Kane and Christy Visher (February 26, 2008)https://www.urban.org/research/publication/health-and-prisoner-reentry https://www.rwjf.org/en/library/research/2013/09/health-and-incarceration.html;  Adults with Behavioral Health Needs Under Correctional Supervision: A Shared Framework for Reducing Recidivism and Promoting Recovery (2012), https://bja.ojp.gov/sites/g/files/xyckuh186/files/Publications/CSG_Behavioral_Framework.pdf; U.S. Department of Justice, Office of Justice Programs: Mental Health Problems of Prison and Jail Inmates (September 2006), https://www.ojp.gov/ncjrs/virtual-library/abstracts/mental-health-problems-prison-and-jail-inmates; Office of the Assistant Secretary for Planning and Evaluation - Has Treatment for Substance Use Disorders Increased ASPE Issue Brief by Ellen Bouchery (March 2021)https://aspe.hhs.gov/reports/has-treatment-substance-use-disorders-increased-issue-brief; Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health, https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDF WHTML/2019NSDUHFFR1PDFW090120.pdf; Behavioral Health Barometer, Arizona Volume 6, SAMHSA https://www.samhsa.gov/data/sites/default/files/reports/rpt32819/Arizona-BH-Barometer_Volume6.pdf.

154384719.1

| | | | | |
|---|---|---|---|---|
| **Residents who need SUD treatment but not MAT** | 41% | 52% | 11,416 | 14,478 |
| **Residents who need SUD treatment including MAT** | 21% | 26% | 5,847 | 7,239 |
| **Total for SUD Cohorts** | 100% | 100% | 27,843 | 27,843 |

New and returning resident intake into ADCRR is the final patient-level characteristic associated with healthcare service demand used in this analysis and are based on ADCRR historical trends[40] and industry literature.[41]

| New Intake Type | Literature / Data Review |
|---|---|
| **New and returning resident intakes** | 12,200 – 18,500 |
| **New and returning residents with potential psychiatrist-prescribed medication at intake** | 2,762 – 3,875 |

### iii. What types of clinical services do ADCRR residents require from staff in various clinical classifications?

In this analysis, we estimate the demands for different types of healthcare services that residents in various cohorts require based on historical utilization data and external benchmarks.  Notably while documents with ADC utilization data were reviewed as part of this analysis, they were not used to support projections of resident healthcare demand in this model.  As a healthcare system with a fixed number of staff, as is the case with ADC via its contract with Centurion, the amount of resident healthcare demand that can be met by those limited staff are constrained by the fixed ceiling of those resources' capacity to provide care for patients.  Actual healthcare demand may be artificially suppressed in

---

[40]     Arizona Dept. of Corrections - Corrections at a Glance, https://corrections.az.gov/reports-documents/reports/corrections-glance

[41]   Based on (a) estimated percentage range in any psychiatry care in the past year based on cohort estimates above; and (b) estimated percentage range of patients with recent history of mental illness and with recent history of any psychiatrist-prescribed medication, from: Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health, https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDF WHTML/2019NSDUHFFR1PDFW090120.pdf.

-24-

settings where resident demand exceeds the capacity for the available clinicians to meet the that demand.

Distinguishing between various clinical service types supports quantifying healthcare service demand and the supply of clinicians required to meet that demand. Different resident cohorts require different types and quantities of clinical services.

Different clinicians can provide or support different types of clinical services. Using data on demand for various services helps estimate the number of clinicians required with various licensure requirements based on the demands for different types of healthcare services that residents in various cohorts require.

Understanding the volume of different services required by residents in each cohort helps determine the staff mix needed to deliver those services, as different types of service are delivered by different types of staff with different scopes of practice.   Once we accumulate the number of different types of services required by all the resident cohorts, we can later calculate the total number of staff required to meet the overall healthcare service demand across various healthcare settings.

Because clinician throughput per day varies by clinician type and service type (e.g., the number of outpatient mental health visits a full-time mental health clinician can provide in one day vs. the number of mental health precaution rounds the same clinician can attend), understanding the types of services each clinician can provide and the daily throughput each FTE can deliver helps us understand the clinical capacity of each provider type. This expected daily or annual capacity for each clinical classification among the various clinical service event types can be compared to the expected daily or annual patient demand for services of various types to arrive at an expected staffing level required to meet the needs of the ADCRR resident population.

Services included and separately evaluated in in this analysis have:

- a significant number of clinical service events in ADCRR locations (e.g., >100 annually at any location);

- clinician licensure and scope of practice requirements that are different than for other service types;

- daily throughput characteristics (e.g., how many clinical service events a clinician can attend each day) that are materially different than other service types; and

- readily distinguishable characteristics in the available internal and external data sources that differentiate the service clinical service events from one another.

The following service types are used for this analysis to describe the various types of clinical service events clinicians have with ADCRR residents. In addition, each clinical service event requires time from one or more licensed clinicians with a specified licensure or scope of practice. Each of these services may be delivered by a team of providers, and therefore a clinical service event with a resident may involve more than one clinician. Also, the various clinical service events including in this analysis may have different units of measure (e.g., visit, specimen, bed day), which are included below with each service type description. This list is intended to (a) reflect virtually all the healthcare services provided in ADCRR state prisons and (b) align with ADCRR policy requirements, scope of practice standards, community practice, and standard healthcare utilization categories.

- Primary Care
  - o  Health Needs Requests Review/Triage: RN[42]

---

[42]  While ADC policy allows an LPN to review and triage HNRs or evaluate patient care needs, scope of practice standards suggest that RNs are more appropriate for this role. For example, an RN can make a nursing diagnosis and can "Use critical thinking and nursing judgment to analyze client assessment data to: a. Make independent nursing decisions and formulate nursing diagnoses; and b. Determine the clinical implications of client signs, symptoms, and changes, as either expected, unexpected, or emergent situations", whereas a LPN cannot. *See* Arizona State Board of Nursing - Questions by License Type https://www.azbn.gov/scope-of-practice/faqs; COMPARISON AND RN AND LPN RELATED    TO    SCOPE    ARIZONA    STATE    BOARD    OF    NURSING

- o Unplanned Episodic Nursing Care Visits: RN
- o Unplanned Episodic PCP Care Visits (including follow-up): MA; MD, DO, NP or PA
- o Planned Chronic Nursing Care Visits: RN
- o Planned Chronic PCP Care Visits: MA; MD, DO, NP or PA
- SNU and IPC Care
  - o PCP Visits: MD, DO, NP or PA
  - o Nursing Care: RN; LPN; Nursing Assistant or PCT
- Mental Health Care (outpatient and inpatient)
  - o Psychiatrist Visits: MD, DO or NP
  - o Mental Health Clinician Visits: Psychologist, LCSW or other mental health clinician with an advanced degree
  - o Mental Health Group Visits; Isolation Welfare Checks and MH Precaution Watch Contacts:[43] Psychologist, LCSW or other mental health clinician with an advanced degree[44]

---

https://www.azbn.gov/sites/default/files/education/student/12-comparison-of-rn-and-lpn-standards-related-to-scope.pdf.

[43] Based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, and based on the court's orders in Dkt. 3518 and 3861, rounds for suicide precaution watch are expected to be a minimum of 10 minutes of mental health clinician time per contact. Also, based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, and based on guidance at American Psychological Association - Psychotherapy: Understanding group therapy, https://www.apa.org/topics/psychotherapy/group-therapy, mental health group sessions should run for approximately one hour and on average involve six participants. When estimating throughput for mental health clinicians, these activities are expected to be approximately equivalent in duration on a per-patient basis (i.e., approximately 10 minutes of mental health clinician time per patient on average as a workload estimate). In addition, based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, isolation welfare rounds are expected to take five to ten minutes on average including documentation, follow-up and related orders.

[44] Based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, and despite current ADC practices or policy BHTs are not qualified to competently perform isolation watch rounds during which a patient's medical and mental health needs are

- o   Mental Health Residential and Inpatient Nursing Care:  RN, LPN, BHT
- Dental Care
  - o   Dental Evaluation, Procedural and Restorative Visits: DA, DDS
  - o   Dental Preventive Visits: RDH, DA, DDS
- Medication Administration
  - o   Prescription Dispenses:[45] Pharmacy Technician
  - o   Visits for Medication Administration: LPN
- Diagnostics
  - o   Lab Specimen Processing: Lab Technician
  - o   Diagnostic Image Processing: Imaging Technician
- Care Transitions
  - o   Intakes: RN[46]; MA; MD, DO, NP, PA; DDS; PhD, LCSW or other mental health clinician with an advanced degree; and Psychiatrists (MD, DO or NP) when a new resident arrives requiring psychotropic medications
  - o   Transfers to Isolated Housing: PhD, LCSW or other mental health clinician with an advanced degree
  - o   Inter-Institution Transfers: RN[47]
  - o   Transfers to/from Precautionary Watch:  MH Clinician
  - o   Returns from Specialty/Hospital Care: RN[48]

---

assessed and evaluated.  In addition, BHTs are not qualified to competently lead group sessions for patients with mental illness.

[45]  Medications prescribed to ADC residents appear to be filled from a central location and shipped to each ADC location.  I have been told to assume a pharmacy technician, or "inventory controller", appears to (a) receive these prescriptions locally, (b) process their inventory tracking per policy and regulatory guidelines related to physical handling of prescribed medicines, and (c) dispense them to nursing staff for their later administration or distribution to patients.

[46]  *See supra* note 42.

[47]  *Id.*

[48]  *Id.*

Note that only clinical staff providing direct patient care are included in this analysis. The following staff and services are not included in this analysis:

- Headquarters and regional staffing
- Administrative, supervisory and executive staffing
- Staffing for non-clinical support functions, including but not limited to human resources, finance, information technology, data analytics, facilities maintenance, legal, compliance, legislative, communications, custody/guarding, transportation, dietary, non-pharmacy inventory, and discharge/release planning
- Public health staffing
- Training staffing
- Staffing for subcontracted onsite specialty or ancillary services (e.g., audiology, optometry) provided by licensed or certified specialists not regularly employed as part of Centurion's contract with ADCRR
- Staffing for healthcare services provided offsite or outside the secure prison perimeter (e.g., hospital and specialist services)

Looking at the catalog of healthcare services provided to ADCRR residents from another perspective, the following clinical classifications are evaluated in this analysis to assess the quantitative demand the various types of services each clinical classification can provide.[49] Clinicians are expected to operate both within their scope of practice and ideally at their highest capability within their scope (e.g., LPNs should not be diagnosing patients, and physicians should not be administering medications at the pill line).

---

[49] This analysis does not address the specific clinical qualifications or competencies required for the various classifications other than valid licensure. Competitive compensation and adequate recruitment procedures to attract and screen appropriate candidates are required to ensure all locations attract, screen and retain clinical staff at the levels described in this analysis (e.g., see recommendations from Advisory Board Report "Arizona Department of Corrections Staffing and Retention Assessment" Document 2940-1 Filed 07/23/18).

-29-

- PA, NP, DO or MD license required[50]
  - Unplanned Episodic PCP Care Visits
  - Planned Chronic PCP Care Visits
  - Intakes (e.g., transfers from municipal jails, parole violation, probation revocation)
  - IPC and SNU Rounds
- LPN license required
  - Medication Administrations for general population residents (e.g., at Pill Windows)
  - Medication Administrations for residents in isolated housing (e.g., a cell front)
  - Medication Administrations for residents in IPC and SNU beds
  - Medication Administration for residents in MH residential beds
  - Medication Administration for patients in psychiatric inpatient beds or on precautionary mental health watch
  - Primary care team support (e.g., episodic and chronic care within LPN scope of practice)
- RN license required
  - Health Needs Requests Review/Triage
  - Unplanned Episodic Nursing Care Visits

---

[50] For the purpose of this analysis, scope of clinical licensure is interchangeable between non-psychiatric physicians (MD, DO) and APPs (NP, PA) in primary care, IPC and SNU settings. Scope of licensure also is considered to be interchangeable between psychiatric physicians (MD, DO) and psychiatric mental health nurse practitioners (PMHNPs). Supervision requirements, community standards and medical practices related to physician oversight of APPs, patient complexity suitable for APPs, or appropriate physician-to-APP staffing ratios are not addressed in this analysis. Physician-to-APP staffing ratios in the community are compared to ADC staffing data later in this analysis.

- o Planned Chronic Nursing Care Visits
- o Intakes (e.g., transfers from municipal jails, parole violation, probation revocation)
- o Inter-Institution Transfers
- o Returns from Specialty/Hospital Care
- o Nursing care for residents in IPC beds
- o Nursing care for residents in SNU beds
- o Nursing care for residents in MH residential beds
- o Nursing care for residents in psychiatric inpatient beds or on precautionary mental health watch
- o 24/7/365 RN staffing at each location
- MA certification required[51]
  - o Supporting Unplanned Episodic PCP Care Visits
  - o Supporting Planned Chronic PCP Care Visits
  - o Supporting New/Returning Resident Intakes
- PhD Psychologist or advanced degree in psychology, social work, or counseling[52]
  - o Mental health clinician visits for residents in outpatient settings (including isolated housing)

---

[51]   A reasonable ratio in the primary care setting is one MA supporting one PCP each, excluding IPC and SNU rounding activity but including new resident intakes.  For more on primary care teams and "teamlets", including staffing models, see:
https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration;         https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf;
https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430
[52]   For the purpose of this workload analysis, scope of practice for mental health clinicians evaluating and treating patients during face-to-face visits is considered to be similar for both PhD-level mental health clinicians and masters level mental health clinicians with an advanced degree in psychology, social work, or counseling.  Note that unlicensed clinicians may currently perform these services.  This analysis makes no judgement about the clinical appropriateness of unlicensed MH staff providing care for residents with mental illness.

- Mental health clinician visits for residents in mental health residential beds
- Mental health clinician visits for residents in psychiatric inpatient beds
- Mental health group visits (all settings)
- Transfers to isolated housing
- DO, MD or NP license required with psychiatry board certification
  - Outpatient psychiatrist visits
  - Psychiatrist visits for residents in mental health residential beds
  - Psychiatrist visits for residents in psychiatric inpatient beds or precautionary mental health watch
- DDS license required
  - Dental Preventive Visits
  - Dental Evaluation / Procedure / Restorative Visits
- RDH license required
  - Supporting Dental Preventive Visits
- DA certification required
  - Supporting Dental Preventive, Evaluation, Procedural and Restorative Visits
- Pharmacy Technician certification required
  - Supporting Dispensed Prescriptions
- MLT certification required
  - Obtaining and Processing Lab Specimens
- MRT certification required
  - Obtaining and Processing Diagnostic Images
- CNA / LNA / PCT certification required
  - Supporting care for patients in IPC and SNU beds

154384719.1

- BHT certification required[53]
  - ○ Supporting care for residents in mental health residential beds
  - ○ Supporting care residents in psychiatric inpatient beds or on precautionary mental health watch

Only clinical classifications that need to provide a significant amount of direct patient care inside the 10 ADCRR state prisons are included in this analysis. Also, as noted earlier, the following staff and services are not included in this analysis:

- Headquarters and regional staffing
- Administrative, supervisory and executive staffing
- Staffing for non-clinical support functions, including but not limited to human resources, finance, information technology, data analytics, facilities maintenance, legal, compliance, legislative, communications, custody/guarding, transportation, dietary, inventory, and discharge/release planning
- Public health staffing
- Training staffing
- Staffing for healthcare services provided offsite or outside the secure prison perimeter (e.g., hospital and specialist services)

> **iv.   How many healthcare services are residents in various cohorts expected to require from the providers in different clinical classifications, and how do these demands impact staffing needs?**

Tables in the following sub-sections represent estimates of expected annual rates of clinical services per person based on review of relevant data and literature. Data in these tables are based on (a) the estimated average daily proportion of the ADCRR population

---

[53] Based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, and despite current ADC practices or policy, BHTs are not qualified to competently a) perform isolation watch rounds during which a patient's medical and mental health needs are assessed and evaluated or b) lead group sessions for patients with mental illness.

154384719.1

in each of the cohorts, (b) the estimated annual number of clinical services expected for each member of these cohorts, and (c) the estimated capacity (or throughput) for each clinical classification to provide each service assigned to them in to staffing model. Output in the tables represents the plausible range of the estimated total count services and providers in each respective category. Components may not add to totals due to rounding.

Data on the estimated clinical services of different types expected for ADCRR residents in various cohorts were compiled based on data available from ADCRR as well as from literature on the rates of healthcare services among the U.S. general and justice-involved populations. A range of estimates are presented based on information from the following sources:

- *ADCRR Policy*: Annual clinical service intervals are based on requirements described in ADCRR performance measures, technical manuals, court orders, or stipulations.[54]

- *Expert or Literature High and Low Mid-Ranges*: The range was based findings in various studies of both general and justice-involved populations in the U.S. Given the breadth of sources reviewed and the various populations associated with the studies, a cluster or midpoint of findings was used to estimate the expected rate of services within each cohort grouping for ADCRR's justice-involved population. In some cases, overall range for the entire population is unadjusted for the ADCRR cohort distribution, i.e., it is not weighted to the ADCRR case-mix (e.g., rates of lab

---

[54] See for example: Arizona Dept. of Corrections - Medical Services Technical Manual - Updated June 3, 2021, https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adcrr-healthservicestechnicalmanual_060321.pdf; Arizona Dept. of Corrections - Medical Services Technical Manual - Revised 12/24/2019, https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adc-mentalservicestechnicalmanual_042120.pdf; ADCM1607639-1607812 - Monitor Guide Draft Version 03-13-2020.pdf; *see also* Dkt. 3518, 3861, 1185, 3495.

and x-ray orders).  Findings were supplemented by interviews conducted via Zoom with plaintiff's correctional medical expert Todd Wilcox, M.D. on 8/26/21, 9/6/21, and 9/14/21; and with plaintiff's correctional mental health expert Pablo Stewart, M.D. on 8/23/21 and 9/20/21.

Notably while documents with ADC utilization data were reviewed as part of this analysis, they were not used to support projections of resident healthcare demand in this model. As a healthcare system with a fixed number of staff, as is the case with ADC via its contract with Centurion, the amount of resident healthcare demand that can be met by those limited staff are constrained by the fixed ceiling of those resources' capacity to provide care for patients.  Actual healthcare demand may be artificially suppressed in settings where resident demand exceeds the capacity for the available clinicians to meet the that demand.

Included with these tables are various assumptions and formulas that drive expected workload for each clinical classification.  The following are among the more common assumptions that drive the output of all the staffing models created for this analysis:

- *Cohort-level utilization range estimates*: As described earlier, the previously outlined cohorts are presented as a range due to some expected level of variability in estimating the prevalence of healthcare conditions over the population as a whole. Likewise, individual cohort member utilization estimates below are expressed as a possible range, i.e., as annual "Lower Mid-Range Usage" and "Higher Mid-Range Usage" averages over the population as a whole for residents in each cohort based on available data, policies and literature reviewed for this analysis.

- *Overall utilization range estimates*: The overall utilization for each service is the product of the estimated size of each cohort and the associated annual estimated average utilization per cohort member.  The values for each cohort are summed to arrive at a total population-wide estimate.  The overall utilization ranges that are the

-35-

products of these values are represented as two numbers, which also function as a range:

- o The "Balanced Estimate" is intended to represent an overall midrange estimated utilization by blending the expected values for cohort distributions and utilization rates at the relative opposite ends of the various mid-range estimates. It is calculated as the average of the a) "Healthier Case-Mix Mid-Range" cohort count multiplied by the "Higher Mid-Range Usage", and b) the "Sicker Case-Mix Mid-Range" cohort count multiplied by the "Lower Mid-Range Usage".

- o The "High Estimate" is intended to represent the population's overall maximum likely expected utilization, and it is the product of the "Higher Mid-Range Usage" service utilization estimate average per cohort member and the "Sicker Case-Mix Mid-Range" cohort count.

- *Available working days*: Estimating total capacity for each FTE is a function of (a) how many days per year one FTE is available for patient care in each classification, and (b) how many clinical services of various types one FTE in each classification can support each day. For the purposes of this analysis, 223 total annual working days are estimated to be available for patient care in all classifications per FTE based on the assumption that individual staff can provide patient care five days per week except during the following days:[55]

---

[55] 34 days off estimated based on ADC civil service employee benefits from Arizona Dept. of Corrections - CO Benefits, https://corrections.az.gov/co-benefits, plus three days off for continuing healthcare education CME based on an estimated 40-hour allowance every two years to satisfy licensing, certification or other professional requirements, *e.g.*, Arizona Osteopathic Medical Association, Continuing Medical Education Requirements, https://azosteo.org/cme-requirements/; American Medical Association, Online Courses for Arizona CME Requirements, https://edhub.ama-assn.org/state-cme/Arizona; Arizona Regulatory Board of Physician Assistants - Licensure (Renewal Opioid CME) https://www.azpa.gov/Licensure/Licensure/pa-renewal-opioid-cme.

154384719.1

1    o   10 paid holidays per year

2    o   12 paid vacation days per year

3    o   12 paid sick days per year

4    o   3 paid continuing healthcare education days per year[56]

5  • *Clinician capacity*: The various models make assumptions about clinician

6    throughput, e.g., visits per day.  These estimates are presented as a range, i.e., "Low

7    Mid-Range" and "High Mid-Range" to represent relatively lower or higher capacity

8    daily clinician throughput expectations respectively.   Also, staff generally are

9    available to work productively between 6 and 8 hours daily during a 8-hour shift

10   due to various constraints and requirements that are presented in a correctional

11   setting, including additional administrative and security requirements that reduce

12   their capacity to provide direct patient care.[57]

13 • *FTE estimates*: The output of the staffing model for each classification generates

14   the following figures based on the estimated service utilization and estimated

15   clinician capacity estimates outlined above and detailed below.  These FTE outputs

16   are expressed as a range with the following three values (although in some cases

17   these values are based on outputs from other pieces of the staffing model, e.g., where

18   FTEs are modeled proportionately as is the case with MAs being staffed

19   proportionate to elements of the PCP model output):

20   o   The "Balanced Estimate" FTE calculation uses the "Balanced Estimate"

21     utilization described above and applies an average of the "Low Mid-Range"

---

[56]  This analysis assumes that all licensed or certified clinicians, or clinicians eligible for licensure or certification, are expected to take a limited amount of time off annually for ongoing professional continuing healthcare education, paid or otherwise, regardless of whether the licensure or certification requires continuing education as a condition for credential renewal.

[57]  Based on interviews with plaintiff's correctional mental health and medical experts Drs. Stewart and Wilcox on 8/23/2021, 8/26/2021, 9/6/2021, 9/14/2021, and 9/20/2021.

154384719.1

and "High Mid-Range" clinician capacity figures to arrive at the FTE estimate for the classification. This is intended to be the low mid-range FTE estimate for the classification.

- o The "High Visit Estimate" uses the "High Estimate" from the utilization calculations and the "Low Mid-Range" clinician capacity estimate to arrive at the expected FTEs for the classification. This number represents the maximum expected FTEs required to meet the population's healthcare demands.

- o The "High Mid-Point" is the average of the "Balanced Estimate" and the "High Visit Estimate". This is intended to be the high mid-range FTE estimate for the classification.

Healthcare positions providing administrative support, oversight, quality assurance, supervision and leadership are excluded from the model, including positions not staffed at prison locations (e.g., "Regional" or "Headquarters" staff) and local supervisory or management positions not providing face-to-face direct patient care as their primary duty. However, clinicians in these supervisory positions may occasionally provide support in locations at which there are staffing shortages due to vacancies. In addition, this analysis does not attempt to attribute any efficiencies or inefficiencies to providers delivering healthcare via video link (e.g., telemedicine, telepsychiatry). No judgement is rendered in this report on the appropriateness or quality of care provided during a video visit.

The following sub-sections are dedicated to the following categories of healthcare provider services: (1) Primary Care Provider Services, (2) Psychiatrist Service, (3) Mental Health Clinician Services, (4) RN Service, (5) LPN Services, (6) MA Services, (7) NA/PCT Services, (8) BHT Services, (9) Pharmacy Technician Services, (10) Laboratory Technician Services, (11) Medical Radiologic Technologist Services, and (12) Dentist, Dental Assistant, & RDH Services.

-38-

## 1. Primary Care Provider ("PCP") Services

Primary care in the community is delivered in a team-based, patient-centered approach. This means that a core group of consistent providers deliver healthcare services to a relatively stable panel of patients. The staffing model components associated with primary care are built based on these community standard practices. A feature of the primary care team model is assignment of nursing and paraprofessional staffing (e.g., RN, LPN, MA, pharmacy) directly proportionate to the number of primary care providers.[58]

Estimated demand outlined in the table below for primary care provider services includes unplanned episodic care, planned chronic care follow-up, follow-up from hospital or specialty services, intakes (e.g., transfers from municipal jails, parole violation, probation revocation), and IPC or SNU patient rounds. Total estimated PCP visits per year are calculated using previously presented cohort counts.

| PCP Staffing Model | Policy / Literature Review: Est. PCP Visits per Year[59] | Total Estimated PCP Visits per Year |
| --- | --- | --- |

[58] For more on primary care teams and "teamlets", including staffing models, see: AJMC - The Patient-Centered Medical Home in the Veterans Health Administration (July 13, 2013) https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration; White Paper - Creating Patient-centered Team-based Primary Care by Agency for Healthcare Research and Quality (March 2016), https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf, Department of Veterans Affairs - Patent Centered Management Module (PCMM) for Primary Care (June 20, 2017) https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430.

[59] Based on Zoom interviews with plaintiff's correctional medical expert Todd Wilcox, M.D., on 8/26/21, 9/6/21, and 9/14/21 and Primary Care in the United States - A Chartbook on Facts and Statistics (February 2021), https://www.graham-center.org/content/dam/rgc/documents/publications-reports/reports/PrimaryCareChartbook2021.pdf; National Institute of Corrections - Correctional Health Care: Addressing the Needs of Elderly, Chronically Ill, and Terminally Ill Inmates, https://nicic.gov/correctional-health-care-addressing-needs-elderly-chronically-ill-and-terminally-ill-inmates; National Ambulatory Medical Care Survey: 2018 National Summary Tables, https://www.cdc.gov/nchs/data/ahcd/namcs_summary/2018-namcs-

| Medical Cohorts | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
|---|---|---|---|---|
| **Residents with no chronic conditions or special requirements (i.e., episodic medical care only)** | 2 | 3 | 34,734 | 39,175 |
| **Residents with 1 stable chronic medical condition or age 50+** | 3 | 4 | 20,186 | 21,161 |
| **Residents with 2 chronic medical conditions or with restricted physical capacity requiring accommodation and of any age** | 5 | 6 | 27,147 | 35,082 |
| **Residents with 3+ chronic medical conditions or severe physical illness with high medical usage characteristics (e.g., HIV, advanced age, dialysis) or limited physical capacity / stamina** | 7 | 12 | 28,400 | 40,094 |
| **SNU Residents** | 52 | 52 | 8,687 | 8,687 |
| **IPC Residents** | 122 | 156 | 19,351 | 21,718 |
| Subtotal PCP Visits for Medical Cohorts | | | 138,505 | 165,916 |
| | | | | |
| SUD Cohort[60] | | | | |
| **Residents who may require only education but not SUD treatment** | 0 | 0 | | |
| **Residents who need SUD treatment but not MAT** | 0 | 0 | | |
| **Residents who need SUD treatment including MAT** | 4 | 6 | | |
| Subtotal Visits for SUD Cohorts | | | 32,019 | 43,435 |
| | | | | |
| New Resident Intakes | | | 15,350 | 18,500 |
| | | | | |
| Grand Total PCP Visit Estimate | | | 185,874 | 227,852 |

web-tables-508.pdf

[60] Based on Office of the Assistant Secretary for Planning and Evaluation - Review of Medication - Assisted Treatment Guidelines and Measures for Opioid and Alcohol Use (Nov. 24, 2015), https://aspe.hhs.gov/reports/review-medication-assisted-treatment-guidelines-measures-opioid-alcohol-use-0 and Zoom interviews with plaintiff's correctional medical expert Todd Wilcox, M.D., on 8/26/2021, 9/6/2021, and 9/14/2021

-40-

| PCP Capacity | | Low Mid-Range | High Mid-Range |
|---|---|---|---|
| **Work Days (net of vacation, sick, holidays, continuing medical education ("CME")) per PCP** | | 223 | 223 |
| **Estimated Visits per Day per PCP[61]** | | 10 | 12 |
| **Estimated Visit Capacity per Year Per PCP** | | 2,230 | 2,676 |

| Estimated PCP FTEs Required | Balanced Est. | High Visit Est. | High Mid-Point Estimate |
|---|---|---|---|
| | **76** | **102** | **89** |

### 2.  Psychiatrist Services

Estimated demand outlined in the table below for psychiatrist services includes unplanned episodic outpatient psychiatric care, planned outpatient follow-up, visits for residents in mental health residential beds, and visits to residents in psychiatric inpatient beds or precautionary mental health watch. ADCRR policies for psychiatrist visit intervals per resident represent absolute minimums, and patients on average may require more frequent visits than are stipulated in policy, as a patient's actual psychiatry needs may exceed the minimum required visit timeframes. Total estimated psychiatrist visits per year are calculated using previously presented cohort counts.

| Psychiatrist Staffing Model | Policy / Literature Review: Est. Psychiatrist Visits / Year[62] | Total Estimated Psychiatrist Visits / Year |
|---|---|---|

---

[61] Net five to six working hours per day and on average 30 minutes per encounter based on Zoom interviews with plaintiff's correctional medical expert Todd Wilcox, M.D., on 8/26/2021, 9/6/2021, and 9/14/2021

[62] Based on ADC policies, the court's orders in this case, and Zoom interviews with

| Mental Health Cohort | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
|---|---|---|---|---|
| **Residents with no current mental illness in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with no current mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with current mild/moderate mental illness in isolated housing** | 4 | 6 | 5,847 | 5,012 |
| **Residents with current mild/moderate mental illness not in isolated housing** | 4 | 6 | 23,945 | 21,718 |
| **Residents with serious mental illness in isolated housing** | 4 | 12 | 8,353 | 20,047 |
| **Residents with serious mental illness not in isolated housing** | 4 | 12 | 32,521 | 74,842 |
| **Patients in residential mental health care** | 6 | 12 | 5,012 | 6,682 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 12 | 52 | 5,346 | 8,687 |
| Subtotal Psychiatry Visits for MH Cohorts | | | 81,023 | 136,988 |
| | | | | |
| Total Intakes **for new residents with psychiatrist-prescribed medication at intake** | | | 2,762 | 3,875 |
| | | | | |
| Grand Total Psychiatrist Visit Estimate | | | 83,785 | 140,863 |

| Psychiatrist Capacity | | Low Mid-Range | High Mid-Range |
|---|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per Psychiatrist** | | 223 | 223 |
| **Visits per Day per Psychiatrist**[63] | | 8 | 12 |

plaintiff's correctional mental health expert Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021.

[63] Net 5-6 working hours per day and minimum 30 minutes per visit, with likely average 30-45 minutes per visit, based on the court's orders in Dkt. 3518 and 3861 and Zoom

| Visit Capacity per Year Per Psychiatrist | 1,784 | 2,676 |
|---|---|---|

| Estimated Psychiatrist FTEs Required | Balanced Est. | High Visit Est. | High Mid-Point Estimate |
|---|---|---|---|
| | 38 | 79 | 58 |

### 3.   Mental Health ("MH") Clinician Services

Estimated demand outlined in the table below for mental health clinician services includes unplanned episodic MH care, planned outpatient MH follow-up, visits for residents in mental health residential beds, isolation welfare checks, visits for residents in psychiatric inpatient beds, contacts with patients on precautionary mental health watch, and MH support for transitions in care.  MH Clinicians also are responsible for leading mental health group visits and SUD group visits.

ADCRR policies for MH clinician visit intervals per resident represent absolute minimums, and patients on average may require more frequent visits than are stipulated in policy, as a patient's actual needs for a mental health clinician may exceed the minimum required visit timeframes.  Total estimated MH clinician visits or contacts as part of group therapy, isolation welfare checks and precautionary mental health watch are calculated using previously presented cohort counts.[64]

For the purpose of this analysis, MH group visits are categorized with MH clinician watch contacts because of the relatively similar impact on annual MH clinician workload

---

interviews with plaintiff's correctional mental health expert Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021.

[64] Based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, and despite current ADC practices or policy, BHTs are not qualified within their scope of practice to competently and independently perform isolation watch rounds during which a patient's medical and mental health needs are assessed and evaluated.  In addition, BHTs are not qualified within their scope of practice to competently and independently lead group sessions for patients with mental illness.  Staff with advanced degrees or clinical licensure (e.g., LCSW, RN) command a scope of practice most appropriate to deliver these services.

per resident.   This analysis assumes MH clinician watch contacts (for residents in precautionary mental health watch) are expected to take at least 10 minutes per contact. In addition, this analysis assumes MH welfare contacts for residents in isolated housing (i.e., who are in in maximum security, death row, SMU, protective custody or detention cells) are expected to take 5 to 10 minutes per contact.  The analysis also assumes MH group visits are expected to take one hour and may have on average six participants, i.e., 10 minutes of contact time on average per participant. [65]

| MH Clinician Staffing Model | Policy / Literature Review Est. MH Clinician Visits / Year | | Total Estimated MH Clinician Visits / Year | |
|---|---|---|---|---|
| Mental Health Cohort | **Lower Mid-Range Usage** | **Higher Mid-Range Usage** | **Balanced Estimate** | **High Estimate** |
| **Residents with no current mental illness in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with no current mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with current mild/moderate mental illness in isolated housing** | 12 | 52 | 41,208 | 43,435 |
| **Residents with current mild/moderate mental illness not in isolated housing** | 4 | 12 | 40,651 | 43,435 |
| **Residents with serious mental illness in isolated housing** | 12 | 52 | 31,741 | 86,870 |
| **Residents with serious mental illness not in isolated housing** | 12 | 52 | 124,291 | 324,315 |
| **Patients in residential mental health care** | 12 | 52 | 17,820 | 28,957 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 52 | 365 | 34,832 | 60,976 |
| Subtotal MH Clinician Visits for MH Cohorts | | | 290,542 | 587,988 |

[65] *See supra* n.40.

154384719.1

| MH Group and MH Precaution Watch Contacts | "Policy / Literature Review Est. MH Group Participants + MH Watch Contacts" | | Total Estimated MH Group Participants + MH Watch Contacts | |
|---|---|---|---|---|
| Mental Health Cohort | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
| **Residents with no current mental illness in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with no current mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with current mild/moderate mental illness in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with current mild/moderate mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with serious mental illness in isolated housing** | 156 | 156 | 195,458 | 260,610 |
| **Residents with serious mental illness not in isolated housing** | 52 | 52 | 249,028 | 324,315 |
| **Patients in residential mental health care** | 52 | 52 | 28,957 | 28,957 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 365 | 365 | 60,976 | 60,976 |
| Subtotal MH Group Visits and MH Clinician Watch Contacts for MH Cohorts | | | 534,419 | 674,859 |

| MH Isolation Welfare Contacts | Policy / Literature Review Est. MH Isolation Welfare Rounds | | Total Estimated MH Isolation Welfare Rounds | |
|---|---|---|---|---|
| Mental Health Cohort | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
| **Residents with no current mental** | 52 | 52 | 152,023 | 173,740 |

| | | | | |
|---|---|---|---|---|
| **illness in isolated housing** | | | | |
| **Residents with no current mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with current mild/moderate mental illness in isolated housing** | 52 | 52 | 57,913 | 72,392 |
| **Residents with current mild/moderate mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Residents with serious mental illness in isolated housing** | 156 | 156 | 195,458 | 260,610 |
| **Residents with serious mental illness not in isolated housing** | 0 | 0 | 0 | 0 |
| **Patients in residential mental health care** | 0 | 0 | 0 | 0 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 0 | 0 | 0 | 0 |
| Subtotal MH Group Visits and MH Clinician Watch Contacts for MH Cohorts | | | 405,394 | 506,743 |

| SUD Cohort[66] | Policy / Literature Review Est. SUD Group Visits / Year | Total Estimated SUD Group Visits / Year |
|---|---|---|

---

[66] Based on Office of the Assistant Secretary for Planning and Evaluation - Review of Medication - Assisted Treatment Guidelines and Measures for Opioid and Alcohol Use (Nov. 24, 2015), https://aspe.hhs.gov/reports/review-medication-assisted-treatment-guidelines-measures-opioid-alcohol-use-0, and Zoom interviews with plaintiff's correctional medical expert Todd Wilcox, M.D., on 8/26/2021, 9/6/2021, and 9/14/2021

-46-

| | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
|---|---|---|---|---|
| **Residents who may require only education but not SUD treatment** | 0 | 0 | 0 | 0 |
| **Residents who need SUD treatment but not MAT** | 52 | 156 | 1,266,857 | 2,258,624 |
| **Residents who need SUD treatment including MAT** | 52 | 156 | 644,287 | 1,129,312 |
| Subtotal Visits for SUD Cohorts | | | 1,911,144 | 3,387,936 |

| Total Intakes | Balanced Estimate | High Estimate |
|---|---|---|
| | 15,350 | 18,500 |

| | Balanced Estimate | High Estimate |
|---|---|---|
| Grand Total MH Clinician Visit Estimate | 305,892 | 606,488 |
| Grand Total MH Group Visits + Precautionary MH Watch Contact Estimate | 2,445,562 | 4,062,795 |
| Grand Total MH Isolation Welfare MH Contact Estimate | 405,394 | 506,743 |

| MH Clinician Capacity | MH Clinician Visits | | Patients in Groups + Watch Contacts | | Isolation Welfare Contacts | |
|---|---|---|---|---|---|---|
| | Low Mid-Range | High Mid-Range | Low Mid-Range | High Mid-Range | Low Mid-Range | High Mid-Range |
| **Work Days (net of vacation, sick, holidays, CME) per MH Clinician** | 223 | 223 | 223 | 223 | 223 | 223 |
| **Number of Visits, Watch/Welfare Contacts, or Patients Participating in Groups per MH Clinician per Day[67]** | 8 | 12 | 50 | 60 | 50 | 120 |

[67] Net five to six working hours per day and minimum average 30-45 minutes per visit, average of at least ten minutes per mental health precaution watch, average of at least ten minutes per participant for groups based on average six per group one hour per group,

-47-

| Capacity per Year Per MH Clinician | 1,784 | 2,676 | 11,150 | 13,380 | 11,150 | 26,760 |
|---|---|---|---|---|---|---|

| Estimated MH Clinician FTEs Required | Balanced Est. | High Visit Est. | High Mid-Point Estimate |
|---|---|---|---|
| | 358 | 750 | 554 |

### 4.   Registered Nurse ("RN") Services

RN workload and FTEs in this model are driven by several factors:

- Support for specialized healthcare beds, e.g., ICP, SNU, MH residential, psychiatric inpatient and MH precautionary watch;

- 24-hour daily coverage of an institution's healthcare needs, including round-the-clock availability for urgent and emergency care needs; and

- Support for the primary care team, including intakes, HNR triage, episodic nursing care, nursing care for patients with chronic conditions, and review of patients returning from specialty or hospital care. As described earlier, primary care in the community is delivered in a team-based, patient-centered approach. This means that a core group of consistent providers deliver healthcare services to a relatively stable panel of patients. The staffing model components associated with primary care are built based on these community standard practices. A feature of the primary care team model is assignment of nursing and paraprofessional staffing (e.g., RN, LPN, MA, pharmacy) directly proportionate to the number of primary care providers. [68]

---

average of five to ten minutes per isolation welfare encounter; based on the court's orders in Dkt. 3518 and 3861 and Zoom interviews with plaintiff's correctional mental health expert Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021.

[68] For more on primary care teams and "teamlets", including staffing models, see AJMC - The Patient-Centered Medical Home in the Veterans Health Administration (July 13, 2013), https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration; White Paper - Creating Patient-centered Team-based Primary Care by

In light of the significant primary workload associated with HNR triage, intakes, episodic care, chronic care, case management and other correctional healthcare nursing duties,[69] the model allocates RN staff at a ratio of 2 RNs to each PCP (excluding allocations for specialized healthcare beds and 24-hour nursing coverage at each location, which are addressed separately in the RN staffing model).

| RN Staffing Model | Policy / Literature Review Hours per Resident Day | | Total Estimated Hours per Year[70] | |
|---|---|---|---|---|
| Medical Cohort | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
| **SNU Residents** | 0.2 | 0.4 | 18,293 | 24,390 |
| **IPC Residents** | 0.8 | 2.4 | 81,302 | 121,952 |
| Subtotal Hours for Medical Cohorts | | | 99,594 | 146,343 |

Agency for Healthcare Research and Quality (March 2016), https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf; Department of Veterans Affairs - Patent Centered Management Module (PCMM) for Primary Care (June 20, 2017), https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430.

[69] For examples, see NCCHC - Correctional Nursing Practice: What You Need to Know https://www.ncchc.org/cnp-intro and Department of Nursing - What to Expect as a Correctional Care Nurse and How to Avoid Burnout in Challenging Settings https://nursing.usc.edu/blog/correctional-nurse-career/.

[70] Estimates for RN hours per resident day in SNU, IPC, MH residential, PIP and MH precautionary watch units based on: Carol L. Howe, *Staffing Ratios in Nursing Homes*, Arizona Geriatrics Society Vol. 15, No. 2 ("Staffing Ratios in Nursing Homes"); National Central for Health Statistics - Vital and Health Statistics (February 2019) Long-term Care Providers and Services Users in the United States, 2015-2016, https://www.cdc.gov/nchs/data/series/sr_03/sr03_43-508.pdf; Health Serv Insights (June 29, 2020) Appropriate Nurse Staffing Levels for U.S. Nursing Homes, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC7328494/; PSNet - Nursing and Patient Safety (Updated March 2021), https://psnet.ahrq.gov/primer/nursing-and-patient-safety; National Central for Health Statistics - Vital and Health Statistics (February 2019) Long-term Care Providers and Services Users in the United States, 2015-2016, https://www.cdc.gov/nchs/data/series/sr_03/sr03_43-508.pdf.

| Mental Health Cohort | | | | |
|---|---|---|---|---|
| **Patients in residential mental health care** | 0.2 | 0.4 | 60,976 | 81,302 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 0.8 | 2.4 | 97,562 | 146,343 |
| Subtotal Hours for Mental Health Cohorts | | | 158,538 | 227,644 |

| RN Capacity | Low Mid-Range | High Mid-Range |
|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per RN** | 223 | 223 |
| **Net Working Hours per Day per RN** | 6 | 8 |
| **Hours Capacity per Year Per RN** | 1,338 | 1,784 |

| RN FTEs | Balanced Est. | High Est. | High Mid-Point Estimate |
|---|---|---|---|
| Est. Subtotal RN FTEs Required for SNU, IPC, Residential MH and PIP/Watch | **165** | **280** | **222** |

| Primary Care Allocations (for determining RN FTEs associated with the Primary Care Team) | Balanced Est. | High Est. | High Mid-Point Estimate |
|---|---|---|---|
| **Estimated Total PCP FTEs Required** | 76 | 102 | 89 |
| **Est PCP FTEs for SNU/IPC Patients** | -11 | -14 | -13 |
| **Net PCPs for Primary Care (including SUD) and intakes** | 64 | 89 | 76 |

| | | | |
|---|---|---|---|
| Subtotal FTEs with RN:PCP Staffing 2:1 for Primary Care[71] | 129 | 177 | 153 |
| Subtotal 1 RN per watch per facility (24/7/365) dedicated to urgent / emergent care, including adjustment for weekends and relief factor[72] | 49 | 49 | 49 |

[71] 2:1 RN:PCP ratio is for primary care nursing, specifically to provide coverage for HNR triage, RN FTF visits for episodic or chronic care, and reviews of patients returning from specialty or hospital care; new and returning resident intake workload matches PCP workload, i.e., RNs will see as many intakes as PCPs; RN FTEs are allocated separately for specialized beds and are accounted for as part of medical and mental health cohorts in the prior table

[72] Required per policy (for example, see CGAR01); also provides primary coverage for urgent and emergent care; secondary duty includes healthcare review of residents transferring to and from other locations.

| | | | |
|---|---|---|---|
| Total Estimated RN FTEs | 343 | 506 | 424 |

## 5.    Licensed Practical Nurse ("LPN") Services

LPN workload and FTEs in this model are driven by several factors:

- Support for specialized healthcare beds, e.g., ICP, SNU, MH residential, psychiatric inpatient and MH precautionary watch;

- Medication administration, including for:
  - General population residents (e.g., at Pill Windows)
  - Residents in isolated housing (e.g., at cell front)
  - Residents in IPC and SNU beds
  - Residents in MH residential beds
  - Patients in psychiatric inpatient beds or on precautionary mental health watch

- Support for the primary care team, including episodic, chronic, and urgent care within the LPN scope of practice.  As described earlier, primary care in the community is delivered in a team-based, patient-centered approach.  This means that a core group of consistent providers deliver healthcare services to a relatively stable panel of patients.   The staffing model components associated with primary care are built based on these community standard practices.  A feature of the primary care team model is assignment of nursing and paraprofessional staffing (e.g., RN, LPN, MA, pharmacy) directly proportionate to the number of primary care providers. [73]

---

[73]  For more on primary care teams and "teamlets", including staffing models, see AJMC - The Patient-Centered Medical Home in the Veterans Health Administration (July 13, 2013),    https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration; White Paper - Creating Patient-centered Team-based Primary Care by   Agency   for   Healthcare   Research   and   Quality   (March   2016),

154384719.1

A 2:1 LPN:PCP ratio provides for support for a) full operational pill line coverage for the patient panel at the A.M., noon, P.M. and HS[74] pill passes that extend beyond a single 8-hour shift, plus b) primary and urgent care support between pill lines (excluding allocations for specialized healthcare beds, which are addressed separately in the LPN staffing model).

| LPN Staffing Model | Policy / Literature Review Hours per Resident Day[75] | | Total Estimated Hours per Year | |
|---|---|---|---|---|
| Medical Cohort | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
| **SNU Residents** | 0.2 | 0.3 | 15,244 | 18,293 |
| **IPC Residents** | 0.6 | 1.7 | 58,435 | 86,383 |
| Subtotal Hours for Medical Cohorts | | | 73,680 | 104,676 |
| | | | | |
| Mental Health Cohort | | | | |
| **Patients in residential mental health care** | 0.2 | 0.3 | 50,813 | 60,976 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 0.6 | 1.7 | 70,123 | 103,659 |
| Subtotal Hours for Mental Health Cohorts | | | 120,936 | 164,636 |

---

https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf; Department of Veterans Affairs - Patent Centered Management Module (PCMM) for Primary Care (June 20, 2017), https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430.

[74] HS means: *hora somni* or to "take at bedtime"

[75] Estimated LPN hours per resident day based on: Staffing Ratios in Nursing Homes, *supra* note 68; National Central for Health Statistics - Vital and Health Statistics (February 2019) Long-term Care Providers and Services Users in the United States, 2015-2016, https://www.cdc.gov/nchs/data/series/sr_03/sr03_43-508.pdf; Health Serv Insights (June 29, 2020) Appropriate Nurse Staffing Levels for U.S. Nursing Homes, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC7328494/.

154384719.1

| LPN Capacity | | Low Mid-Range | High Mid-Range |
|---|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per LPN** | | 223 | 223 |
| **Net Working Hours per Day per LPN** | | 6 | 8 |
| **Hours Capacity per Year Per LPN** | | 1,338 | 1,784 |

| LPN FTEs | Balanced Est. | High Est. | High Mid-Point Estimate |
|---|---|---|---|
| Est. Subtotal LPN FTEs Required for SNU, IPC, Residential MH and PIP/Watch | 125 | 201 | 163 |
| Primary Care Allocations (for determining LPN FTEs associated with the Primary Care Team) | **Balanced Est.** | **High Est.** | **High Mid-Point Estimate** |
| **Estimated Total PCP FTEs Required** | 76 | 102 | 89 |
| **Est PCP FTEs for SNU/IPC Patients and Intakes** | -18 | -22 | -20 |
| **Net PCPs for Primary Care (including SUD)** | 58 | 80 | 69 |
| Subtotal FTEs with LPN:PCP Staffing 2:1 for Primary Care[76] | **116** | **160** | **138** |
| Total Estimated LPN FTEs | **241** | **362** | **301** |

### 6.    Medical Assistant ("MA") Services

MA workload is driven exclusively by PCP staffing, and in the staffing model for this analysis, the MA is assumed to only support PCPs in the primary care clinic and during intakes.  The primary duties of the MA are to support unplanned episodic PCP visits, planned chronic care PCP visits, new and returning resident intakes with PCPs, and any other face-to-face visits either scheduled or unscheduled and accepted as a "walk-in" with PCPs.

---

[76] LPN ratio only is for primary care; LPNs are not required to support new or returning resident intakes; a separate LPN allocation is already calculated for their support of specialized bed needs in the previous table; a 2:1 LPN:PCP ratio provides for support for a) full operational pill line coverage for the patient panel at the AM, noon, PM and HS pill passes plus b) primary and urgent care support between pill lines

This workload model is consistent with how primary care in the community is delivered, i.e., in a team-based, patient-centered approach. This means that a core group of consistent providers deliver healthcare services to a relatively stable panel of patients. The staffing model components in this analysis associated with primary care are constructed based on these community standard practices. A feature of the primary care team model is assignment of nursing and paraprofessional staffing (e.g., RN, LPN, MA, pharmacy) directly proportionate to the number of primary care providers. [77]

| MA Staffing Model | Balanced Est. | High Visit Est. | High Mid-Point Estimate |
|---|---|---|---|
| **Estimated Total PCP FTEs Required** | 76 | 102 | 89 |
| **Est PCP FTEs for SNU/IPC Patients** | 11 | 14 | 13 |
| **Net PCPs for Primary Care (including SUD) and Intakes** | 64 | 89 | 76 |
| | | | |
| MA:PCP Staffing 1:1 for Primary Care and Intakes | **64** | **89** | **76** |

### 7. Nursing Assistant ("NA") / Patient Care Technician ("PCT") Services

The primary role for NA and PCT staff is to provide support for activities of daily living among SNU and ICP residents. Workload estimates are entirely based on the expected census, level of care and the estimated hours per resident per day required to provide adequate support to the patients in these specialized medical beds.

---

[77] For more on primary care teams and "teamlets", including staffing models, see AJMC - The Patient-Centered Medical Home in the Veterans Health Administration (July 13, 2013), https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration; Creating Patient-centered Team-based Primary Care, Agency for Healthcare Research and Quality White Paper, https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf; Department of Veterans Affairs - Patent Centered Management Module (PCMM) for Primary Care (June 20, 2017), https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430.

| NA / PCT Staffing Model | Policy / Literature Review Hours per Resident Day[78] | | Total Estimated Hours per Year | |
|---|---|---|---|---|
| **Medical Cohort** | **Lower Mid-Range Usage** | **Higher Mid-Range Usage** | **Balanced Estimate** | **High Estimate** |
| **SNU Residents** | 1 | 3 | 121,952 | 182,929 |
| **IPC Residents** | 3 | 5 | 203,254 | 254,067 |
| Total Hours for Medical Cohorts | | | 325,206 | 436,996 |

| NA / PCT Capacity | Low Mid-Range | High Mid-Range |
|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per NA / PCT** | 223 | 223 |
| **Net Working Hours per Day per NA / PCT** | 6 | 8 |
| **Hours Capacity per Year Per NA / PCT** | 1,338 | 1,784 |

| Estimated NA / PCT FTEs Required | Balanced Estimate | High Estimate | High Mid-Point Estimate |
|---|---|---|---|
| | 208 | 327 | 267 |

## 8.    Behavioral Health Technician ("BHT") Services

Similar to NA and PCT staff, the BHT's primary role is to provide support for

---

[78] Estimated NA/PCT hours per resident day are based on data and guidelines from: Staffing Ratios in Nursing Homes, *supra* note 68; Health Serv Insights (June 29, 2020) Appropriate Nurse Staffing Levels for U.S. Nursing Homes, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC7328494/; KFF - State Health Facts - Average Nurse Hours per Resident Day in All Certified Nursing Facilities (2019), https://www.kff.org/other/state-indicator/average-nurse-hours-per-resident-day-in-all-certified-nursing-facilities-2003-2014; National Central for Health Statistics - Vital and Health Statistics (February 2019) Long-term Care Providers and Services Users in the United States, 2015-2016, https://www.cdc.gov/nchs/data/series/sr_03/sr03_43-508.pdf.

activities of daily living among patients in specialized healthcare beds, however their specialty is patients with psychiatric needs, i.e., individuals in MH residential, psychiatric inpatient, and mental health precautionary watch settings. Workload estimates are entirely based on the expected census, level of care and the estimated hours per resident per day required to provide adequate support to the patients with these highest-level specialized mental health needs.[79]

| BHT Staffing Model | Policy / Literature Review Hours per Resident Day | | Total Estimated Hours per Year | |
|---|---|---|---|---|
| Mental Health Cohort | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
| **Patients in residential mental health care** | 1 | 3 | 406,508 | 609,762 |
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 3 | 5 | 243,905 | 304,881 |
| Totals for MH Cohorts | | | 650,412 | 914,643 |

| BHT Capacity | Low Mid-Range | High Mid-Range |
|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per BHT** | 223 | 223 |
| **Net Working Hours per Day per BHT** | 6 | 8 |
| **Hours Capacity per Year Per BHT** | 1,338 | 1,784 |

---

[79] Based on Zoom interviews with Pablo Stewart, M.D. on 8/23/2021 and 9/20/2021, and despite current ADC practices or policy, BHTs are not qualified within their scope of practice to competently perform isolation watch rounds during which a patient's medical and mental health needs are assessed and evaluated. In addition, BHTs are not qualified within their scope of practice to competently lead group sessions for patients with mental illness. Staff with advanced degrees or clinical licensure (e.g., LCSW, RN) command a scope of practice most appropriate to deliver these services.

154384719.1

| Estimated BHT FTEs Required | Balanced Est. | High Est. | High Mid-Point Estimate |
|---|---|---|---|
| | 417 | 684 | 550 |

### 9. Pharmacy Technician Services

Pharmacy Technician workload is driven exclusively by pill line demand. In the staffing model for this analysis, one Pharmacy Tech is assumed to support each daily line (including all four pill passes, i.e., morning, noon, afternoon and HS) for a single PCPs panel. For the purposes of this model, Pharmacy Tech staffing is driven by the same formula used to allocate LPN staffing, which also primarily is focused on administering medications.

Ratio-based allocation for pharmacy services within the primacy care team is consistent with how primary care in the community is delivered, i.e., in a team-based, patient-centered approach. This means that a core group of consistent providers deliver healthcare services to a relatively stable panel of patients. The staffing model components in this analysis associated with primary care are constructed based on these community standard practices. A feature of the primary care team model is assignment of nursing and paraprofessional staffing (e.g., RN, LPN, MA, pharmacy) directly proportionate to the number of primary care providers, and in this case, proportionate to LPNs, the model for which is based on the count of PCPs not allocated to. [80]

---

[80] For more on primary care teams and "teamlets", including staffing models, see AJMC - The Patient-Centered Medical Home in the Veterans Health Administration (July 13, 2013), https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration; White Paper - Creating Patient-centered Team-based Primary Care by Agency for Healthcare Research and Quality (March 2016), https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf; Department of Veterans Affairs - Patent Centered Management Module (PCMM) for Primary Care (June 20, 2017),

-57-

| Pharmacy Tech Staffing Model | Balanced Est. | High Visit Est. | High Mid-Point Estimate |
|---|---|---|---|
| **Estimated Total LPNs Required (2 per PCP for one panel's 4 daily pill passes)** | 116 | 160 | 138 |
| **Estimated Daily Pill Lines (4 pill passes per day)** | 58 | 80 | 69 |
| **Estimated Pharm Techs per Pill Line per Day** | 1 | 1 | 1 |
| Estimated Pharm Tech FTEs | **58** | **80** | **69** |

### 10.   Laboratory Technician Services

Laboratory Technician workload is driven exclusively by laboratory orders from PCPs and psychiatrists.  It is a good practice for these staff to be exclusively responsible for specimen draws and collection instead of delegating this function to other staff with different or higher licensure but who are less specialized in laboratory-related workflows.

Processing lab samples, including managing supplies and handling specimens is a complicated process over the breadth of specimens collected from patients.  Other staff do not perform these functions frequently or with the level of specialization of a Laboratory Technician, which can result in lab errors or other inefficiencies.[81]

There are at least two sets of benchmarks that can be used to estimate the potential volume of laboratory specimens:  one based on the number of provider visits, and a second based on the rate of laboratory specimens process in the population overall.  The findings from these two methods are merged to arrive at a blended estimate.

| ADCRR Lab Tech Staffing Model: | Balanced Est. | High Est. |
|---|---|---|

https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430.

[81]  Based on 10/4/2021 email from plaintiff's correctional medical specialist Todd Wilcox, M.D.

154384719.1

| | | |
|---|---|---|
| **Estimated Total Annual PCP Visits, including SUD, excluding Intake** | 170,524 | 209,352 |
| **Estimated Total Annual Psychiatry Visits, excluding Intake** | 81,023 | 136,988 |
| **Estimated Total Annual PCP and Psychiatry Visits, excluding Intake** | 246,981 | 346,339 |
| | | |
| **Estimated Rate of Patients with Laboratory Orders per PCP or Psychiatry Visit[82]** | 24% | 24% |
| **Estimated Average Number of Specimens per Visit with Lab Order** | 1 | 2 |
| Subtotal Estimated Annual Laboratory Specimens from PCP or Psychiatry Visits | 60,371 | 166,243 |
| | | |
| **Estimated Total Annual Intakes** | 15,350 | 18,500 |
| **Estimated Rate of Patients with Laboratory Orders per Intake** | 100% | 100% |
| **Estimated Average Number of Specimens per Intake with Lab Order[83]** | 1 | 2 |
| Subtotal Estimated Annual Laboratory Specimens from Intake Visits | 15,350 | 37,000 |
| | | |
| Estimated Visit-Based Total Annual Laboratory Specimens | 75,721 | 203,243 |
| **Population-Based Laboratory Volume Estimate** | | |
| **Estimated Census** | 27,843 | |
| **Estimated Rate of Laboratory Specimens per Resident per Year[84]** | 24.4 | |
| Estimated Population-Based Annual Laboratory Specimens | 680,758 | |

---

[82]  Based on CDC - Characteristics of Office - based Physician Visits 2019 (May 2021) https://www.cdc.gov/nchs/products/databriefs/db408.htm; at least one lab per visit in which one or more labs are ordered; more than one lab may be ordered per visit, which may require more than one specimen.

[83]  At least one lab per intake in which one or more labs are ordered; more than one lab may be ordered per intake, which may require more than one specimen.

[84]  Based on Center for Surveillance, Epidemiology, and Laboratory Services - Big Data; CMS's Quality Improvement Evaluation System (QIES) and Proficiency Testing Database by          Thomas          Taylor,          Jr. https://www.cdc.gov/cliac/docs/addenda/cliac0418/17_Taylor_Lab_Landscape.pdf.

| | Balanced Est. | High Est. |
|---|---|---|
| Estimated Annual Laboratory Specimens[85] | 378,240 | 442,000 |

| Lab Tech Capacity | Low Mid-Range | High Mid-Range |
|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per Lab Tech** | 223 | 223 |
| **Lab Specimens Processed per Hour per Lab Tech[86]** | 6 | 12 |
| **Estimated Net Working Hours per Day per Lab Tech** | 6 | 8 |
| **Lab Specimen Capacity per Year Per Lab Tech** | 1,338 | 2,676 |

| Estimated Lab Tech FTEs Required | Balanced Estimate | High Estimate | High Mid-Point Estimate |
|---|---|---|---|
| | 188 | 330 | 259 |

## 11.    Medical Radiologic Technologist Services

Medical Radiologic Technologist workload is driven primarily by imaging orders from PCPs.  Estimated imaging orders is based on a multiplier of non-SUD PCP visits, including visits for new and returning resident intakes, the counts of which were estimated earlier in this staffing model analysis.

| MR Tech Staffing Model | Balanced Est. | High Est. |
|---|---|---|

---

[85] Based on the average of the a) balanced or high and b) population-based estimates

[86] Laboratory technician throughput estimates based on: Oxford Academic Lab Medicine - Hospital Automates Phlebotomy Department for Efficiency and Patent Safety (Sept. 2005) https://academic.oup.com/labmed/article/36/9/528/2657433;    Center    for    Phlebotomy Education - Patients Per Hour: How Many Should You Draw (May 6, 2020), https://www.phlebotomy.com/phlebotomyblog/how-fast-is-fast-enough.html;    Oxford Academic Lab Medicine - Phlebotomy Cycle Time Related to Phlebotomist Experience and/or   Hospital   Location,   https://academic.oup.com/labmed/article/47/1/83/2505042; CAP TODAY - Lab shoots for better phlebotomy services, satisfied patients (2016), https://www.captodayonline.com/lab-shoots-for-better-phlebotomy-service-satisfied-patients/; Mayo Clinic Laboratories - Staffing to Workload in Phlebotomy Areas - Direct Effort (March 1, 2019), https://news.mayocliniclabs.com/2018/03/01/staffing-workload-phlebotomy-areas-direct-effort/

| | | |
|---|---|---|
| **Estimated Total Annual PCP Visits, including Intake, excluding SUD** | 170,524 | 209,352 |
| **Estimated Rate of Patients with X-Ray Orders per non-SUD PCP Visit[87]** | 13% | 13% |
| **Estimated Average Number of Images per Visit with X-Ray Order** | 1 | 1 |
| Subtotal Estimated Annual Laboratory Orders from non-SUD PCP Visits | 22,168 | 27,216 |

| MR Tech Capacity | Low Mid-Range | High Mid-Range |
|---|---|---|
| **Work Days (net of vacation, sick, holidays, CME) per MRT** | 223 | 223 |
| **Estimated Average Imaging Visits per hour per MRT[88]** | 1.5 | 1.6 |
| **Estimated Net Working Hours per Day per MRT** | 6 | 8 |
| **X-Ray Capacity per Year Per MRT** | 2,007 | 2,854 |

| Estimated MRT FTEs Required | Balanced Est. | High Est. | High Mid-Point Est. |
|---|---|---|---|
| | 9 | 14 | 11 |

### 12. Dentist, Dental Assistant and Registered Dental Hygienist ("RDH") Services

ADCRR policy provides for annual preventive dental care visits in addition to necessary dental procedures. In addition, a dental screening is performed during the intake of any new or returning prison resident.

Because the nature of evaluation at intake is not preventive or restorative but instead

---

[87]  Based on CDC - Characteristics of Office - based Physician Visits 2019 (May 2021) https://www.cdc.gov/nchs/products/databriefs/db408.htm.

[88]  Based on estimates from: JACR - Measuring and Improving Productivity in General Radiology (October 1, 2010), https://www.jacr.org/article/S1546-1440(10)00262-0/fulltext; Advisory Board - Imaging Productivity and Turnaround Time Benchmarks Preview, https://advisory-prod.azureedge.net/-/media/project/advisoryboard/shared/research/ipp/success-pages/imaging-productivity-and-turnaround-time-benchmarks-report.pdf; Journal of Digital Imaging -SCAR Radiologic Technologist Survey: Analysis of the Impact of Digital Technologies on Productivity https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3613256/pdf/10278_2002_Article_10.1007-+s10278-002-0021-8.pdf.

is an assessment of the new or returning resident's oral health, it is treated as a separately required service in addition to those required as part of an annual preventive visit (e.g., including related hygiene, etc.).   Workload and demand related to dental intakes is therefore distinct from annual or episodic preventive and restorative dental care.

| Dentist Staffing Model | Policy / Literature Review Est. Dentist Visits / Year | | Total Estimated Dentist Visits / Year | |
| --- | --- | --- | --- | --- |
| | Lower Mid-Range Usage | Higher Mid-Range Usage | Balanced Estimate | High Estimate |
| Census Multiplier[89] | 1 | 1.3 | 32,019 | 36,196 |
| Intakes | | | 15,350 | 18,500 |
| Grand Total Dentist Visit Estimate | | | 47,369 | 54,696 |

| Dentist Capacity | Low Mid-Range | High Mid-Range |
| --- | --- | --- |
| Work Days (net of vacation, sick, holidays, CME) per Dentist | 223 | 223 |
| Visits per Day per Dentist[90] | 6 | 9 |
| Visit Capacity per Year Per Dentist | 1,338 | 2,007 |

| Estimated Dentist FTEs Required | Balanced Est. | High Visit Est. | High Mid-Point Est. |
| --- | --- | --- | --- |
| | 28 | 41 | 35 |

[89] Based on ADC policy and data from MEPS - Research Findings #38 - Dental Services: Use, Expenses of Payment, Coverage and Procedure Type, 1996-2015 https://meps.ahrq.gov/data_files/publications/rf38/rf38.pdf.

[90] Estimated dentist capacity based on: U.S. Dept. of Veterans Affairs - Assessment G (Staffing/Productivity/Time Allocation) (September 1, 2015) https://www.va.gov/HEALTHPOLICYPLANNING/Assessment/Assessment_G_Staffing _Productivity.pdf; Operations Manual for Health Center Oral Health Programs - Chapter Five: Workforce and Staffing http://www.nnoha.org/nnoha-content/uploads/2013/08/OpManualChapter5.pdf; Safety Net Dental Clinic Manual - Section 3 Staffing - Staffing Configurations, https://www.dentalclinicmanual.com/2-facilities/sec3-01.php; 2015 Dental Assistant Workforce in the United States, https://oralhealthworkforce.org/wp-content/uploads/2015/11/Dental_Assistant_Workforce_2015.pdf.

154384719.1

Dental Assistant and Dental Hygienist workload is expected to be proportionate to that of a Dentist, with community standard dental paraprofessional staffing in the range of 2:1 Dental Assistants to Dentists and 1:1 for Dental Hygienists.[91]

| Dental Assistant Staffing Model | Balanced Est. | High Visit Est. | High Mid-Point Est. |
|---|---|---|---|
| **Estimated Total Dentist FTEs Required** | 28 | 41 | 35 |
| DA:Dentist Staffing 2:1 | **57** | **82** | **69** |

| RDH Staffing Model | Balanced Est. | High Visit Est. | High Mid-Point Est. |
|---|---|---|---|
| **Estimated Total Dentist FTEs Required** | 28 | 41 | 35 |
| RDH:Dentist Staffing 1:1 | **28** | **41** | **35** |

**v.    What is the gap between the current ADCRR healthcare staffing plan and the healthcare staffing required based on this analysis?**

Based on the estimated cohort distributions, the expected range of service utilization, and estimated clinician throughput, the following staffing FTE ranges are expected to satisfy expected demand for healthcare services by ADCRR residents. These ranges are presented with data on current hired and contracted positions for each classification in this analysis. Healthcare positions not staffed at prison locations (i.e., "Regional" classifications) are excluded from this comparative analysis, as are supervisory positions not providing face-to-face direct patient care as their primary duty.

Using this approach and based on the available evidence to support this analysis, it appears that there is a significant gap between the current number of contracted or hired staff providing healthcare services to ADCRR residents and the estimated number of staff needed in the model. Estimates are provided as a range based on the variability of assumptions used in the model; percentages in the table below may not tie due to rounding.

---

[91] Based on: Safety Net Dental Clinic Manual - Section 3 Staffing - Staffing Configurations https://www.dentalclinicmanual.com/2-facilities/sec3-01.php;
2015 Dental Assistant Workforce in the United States, https://oralhealthworkforce.org/wp-content/uploads/2015/11/Dental_Assistant_Workforce_2015.pdf.

154384719.1

| FTEs by Classification | Staffing Model Output Range | | Current ADCRR Staffing | | % Difference Between Current and Modeled Staffing | |
|---|---|---|---|---|---|---|
| | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
| Staff PCP | 76 | 89 | 57 | 53 | -30% | -40% |
| Staff Psychiatrist | 38 | 58 | 31 | 31 | -17% | -47% |
| Staff MH Clinician | 358 | 554 | 75 | 100 | -72% | -82% |
| Staff BHT | 417 | 550 | 27 | 29 | -93% | -95% |
| Staff NA / PCT | 208 | 267 | 101 | 99 | -52% | -63% |
| Staff LPN + MA | 305 | 378 | 135 | 185 | -39% | -51% |
| Staff RN | 343 | 424 | 168 | 229 | -33% | -46% |
| Staff Lab Tech | 188 | 259 | 9 | 6 | -97% | -98% |
| Staff MRT | 9 | 11 | 8 | 8 | -12% | -29% |
| Staff Pharm Tech | 58 | 69 | 35 | 31 | -47% | -55% |
| Staff Dentist | 28 | 35 | 16 | 19 | -33% | -45% |
| Staff DA | 57 | 69 | 41 | 43 | -24% | -38% |
| Staff RDH | 28 | 35 | 0 | 0 | -100% | -100% |

Among the more prominent potential staffing shortages:

- MH Clinicians, the understaffing of which may reflect the unmet demand for mental health counseling and professionally-led mental health group sessions;

-64-

154384719.1

- BHTs, the understaffing of which may reflect unmet specialized mental health bed demands (i.e., MH residential, psychiatric inpatient, and precautionary MH watch);

- NAs and PCTs, the understaffing of which may reflect unmet specialized medical bed needs (i.e., SNU and IPC);

- Lab Techs, the understaffing of which may reflect lab specimen handling workflows where nurses or other licensed and certified staff are drawing samples to fulfill lab orders instead of the Lab Techs, which is an exceptionally inefficient use of healthcare resources (i.e., healthcare staff should be assigned to duties at the maximum capacity of, but not to exceed, their scope of licensure or certification) that introduces potential for error due to the complexity of laboratory workflows; and

- RDHs, who typically support dental clinic workload in the free world but who are completely missing from current ADCRR healthcare staffing.

**B.     Institution-level staffing projections and gap analysis**

In applying this statewide staffing model to the ten ADCRR Locations, estimates for the number and type of healthcare staff needed can be created for each prison, along with a comparison to current staffing levels. The location-specific estimates use the same model and assumptions as the state-wide estimates, adjusted for types of housing and services available at each of the locations. The following table summarizes the location-specific differences accounted for in the estimates:

| Location-Specific Characteristics Accounted for in Staffing Estimates | |
|---|---|
| **Douglas** | No capacity for residents with mental illness or MH precaution watch needs; no capacity for residents with three or more chronic conditions, limited physical capacity / stamina, or IPC/SNU level of care needs |
| **Eyman** | No capacity for residents with IPC/SNU level of care needs |
| **Florence** | No capacity for residents with MH residential, psychiatric inpatient or MH precaution watch needs; |

154384719.1

| Lewis | No capacity for residents with MH residential needs; no residents with SNU level of care needs; all minors (male and female) incarcerated here |
| --- | --- |
| Perryville | All female intakes here; all female residents (except minors) incarcerated here; full spectrum of cohorts |
| Phoenix | All male intakes here; no capacity for residents with IPC/SNU level of care needs; all inpatient mental health patients here |
| Safford | No capacity for residents with mental illness or MH precaution watch needs; no capacity for residents with three or more chronic conditions, limited physical capacity / stamina, or IPC/SNU level of care needs |
| Tucson | Full spectrum of cohorts |
| Winslow | No capacity for residents with mental illness or MH precaution watch needs; no capacity for residents with three or more chronic conditions, limited physical capacity / stamina, or IPC/SNU level of care needs |
| Yuma | No capacity for residents with MH residential, psychiatric inpatient or MH precaution watch needs; no capacity for residents with IPC/SNU level of care needs |

Adjustments to the models for each location impacted the assumptions about how the population is distributed among the medical and mental health cohorts. No institution-specific adjustments were made for the SUD cohorts. In addition, for the purposes of estimating local staffing needs, clinician throughput was not adjusted for the proportion of local census or capacity in isolated housing, although the number of residents in isolated housing may be a factor impacting healthcare staffing needs due to potential clinician throughput constraints (i.e., based on Zoom interviews with plaintiff's correctional medical expert Todd Wilcox, M.D., on 8/26/21, 9/6/21, and 9/14/21). However, local isolated housing proportions were considered for estimating the number of residents requiring isolation welfare checks.

The two tables below display the percentage distributions used for medical cohorts at each of the ten locations, with column A representing the estimated healthier case-mix mid-range percentages and column B representing the estimated sicker case-mix mid-range percentages:

| Case-Mix Percentage Ranges by Cohort | Statewide | Douglas | Eyman | Florence | Perryville | Phoenix |
| --- | --- | --- | --- | --- | --- | --- |

| Medical Cohort | A | B | A | B | A | B | A | B | A | B | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residents with no chronic conditions or special requirements (i.e., episodic medical care only) | 52 | 47 | 63 | 60 | 46 | 40 | 60 | 57 | 44 | 38 | 46 | 40 |
| Residents with 1 stable chronic medical condition or age 50+ | 22 | 19 | 22 | 19 | 22 | 19 | 22 | 19 | 22 | 19 | 22 | 19 |
| Residents with 2 chronic medical conditions or with restricted physical capacity requiring accommodation and of any age | 15 | 21 | 15 | 21 | 15 | 21 | 15 | 21 | 15 | 21 | 15 | 21 |
| Residents with 3+ chronic medical conditions or severe physical illness with high medical usage characteristics (e.g., HIV, advanced age, dialysis) or limited physical capacity / stamina | 10 | 12 | 0 | 0 | 17 | 20 | 0 | 0 | 17 | 20 | 17 | 20 |
| SNU Residents | 0.6 | 0.6 | 0 | 0 | 0 | 0 | 1.6 | 1.6 | 1.6 | 1.6 | 0 | 0 |
| IPC Residents | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 0.9 | 0.9 | 0.9 | 0.9 | 0 | 0 |

| Case-Mix Percentage Ranges by Cohort | Statewide | | Lewis | | Safford | | Tucson | | Winslow | | Yuma | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Cohort | A | B | A | B | A | B | A | B | A | B | A | B |
| Residents with no chronic conditions or special requirements (i.e., episodic medical care only) | 52 | 47 | 62 | 59 | 63 | 60 | 44 | 38 | 63 | 60 | 46 | 40 |
| Residents with 1 stable chronic medical condition or age 50+ | 22 | 19 | 22 | 19 | 22 | 19 | 22 | 19 | 22 | 19 | 22 | 19 |

154384719.1

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residents with 2 chronic medical conditions or with restricted physical capacity requiring accommodation and of any age | 15 | 21 | 15 | 21 | 15 | 21 | 15 | 21 | 15 | 21 | 15 | 21 |
| Residents with 3+ chronic medical conditions or severe physical illness with high medical usage characteristics (e.g., HIV, advanced age, dialysis) or limited physical capacity / stamina | 10 | 12 | 0 | 0 | 0 | 0 | 17 | 20 | 0 | 0 | 17 | 20 |
| SNU Residents | 0.6 | 0.6 | 0 | 0 | 0 | 0 | 1.6 | 1.6 | 0 | 0 | 0 | 0 |
| IPC Residents | 0.5 | 0.5 | 0.9 | 0.9 | 0 | 0 | 0.9 | 0.9 | 0 | 0 | 0 | 0 |

The two tables below display the percentage distributions used for mental health cohorts at each location, with column A representing the estimated healthier case-mix mid-range percentages and column B representing the estimated sicker case-mix mid-range percentages:

| Case-Mix Percentage Ranges by Cohort | State-Wide | | Douglas | | Eyman | | Florence | | Perryville | | Phoenix | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mental Health Cohort | A | B | A | B | A | B | A | B | A | B | A | B |
| Residents with no current mental illness in isolated housing | 12 | 9 | 2 | 2 | 17 | 16 | 2 | 2 | 0.1 | 0.1 | 22 | 20 |
| Residents with no | 45 | 44 | 98 | 98 | 33 | 30 | 48 | 43 | 50 | 45 | 28 | 25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| current mental illness not in isolated housing | | | | | | | | | | | | |
| Residents with current mild / moderate mental illness in isolated housing | 5 | 3 | 0 | 0 | 10 | 7 | 1.4 | 0.9 | 0.1 | 0.05 | 13 | 8 |
| Residents with current mild / moderate mental illness not in isolated housing | 20 | 13 | 0 | 0 | 19 | 12 | 28 | 18 | 29 | 19 | 16 | 10 |
| Residents with serious mental illness in isolated housing | 3 | 6 | 0 | 0 | 7 | 12 | 1.0 | 1.8 | 0.0 | 0.1 | 9 | 16 |
| Residents with serious mental illness not in isolated housing | 12 | 22 | 0 | 0 | 8 | 18 | 20 | 34 | 15 | 31 | 6 | 15 |
| Patients in residential mental health care | 2.0 | 2.0 | 0 | 0 | 4.2 | 4.2 | 0 | 0 | 4.2 | 4.2 | 4.2 | 4.2 |

154384719.1

| Patients in psychiatric inpatient care or precautionary mental health watch | 0.6 | 0.6 | 0 | 0 | 0.9 | 0.9 | 0 | 0 | 0.9 | 0.9 | 0.9 | 0.9 |

| Case-Mix Percentage Ranges by Cohort | State-Wide | | Lewis | | Safford | | Tucson | | Winslow | | Yuma | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mental Health Cohort** | A | B | A | B | A | B | A | B | A | B | A | B |
| **Residents with no current mental illness in isolated housing** | 12 | 9 | 27 | 24 | 27 | 27 | 2 | 2 | 2 | 2 | 2 | 1.6 |
| **Residents with no current mental illness not in isolated housing** | 45 | 44 | 24 | 21 | 73 | 73 | 48 | 44 | 98 | 98 | 48 | 44 |
| **Residents with current mild/moderate mental Illness in isolated housing** | 5 | 3 | 16 | 10 | 0 | 0 | 1.2 | 0.8 | 0.0 | 0 | 1.0 | 0.7 |
| **Residents with current mild/moderate mental Illness not in isolated housing** | 20 | 13 | 14 | 9 | 0 | 0 | 28 | 18 | 0 | 0 | 28 | 18 |
| **Residents with serious mental illness in isolated housing** | 3 | 6 | 11 | 19 | 0 | 0 | 0.9 | 1.5 | 0 | 0 | 0.7 | 1.3 |
| **Residents with serious mental illness not in isolated housing** | 12 | 22 | 9 | 16 | 0 | 0 | 15 | 29 | 0 | 0 | 20 | 35 |
| **Patients in residential** | 2.0 | 2.0 | 0 | 0 | 0 | 0 | 4.2 | 4.2 | 0 | 0 | 0 | 0 |

| mental health care | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patients in psychiatric inpatient care or precautionary mental health watch** | 0.6 | 0.6 | 0.9 | 0.9 | 0 | 0 | 0.9 | 0.9 | 0 | 0 | 0 | 0 |

Analysis of institution-level healthcare staffing estimates and gap analysis introduced additional complexity into the methodology used in this model. Most notably, because of the myriad location-specific factors described above that were considered for allocating the cohorts among the various locations, the total estimated staff counts may not tie exactly to the statewide estimates. Also notably, the distribution of healthcare beds and case-mix at Florence changed during the time in which this analysis was undertaken, and therefore census, capacity and staffing counts may blend data from the pre- and post-conversion periods for Florence. However, the general findings at the location level are the same as the statewide findings, i.e., ADCRR locations appear to be understaffed compared to the estimates of staff required to meet resident healthcare demands based on the healthcare staffing model created for this analysis.

Below are tables with location-specific healthcare staffing estimates compared to current local staffing levels. The same statewide healthcare staffing model has been applied to each location, however the location-specific cohort distribution estimates outlined above were used to determine estimated healthcare staffing needs. Percentages may not align due to rounding, and total FTEs may not add to the statewide model results due to rounding.

| Douglas FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and | Variance between Contract and High |
|---|---|---|---|---|---|---|

| | | | | | Balanced Estimate | Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 2.8 | 3.2 | 2.0 | 1.5 | -46% | -54% |
| **Staff Psychiatrist** | 0.0 | 0.0 | 0.0 | 0.0 | N/A | N/A |
| **Staff MH Clinician** | 8.7 | 12.8 | 1.0 | 1.0 | -88% | -92% |
| **Staff BHT** | 0.0 | 0.0 | 0.0 | 0.0 | N/A | N/A |
| **Staff NA / PCT** | 0.0 | 0.0 | 4.0 | 4.0 | N/A | N/A |
| **Staff LPN + MA** | 8.3 | 9.7 | 4.0 | 4.0 | -52% | -59% |
| **Staff RN** | 10.4 | 11.4 | 7.3 | 8.0 | -23% | -30% |
| **Staff Lab Tech** | 9.8 | 12.6 | 0.0 | 0.0 | -100% | -100% |
| **Staff MRT** | 0.4 | 0.4 | 0.3 | 0.3 | -31% | -44% |
| **Staff Pharm Tech** | 2.8 | 3.2 | 2.0 | 2.0 | -27% | -38% |
| **Staff Dentist** | 1.1 | 1.3 | 0.8 | 1.0 | -5% | -22% |
| **Staff DA** | 2.1 | 2.6 | 2.0 | 2.0 | -5% | -22% |
| **Staff RDH** | 1.1 | 1.3 | 0.0 | 0.0 | -100% | -100% |

| Eyman FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 12.0 | 14.4 | 7.0 | 6.5 | -46% | -55% |
| **Staff Psychiatrist** | 8.1 | 12.5 | 4.5 | 4.5 | -45% | -64% |
| **Staff MH Clinician** | 80.5 | 123.2 | 8.0 | 16.0 | -80% | -87% |
| **Staff BHT** | 146.8 | 195.2 | 4.0 | 4.0 | -97% | -98% |
| **Staff NA / PCT** | 0.0 | 0.0 | 10.7 | 9.0 | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| Staff LPN + MA | 61.7 | 76.2 | 21.9 | 30.0 | -51% | -61% |
| Staff RN | 62.3 | 78.1 | 9.2 | 22.0 | -65% | -72% |
| Staff Lab Tech | 34.6 | 47.2 | 0.0 | 0.0 | -100% | -100% |
| Staff MRT | 1.6 | 2.0 | 1.0 | 1.0 | -36% | -50% |
| Staff Pharm Tech | 12.0 | 14.4 | 3.0 | 4.0 | -67% | -72% |
| Staff Dentist | 3.6 | 4.3 | 3.8 | 3.0 | -16% | -31% |
| Staff DA | 7.2 | 8.6 | 6.0 | 6.0 | -16% | -31% |
| Staff RDH | 3.6 | 4.3 | 0.0 | 0.0 | -100% | -100% |

| Florence FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| Staff PCP | 6.7 | 7.7 | 8.0 | 8.0 | 19% | 4% |
| Staff Psychiatrist | 3.6 | 5.7 | 4.5 | 4.5 | 23% | -21% |
| Staff MH Clinician | 29.4 | 46.5 | 5.9 | 11.0 | -63% | -76% |
| Staff BHT | 0.0 | 0.0 | 4.0 | 4.0 | N/A | N/A |
| Staff NA / PCT | 41.7 | 54.0 | 15.2 | 20.0 | -52% | -63% |
| Staff LPN + MA | 22.3 | 27.4 | 19.8 | 30.0 | 35% | 9% |
| Staff RN | 25.7 | 31.4 | 24.6 | 37.0 | 44% | 18% |
| Staff Lab Tech | 16.9 | 23.0 | 2.0 | 0.5 | -97% | -98% |
| Staff MRT | 0.9 | 1.1 | 1.0 | 1.0 | 14% | -6% |
| Staff Pharm Tech | 4.5 | 5.3 | 4.8 | 4.0 | -11% | -24% |
| Staff Dentist | 1.7 | 2.1 | 1.0 | 3.0 | 72% | 43% |
| Staff DA | 3.5 | 4.2 | 3.0 | 6.0 | 72% | 43% |
| Staff RDH | 1.7 | 2.1 | 0.0 | 0.0 | -100% | -100% |

| Lewis FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid- |
|---|---|---|---|---|---|---|

| | | | | | | Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 10.3 | 11.9 | 7.5 | 8.0 | -22% | -33% |
| **Staff Psychiatrist** | 6.8 | 10.6 | 3.8 | 4.5 | -34% | -58% |
| **Staff MH Clinician** | 76.2 | 115.2 | 13.3 | 15.0 | -80% | -87% |
| **Staff BHT** | 38.8 | 47.6 | 2.0 | 4.0 | -90% | -92% |
| **Staff NA / PCT** | 39.1 | 48.1 | 10.7 | 14.0 | -64% | -71% |
| **Staff LPN + MA** | 46.1 | 58.3 | 27.2 | 34.0 | -26% | -42% |
| **Staff RN** | 51.8 | 66.3 | 27.3 | 32.0 | -38% | -52% |
| **Staff Lab Tech** | 29.4 | 39.9 | 0.0 | 0.0 | -100% | -100% |
| **Staff MRT** | 1.3 | 1.7 | 1.0 | 1.0 | -26% | -39% |
| **Staff Pharm Tech** | 7.9 | 9.3 | 6.0 | 5.0 | -37% | -46% |
| **Staff Dentist** | 3.0 | 3.7 | 2.0 | 3.0 | -1% | -18% |
| **Staff DA** | 6.1 | 7.3 | 5.8 | 6.0 | -1% | -18% |
| **Staff RDH** | 3.0 | 3.7 | 0.0 | 0.0 | -100% | -100% |

| Perryville FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 11.2 | 13.1 | 7.5 | 6.2 | -45% | -53% |
| **Staff Psychiatrist** | 5.3 | 8.2 | 5.2 | 4.5 | -16% | -45% |
| **Staff MH Clinician** | 41.1 | 64.8 | 10.8 | 12.0 | -71% | -81% |
| **Staff BHT** | 93.7 | 124.6 | 3.0 | 3.0 | -97% | -98% |
| **Staff NA / PCT** | 54.7 | 70.9 | 11.7 | 14.0 | -74% | -80% |
| **Staff LPN + MA** | 51.5 | 64.5 | 18.6 | 24.0 | -53% | -63% |
| **Staff RN** | 58.4 | 74.2 | 19.0 | 35.2 | -40% | -53% |

154384719.1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Staff Lab Tech** | 23.0 | 32.0 | 2.0 | 0.5 | -98% | -98% |
| **Staff MRT** | 1.4 | 1.7 | 1.0 | 0.5 | -64% | -71% |
| **Staff Pharm Tech** | 7.6 | 9.1 | 4.0 | 3.0 | -60% | -67% |
| **Staff Dentist** | 3.4 | 4.1 | 3.0 | 4.0 | 18% | -3% |
| **Staff DA** | 6.8 | 8.3 | 6.0 | 6.0 | -11% | -28% |
| **Staff RDH** | 3.4 | 4.1 | 0.0 | 0.0 | -100% | -100% |

| Phoenix FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 1.8 | 2.6 | 4.5 | 4.5 | -23% | -34% |
| **Staff Psychiatrist** | 13.3 | 18.6 | 10.5 | 15.0 | 153% | 75% |
| **Staff MH Clinician** | 12.5 | 16.6 | 5.0 | 5.0 | 13% | -19% |
| **Staff BHT** | 0.0 | 0.0 | 3.9 | 5.8 | -60% | -70% |
| **Staff NA / PCT** | 10.8 | 12.9 | 3.4 | 3.0 | N/A | N/A |
| **Staff LPN + MA** | 20.8 | 23.9 | 18.9 | 27.8 | -72% | -77% |
| **Staff RN** | 6.3 | 11.8 | 0.5 | 0.5 | 34% | 16% |
| **Staff Lab Tech** | 0.1 | 0.2 | 1.0 | 1.0 | -92% | -96% |
| **Staff MRT** | 1.0 | 1.2 | 2.0 | 2.0 | 649% | 490% |
| **Staff Pharm Tech** | 8.4 | 10.5 | 0.0 | 0.0 | 96% | 64% |
| **Staff Dentist** | 16.8 | 21.0 | 3.0 | 3.0 | -100% | -100% |
| **Staff DA** | 8.4 | 10.5 | 0.0 | 0.0 | -82% | -86% |
| **Staff RDH** | 1.8 | 2.6 | 4.5 | 4.5 | -100% | -100% |

| Safford FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 1.9 | 2.2 | 2.0 | 1.0 | -46% | -54% |

| | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff Psychiatrist** | 0.0 | 0.0 | 0.0 | 0.0 | N/A | N/A |
| **Staff MH Clinician** | 6.6 | 9.6 | 1.0 | 1.0 | -85% | -90% |
| **Staff BHT** | 0.0 | 0.0 | 0.0 | 0.0 | N/A | N/A |
| **Staff NA / PCT** | 0.0 | 0.0 | 4.0 | 4.0 | N/A | N/A |
| **Staff LPN + MA** | 5.6 | 6.6 | 2.8 | 6.0 | 7% | -9% |
| **Staff RN** | 8.6 | 9.3 | 12.8 | 8.0 | -7% | -14% |
| **Staff Lab Tech** | 6.6 | 8.6 | 0.0 | 0.0 | -100% | -100% |
| **Staff MRT** | 0.2 | 0.3 | 0.3 | 0.3 | 2% | -18% |
| **Staff Pharm Tech** | 1.9 | 2.2 | 2.0 | 2.0 | 7% | -9% |
| **Staff Dentist** | 0.7 | 0.9 | 0.0 | 0.0 | -100% | -100% |
| **Staff DA** | 1.4 | 1.7 | 2.0 | 2.0 | 40% | 16% |
| **Staff RDH** | 0.7 | 0.9 | 0.0 | 0.0 | -100% | -100% |

| Tucson FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 14.0 | 16.3 | 8.8 | 10.0 | -28% | -39% |
| **Staff Psychiatrist** | 6.9 | 10.7 | 4.3 | 4.5 | -35% | -58% |
| **Staff MH Clinician** | 55.4 | 87.3 | 15.0 | 18.0 | -68% | -79% |
| **Staff BHT** | 124.9 | 166.0 | 6.0 | 6.0 | -95% | -96% |
| **Staff NA / PCT** | 72.9 | 94.5 | 18.7 | 19.0 | -74% | -80% |
| **Staff LPN + MA** | 67.6 | 84.8 | 24.2 | 40.0 | -41% | -53% |
| **Staff RN** | 74.2 | 94.9 | 20.2 | 38.0 | -49% | -60% |
| **Staff Lab Tech** | 30.0 | 41.3 | 2.0 | 2.0 | -93% | -95% |
| **Staff MRT** | 1.8 | 2.3 | 1.0 | 1.0 | -45% | -56% |
| **Staff Pharm Tech** | 10.1 | 12.1 | 6.0 | 4.0 | -60% | -67% |
| **Staff Dentist** | 3.0 | 3.7 | 3.0 | 3.0 | -2% | -18% |
| **Staff DA** | 6.1 | 7.4 | 6.0 | 6.0 | -2% | -18% |

154384719.1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Staff RDH** | 3.0 | 3.7 | 0.0 | 0.0 | -100% | -100% |

| Winslow FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 2.7 | 3.1 | 1.0 | 2.0 | -25% | -36% |
| **Staff Psychiatrist** | 0.0 | 0.0 | 0.0 | 0.0 | N/A | N/A |
| **Staff MH Clinician** | 8.4 | 12.4 | 1.0 | 1.0 | -88% | -92% |
| **Staff BHT** | 0.0 | 0.0 | 0.0 | 0.0 | N/A | N/A |
| **Staff NA / PCT** | 0.0 | 0.0 | 6.7 | 3.0 | N/A | N/A |
| **Staff LPN + MA** | 8.0 | 9.4 | 1.0 | 4.0 | -50% | -57% |
| **Staff RN** | 10.2 | 11.2 | 9.2 | 6.0 | -41% | -46% |
| **Staff Lab Tech** | 9.5 | 12.3 | 0.0 | 0.0 | -100% | -100% |
| **Staff MRT** | 0.3 | 0.4 | 0.5 | 0.5 | 43% | 15% |
| **Staff Pharm Tech** | 2.7 | 3.1 | 2.0 | 2.0 | -25% | -36% |
| **Staff Dentist** | 1.0 | 1.2 | 0.0 | 0.0 | -100% | -100% |
| **Staff DA** | 2.0 | 2.5 | 2.0 | 2.0 | -2% | -19% |
| **Staff RDH** | 1.0 | 1.2 | 0.0 | 0.0 | -100% | -100% |

| Yuma FTEs | Balanced Estimate | High Mid-Point Estimate | Current Hired | Current Contract | Variance between Contract and Balanced Estimate | Variance between Contract and High Mid-Point Estimate |
|---|---|---|---|---|---|---|
| **Staff PCP** | 7.8 | 9.4 | 6.9 | 5.0 | -36% | -47% |
| **Staff Psychiatrist** | 4.9 | 7.6 | 4.0 | 4.0 | -18% | -47% |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Staff MH Clinician** | 39.0 | 61.8 | 8.8 | 10.0 | -74% | -84% |
| **Staff BHT** | 0.0 | 0.0 | 3.0 | 3.0 | N/A | N/A |
| **Staff NA / PCT** | 0.0 | 0.0 | 15.8 | 6.0 | N/A | N/A |
| **Staff LPN + MA** | 23.4 | 28.1 | 12.0 | 10.0 | -57% | -64% |
| **Staff RN** | 20.5 | 23.7 | 19.6 | 15.0 | -27% | -37% |
| **Staff Lab Tech** | 22.5 | 30.6 | 2.0 | 2.0 | -91% | -93% |
| **Staff MRT** | 1.0 | 1.3 | 1.0 | 1.0 | -2% | -23% |
| **Staff Pharm Tech** | 7.8 | 9.4 | 3.0 | 3.0 | -62% | -68% |
| **Staff Dentist** | 2.3 | 2.8 | 2.0 | 2.0 | -14% | -29% |
| **Staff DA** | 4.7 | 5.6 | 5.0 | 4.0 | -14% | -29% |
| **Staff RDH** | 2.3 | 2.8 | 0.0 | 0.0 | -100% | -100% |

## C.    Comparison to Other Healthcare Systems

Although there is considerable variability in healthcare service delivery and staffing models among state prison systems, comparisons of staffing ratios among states can provide a useful check on overall staffing. This analysis examined two data sources on healthcare staffing in state prisons: (a) A Pew Charitable Trusts report using data from 2010 through 2015,[92] and (b) data from a partnership between the CDCs National Center for Health Statistics (NCHS) and the Bureau of Justice Statistics (BJS) using data from 2011.[93] Data from other U.S. prisons also were considered for comparative analysis to verify whether the ADCRR staffing model developed for this analysis resulted in estimated healthcare staff FTE requirements that were in a reasonable range.[94]

The Pew report compared healthcare spending and staffing levels among states. Using 2015 data, the report listed Arizona as 44th out of 49 states in terms of healthcare

---

[92]    https://www.pewtrusts.org/en/research-and-analysis/reports/2017/10/prison-health-care-costs-and-quality

[93] https://www.cdc.gov/nchs/dhcs/nsphc.htm; state-level staffing survey data used for the report were requested and obtained from CDC

[94]                    For                    example,                    see https://publicpay.ca.gov/Reports/State/StateEntity.aspx?entityid=3761&year=2020

154384719.1

spending per inmate. Although staffing is not the only driver of prison healthcare costs, states with fewer staff generally had lower costs. In terms of healthcare staffing, Arizona ranked 35th out of 43 reporting states in terms of healthcare staffing rates per 1,000 prison residents.

Although not every state provided data in every category, both the Pew report and the NCHS data support the calculation of comparable staffing levels by several healthcare classifications. Due to the way that ADCRR, Pew and CDC roll up various types of staff into single categories, some of these groupings are combinations of several licensed or certified provider types (e.g., LPN and RN staff were combined into single "nursing" categories in both the CDC and Pew reports). ADCRR's number of contracted staff by position[95] were compared to the 75th percentile[96] Pew and NCHS staffing rates per 1,000 residents, and these comparative benchmarks were recalculated for the combined groupings. In cases where both clinical staff categories were comparable and state-level data were appropriately comparable, the following staffing rates and benchmarks were calculated:

| Staff FTEs by Classification | Per 1,000 ADC Contract | Per 1,000 "Balanced Estimate" | CDC 75th Percentile Range | Pew 75th Percentile Range |
|---|---|---|---|---|
| Staff PCP | 1.9 | 2.7 | 2.4 – 6.0 | N/A |
| Staff Psychiatrist | 1.1 | 1.3 | 1.6 - 6.4 | N/A |
| Staff MH Clinician | 3.6 | 12.9 | 5.4 - 26.8 | N/A |
| Staff BHT | 1.0 | 15.0 | 3.7 - 23.6 | N/A |
| Staff Pharm Tech | 1.1 | 2.1 | 0.9 - 2.3 | N/A |
| Staff Dentist | 0.7 | 1.0 | 1.2 - 2.7 | 1.0 - 1.9 |
| Combined Staffing Classifications | | | | |

[95] ADCRRM0024277-0024283 - 2021-04 - Variance Report.xlsx

[96] The 75th percentile was selected due to concerns about the utility of prison healthcare staffing benchmarks given national concerns about prison healthcare adequacy in general and staffing adequacy specifically, including recruiting and retention challenges. For example see https://www.governing.com/archive/gov-prison-health-care.html and https://www.pewtrusts.org/en/research-and-analysis/reports/2017/10/prison-health-care-costs-and-quality

| | | | | |
|---|---|---|---|---|
| **Staff PCP + Staff Psychiatrist** | 3.0 | 4.1 | 1.7 - 6.4 | 3.5 - 7.8 |
| **Staff MH Clinician + BHT** | 4.6 | 27.8 | 9.3 - 28.4 | 9.4 – 22.0 |
| **Staff DA + RDH** | 1.5 | 3.7 | 1.6 - 3.7 | N/A |
| **Staff RN + LPN** | 8.2 | 26.1 | 18.9 - 42.2 | 22.4 - 30.5 |

With the possible exception of Pharmacy Technicians, all comparable healthcare classifications are staffed below the national 75th percentile rates at ADCRR, and in some cases they are well below the 75th percentile. In most cases, the staffing model estimates move ADCRR staffing from below the target range to within the expected reasonable range of staffing rates.

The following are among the findings after based on these comparative rates, adjusting for prison census, that further support the need to enhance current ADCRR healthcare staffing levels:

- Estimated psychiatry staffing required in this staff model analysis for the "balanced estimate" only raises current staffing levels slightly, but the level would still below the 75th percentile. In the case of this classification, the larger "high mid-point" staffing estimate presented earlier in this analysis may be more appropriate based on this comparison.

- ADCRR uses significantly fewer non-psychiatric mental health staff than other prisons on a per 1,000 basis. While the staffing model in this analysis estimates a significant increase in staffing need for these classifications over current allocations, these new staffing rates would move ADCRR into a reasonable range compared to other prisons.

- Likewise, ADCRR uses significantly fewer nursing staff (i.e., RNs and LPNs) than other prisons after adjusting for census. The staffing model in this analysis estimates a significant increase in staffing need for these classifications over the

contract current allocations, however these new nursing staffing rates would move ADCRR into a reasonable range compared to other prisons' nursing staffing.

- Overall current combined ADCRR contracted prescriber staffing (MD, DO, NP, PA) appears to result in a FTE value close to the Pew 75th percentile benchmark range and within the CDC 75th percentile benchmark range. However, when evaluated separately for medical and psychiatric prescribers, both currently are below their respective 75th percentile benchmark ranges.

### i.   Advanced Practice Provider ("APP") Staffing

One of the more notable staffing disparities when compared to external data is the ratio of APPs to physicians providing care to ADCRR residents. ADCRR appears to have about 50 APPs and 7 physicians hired in primary care (excluding medical directors and other clinical supervisors). In addition, approximately 25 APPs are hired as mental health providers along with approximately 6 physician psychiatrists. This produces a ratio of about 7:1 APP to physician staff in primary care, about 4:1 in MH, and about 6:1 overall.[97]

Compared to the US overall, the APP to physician ratio in primary care is inverted relative to ADCRR, at 1.7:1 physicians to APPs. In US specialty care, the ratio is 2.5:1 physicians to APPs. The ratio across both primary and specialty care in the US is 2.2:1 physicians to APPs. Despite broader the practice scope for NPs in the Arizona,[98] state-level data show an overall physician to APP ratio of 3.3:1, suggesting community practice in Arizona is to staff more heavily with physicians vs APPs than in the US overall.[99]

---

[97]  Variance Report based on hired FTEs, April 2014, (ADCRRM0024277-0024283).
[98]  *See* Arizona Board of Nursing Scope of Practice APRN Questions & Answers, https://www.azbn.gov/sites/default/files/2020-11/FAQs%20Final%20Questions-%20NP%207.24.20%20%281%29.pdf, https://www.azbn.gov/sites/default/files/2018-12/rulesjuly12017final.pdf; Nurse Practitioner - Nurse Practitioner Scope of Practice Breakdown (September 7, 2021) https://www.nursepractitionerschools.com/resources/scope-of-practice/
[99]  Primary Care in the United States - A Chartbook on Facts and Statistics (February 2021) https://www.graham-center.org/content/dam/rgc/documents/publications-

1    These data suggest that ADCRR uses APPs at a rate nearly 13 times greater than the

2    national ratio of physicians to APPs, both overall and in primary care specifically.   The

3    overall ADCRR APP to physician ratio compared to community practices in Arizona data

4    is nearly 20 times higher than expected.

5    The previously referenced data from CDC and Pew included APP and physician

6    breakdowns.  These data showed that prisons appear to rely more heavily on APP staff that

7    the community at large.  However, ADCRR physician to APP ratios are still significantly

8    divergent from even this benchmark.  For example, the overall ADCRR ratio of hired

9    physicians to APPs is about 0.2:1 (i.e., the previously noted ADCRR APP ratio was

10   inverted).  The median ratio in the CDC data was 1.5 physicians to APPs, and the median

11   ratio in the Pew data was about 0.9:1

22   reports/reports/PrimaryCareChartbook2021.pdf;  The Supply of Physician Assistants,
     Nurse Practitioners, and Certified Nurse Midwives in Arizona (June 2014)
23   https://azahec.uahs.arizona.edu/sites/default/files/supply_of_pa_np_cnm.pdf;       Arizona
     Primary     Care     Physician     Workforce     Report     (October     2019),
24   https://uahs.arizona.edu/sites/default/files/2019_az_primary_care_physician_workforce_r
     eport.pdf;       Arizona's       Primary       Healthcare       Workforce       2008-2016
25   https://chs.asu.edu/sites/default/files/az_primary_care_workforce_report_final_7.27.17.p
26   df.

**Appendix: List of abbreviations**

- ADCRR: Arizona Department of Corrections
- APP: Advanced Practice Providers
- BHT: Behavioral Health Technician
- CME: Continuing Medical Education
- DA: Dental Assistant
- DO: Doctor of Osteopathic Medicine
- FTE: Full Time Equivalent
- HS: *hora somni* or to "take at bedtime"
- IPC: Inpatient Components residents
- LPN: Licensed Practical Nurses
- MA: Medical Assistant
- MAT: Medically Assisted Treatment
- MD: Doctor of Medicine
- MH: Mental Health
- NP: Nurse Practitioner
- PA: Physician's Assistant
- PCP: Primary Care Provider
- PCT: Patient Care Technician
- RDH: Registered Dental Hygienist
- RN: Registered Nurses
- SMI: Serious Mental Illness
- SMU: Special Management Units
- SNU: Special Needs Unit
- SUD: Substance Use Disorder

# Exhibit B

# Robert Joy

**916.717.7911** • robertvjoy@gmail.com • linkedin.com/in/robertvjoy

With my extensive experience in evidence-based leadership, strategic planning, performance evaluation, quality improvement, and data analysis, I have led diverse teams to help large health and human services agencies develop and implement strategies that improve outcomes and reduce inequities for their most vulnerable clients. I ensure my teams learn about client needs, listen to evidence, identify root causes to problems, discover opportunities, support solutions, and sustain frameworks that help struggling families thrive. Health and human services organizations facing complex problems rely on my expertise to define, evaluate, stabilize and improve performance.

Since 2017, I have contracted with my clients as Owner, President and Principal Consultant of Carbone Joy Consulting LLC, a firm focused on designing and executing strategies to improve health and human services delivery for vulnerable populations. Between 2014 and 2017, I contracted with my health and human services clients as Consulting Director at Public Consulting Group. Between 2007 and 2014, I contracted with my clients as Senior Consulting Manager at Hubbert Systems Consulting. Prior to 2007, I held leadership roles at IBM and Sutter Health. Throughout my career, 100% of my clients have provided positive references about my performance.

## Key Knowledge and Skills

Cross functional leadership, coaching and team building • Strategy development and execution • Public sector procurement, contracting and compliance monitoring • Establishing, developing and sustaining partnerships with senior executives • Cross-cultural fluency • Diverse stakeholder engagement, including donor/funding organizations, non-governmental organizations, non-profit organizations, elected officials, community leaders, and beneficiaries • Organizational change management • Developing, monitoring, executing and adjusting project plans • Agile execution frameworks and methods • Performance monitoring and evaluation for health and human services delivery • Designing and leading training programs • Recruitment and staff development • Designing and developing performance measures and benchmarks • Quality assurance and quality improvement • Program evaluation • Defining deliverable expectations and ensuring high deliverable quality • Root cause analysis • Market intelligence on current and emerging trends • Superior oral and written communications skills • Creative, solutions-oriented problem analysis • Business process analysis • Gap analysis between as-is (current state) and to-be (future state) capabilities • Not-for-profit health and human services delivery • Behavioral health • Substance use treatment • Payment reform • Managed care • Budgeting, pricing, and invoicing • Financial statement analysis • RFP/RFO design and response • Healthcare enrollment, claims processing, medical records and billing systems • Global health programs • International health disparities • Justice-involved populations • Social determinants of health • Health Information Exchange (HIE) • Lean Six Sigma • PDCA/PDSA • DMAIC • Strong facilitation and collaboration skills in challenging/complex situations

## Achievements

- **Effectively engaging executives** and building coalitions of decision-makers in large health and human services organizations, including negotiating consensus to define strategies, goals, objectives and actions for high-profile data-driven improvement initiatives

- **Measurably improving health and human services delivery** through implementing a sustainable governance framework that establishes priorities, specifies objectives, standardizes metrics, optimizes data systems, analyzes information, supports evidence-based decisions, identifies high-impact improvement opportunities, implements interventions, assigns accountability, tracks progress against targets, and responds to inevitable change

- **Providing thought leadership** on good practices and lessons learned in health and human services delivery, strategic planning, high performing teams, problem analysis, performance monitoring, quality improvement, project management, decision-aiding analytics, data management, and information visualizations

- **Leading high-performing teams of staff and contractors** using contemporary project management frameworks to track tasks, deliverables, and issues for multiple concurrent initiatives, including Agile, Lean, Scrum, DevOps and Kanban methodologies

- **Delivering objective analysis** using quantitative and experiential methods to evaluate opportunities for interventions, solution alternatives, and returns on investment for health and human services initiatives at public, private and not-for-profit agencies

- **Serving unique needs of vulnerable populations** through providing strategic planning and execution for global, national, state and local healthcare agencies (e.g., Medicaid, Medicare, justice-involved populations); and implementing the processes for meeting the unique requirements of their at-risk clients

- **Designing performance monitoring and analysis solutions** for clinicians, analysts, managers, executives and external stakeholders; acquiring and validating new data sources; implementing business intelligence capabilities; supporting big data analytics; leading data scientists to apply artificial intelligence, machine learning and predictive modeling; creating standardized metrics and benchmarks for evaluating quality, efficiency, access, enrollment, satisfaction and outcomes; and developing action-oriented visualizations with measures, trends, targets, comparisons and narratives

- **Enhancing usability of strategic management inputs** required for analysis, planning and execution by verifying information is accurate, timely, complete, and reliable, including implementation of tools such as Statistical Process Control (SPC) and Failure Modes and Effects Analysis (FMEA) to ensure continuous data quality assessment and improvement

- **Recruiting, developing, coaching, disciplining and promoting** staff and managers on matrixed teams in large, complex organizations

## Education and Certifications

- **Master of Business Administration,** Thunderbird School of Global Management, Arizona State University, Phoenix, AZ

- **Bachelor of Arts, International Relations**, Uppsala University, SE; Copenhagen University, DK; Sacramento State University, CA

- **Project Management Professional (PMP)**, Project Management Institute, ID# 1282794

- **Professional Scrum Master Certification (PSM),** Ken Schwaber, Scrum Co-Founder, *scrum.org*

## Experience

**Executive Quality Management Consultant**, 10.2009 – Present
*California Correctional Health Care Services (CCHCS)*, Elk Grove, CA
(Multiple competitively awarded contracts via Carbone Joy Consulting LLC, Public Consulting Group, and Hubbert Systems Consulting)

- Facilitated executive teams to prioritize, develop, implement, and monitor strategic health initiatives at 35 facilities across the state

- Developed and implemented enterprise-wide analytic capabilities to improve the lives of 100,000+ patients at a $3+ billion agency under court-supervised oversight via multiple class action lawsuits, leading to delegation of over half the sites back to state control

- Oversaw development of enterprise dashboard with 200+ standardized metrics, receiving the 2019 national HIMSS Davies Award

- Led high-profile time-limited project to redesign enterprise medical staffing models, resulting in executive consensus on a transparent, evidence-based approach for allocating limited clinical resources across multiple classifications, sites and settings

- Developed and implemented artificial intelligence and machine learning capabilities to support clinical risk stratification and predictive models for forecasting patient and resource needs, identifying the 13% of patients driving majority of the population's cost and acuity

- Organized agile design and delivery of tools for external stakeholders, executive decision-makers, and individual clinicians to monitor emerging healthcare priorities for residents and staff during the COVID-19 pandemic

**Senior Health Systems Consultant**, 7.2016 – 6.2017
*California Department of Health Care Services (DHCS)*, Sacramento, CA (Public Consulting Group contract)

- Provided thought leadership for executives in a $100B+ public agency to overhaul metrics, reports, data, and processes to support strategic planning and healthcare operations

- Improved governance approach used to oversee strategies at 20+ health plans delivering care to 10+ million vulnerable Californians

**Strategic Planning Consultant**, 1.2014 – 8.2014
*California Department of Public Health (CDPH)*, Sacramento, CA (Hubbert Systems Consulting contract)

- Evaluated governance processes, performance data, analytic capabilities, information sources, data quality, and information technologies used for strategic planning and stakeholder engagement

- Delivered organizational performance assessment, gap analysis and remediation recommendations to senior executives

- Provided testimony to the California Legislature on my assessment findings and recommendations at the $3B+ public health agency

**Enterprise Health Data Analytics Consultant**, 6.2013 – 1.2014
*California Health Care Foundation (CHCF),* Oakland, CA (Hubbert Systems Consulting contract)

- Worked with Foundation leadership on grant to evaluate enterprise analytic capabilities of DHCS staff, technologies and processes

- Led a team to develop action plan for closing gaps related to strategic planning and analytic capabilities at the $100B+ health agency

- Assessed agency governance structures and recommended improvements to data-driven decision-making

**Senior Health Informatics Consultant**, 2.2011 – 10.2012
*National Commission on Correctional Health Care (NCCHC),* Chicago, IL (Hubbert Systems Consulting contract)

- Facilitated nationwide project to develop strategy for standardized performance monitoring of inmate health delivery

- Provided thought leadership to participants in developing guidance and executing strategy to capture national performance data

- Presented Correctional Health Outcomes Resource Data Set (CHORDS) as a new model during international NCCHC conference

**Lead Mental Health Information System Implementation Consultant**, 9.2008 – 10.2009
*California Department of State Hospitals (DSH),* Sacramento, CA (Hubbert Systems Consulting contract)

- Oversaw design and implementation for strategic mental health initiative with 58 participating counties and 4 state health agencies

- Facilitated decision-making and managed conflict among healthcare agency executives to address major risks, issues and alternatives

**Strategic Planning and Change Management Consultant**, 1.2007 – 9.2008
*California Department of Health Care Services (DHCS*), Sacramento, CA (Hubbert Systems Consulting contracts)

- Implemented unique strategy to improve Medicaid performance, which CMS promoted as a national model at its annual conference

- Worked with health agency executives to establish updated strategies, goals, objectives, and actions for two newly created agencies

**Director, Medicaid Services**, 12.1997 – 1.2007
*Truven Health Analytics, an IBM Watson Health Company*, Sacramento, CA (formerly Thomson MedSTAT)

- Led strategies to improve healthcare analytic capabilities and health service delivery with executives at five state Medicaid agencies

- Delivered and documented $488 million in cost savings related to provider fraud and insurer capitation overpayments

Recent Publications
_____

**California Department of Public Health Licensing & Certification Program Evaluation**, August 2014

- Initial Assessment & Gap Analysis Report, Hubbert Systems Consulting, available at:

   https://www.cdph.ca.gov/Programs/CHCQ/LCP/CDPH%20Document%20Library/AssessmentAndGapAnalysis.pdfAssessmentAndGapAnalysis.pdf

- Remediation Recommendations, Hubbert Systems Consulting, available at:

   https://www.cdph.ca.gov/Programs/CHCQ/LCP/CDPH%20Document%20Library/RemediationRecommendations.pdf.RemediationRecommendations.pdf

Exhibit C

**Documents Considered by Robert Joy**
Updated as of October 27, 2021

| No. | Document Title / Description |
|-----|----------------------------|
| | **Production Documents:** |
| 1. | Contract Variance Reports<br>ADCRR00069737; ADCRR00069738; ADCRR00069739 |
| 2. | Contract Variance Report<br>ADCRRM002477-0024280 |
| 3. | Specialty Care Monthly Reports<br>ADCRR00069740; ADCRR00069741; ADCRR00069742 |
| 4. | Weekly Health Care Staffing Schedules June 2021<br>ADCRR00021949-ADCRR00021976 |
| 5. | Population and Census Projections 12 month rolling prepared 8/29/2020<br>ADCRR00061547-ADCRR00061552 |
| 6. | Employee Handbook Health Care Annual Work Hours 3/13/2020<br>ADCRR00061539-ADCRR00061546 |
| 7. | Clinical Data Reports from January 2020 – August 2021 and Dental Statistics from February 2020 – August 2021<br>ADCRR00069938-ADCRR00069974 |
| 8. | Centurion Contracts<br>ADCRR00046154-ADCRR00046157 |
| 9. | Off-Site Specialty Care Encounters January 2020-July 2021<br>ADCRR00046158-ADCRR00056159 |
| 10. | Hiring Reports for Correctional Staff August 31, 2020- August 23, 2021<br>ADCRR00055817-ADCRR00056119 |
| 11. | CQI Meeting Minutes 03/13/2020 Phoenix<br>ADCM1608373-ADCM1608377 |
| 12. | CQI Meeting Minutes 8/20/2020 Eyman<br>ADCM1644181-ADCM1644186) |
| 13. | CQI Meeting Minutes - Florence 08/13/2020<br>ADCM1644187-ADCM1644197 |
| 14. | CQI Meeting Minutes 08/25/2020 Perryville<br>ADCM1644204-ADCM1644211 |
| 15. | CQI Meeting Minutes 08/17/2020 Phoenix<br>ADCM1644212-ADCM1644215 |
| 16. | CQI Meeting Minutes 09/8/2020 Douglas<br>ADCM1656911-ADCM1656924 |
| 17. | CQI Meeting Minutes 10/8/2020 Florence<br>ADCM1656932-ADCM1656943 |
| 18. | CQI Meeting Minutes 9/11/2020 Phoenix<br>ADCM1656958-ADCM1656963 |
| 19. | CQI Meeting Minutes 9/16/2020 Safford<br>ADCM1656964-ADCM1656969 |

| No. | Document Title / Description |
|---|---|
| 20. | CQI Meeting Minutes 9/9/2020 Winslow<br>ADCM1656974-ADCM1656978 |
| 21. | CQI Meeting Minutes 10/14/2020 Douglas<br>ADCM1658032-ADCM1658050 |
| 22. | CQI Meeting Minutes 10/22/2020 Eyman<br>ADCM1658051-ADCM1658059 |
| 23. | CQI Meeting Minutes 10/27/2020 Lewis<br>ADCM1658072-ADCM1658076 |
| 24. | CQI Meeting Minutes 10/19/2020 Phoenix<br>ADCM1658085-ADCM1658090 |
| 25. | CQI Meeting Minutes 10/14/2020 Winslow<br>ADCM165801-ADCM1658090 |
| 26. | CQI Meeting Minutes 11/9/2020 Douglas<br>ADCM1669715-ADCM 1669733 |
| 27. | CQI Meeting Minutes 11/20/2020 Eyman<br>ADCM1669734-ADCM1669741 |
| 28. | CQI Meeting Minutes 11/12/2020 Florence<br>ADCM1669742-ADCM 1669752 |
| 29. | CQI Meeting Minutes 11/20/2020 Phoenix<br>ADCM1669765-ADCM1669772 |
| 30. | CQI Meeting Minutes 11/12/2020 Winslow<br>ADCM1669783-ADCM1669788 |
| 31. | CQI Meeting Minutes 7/30/2021<br>ADCRR00000856-ADCRR00000883 |
| 32. | CQI Meeting Minutes 5/25/2021 Eyman<br>ADCRR00056264-ADCRR00056304 |
| 33. | CQI Meeting Minutes 5/13/2021 Parole Board<br>ADCRR00056305-ADCRR00056464 |
| 34. | CQI Meeting Minutes 5/14/2021 Phoenix<br>ADCRR00056541-ADCRR00056587 |
| 35. | CQI Meeting Minutes 5/26/2021 Safford<br>ADCRR00056588-ADCRR00056663 |
| 36. | CQI Meeting Minutes 5/28/2021<br>ADCRR00056664-ADCRR000566719 |
| 37. | CQI Meeting Minutes 5/26/2021 Yuma<br>ADCRR00056731-ADCRR00056771 |
| 38. | CQI Meeting Minutes 6/22/2021 Eyman<br>ADCRR00061620-ADCRR00061741 |
| 39. | CQI Meeting Minutes 6/10/2021<br>ADCRR00061742-ADCRR00061821 |
| 40. | CQI Meeting Minutes 6/28/2021 Perryville<br>ADCRR00061874-ADCRR00061886 |
| 41. | CQI Meeting Minutes 6/30/2021 Safford<br>ADCRR00061958-ADCRR00061999 |

| No. | Document Title / Description |
|-----|------------------------------|
| 42. | CQI Meeting Minutes 7/20/2021 Eyman<br>ADCRR00062184-ADCRR00062288 |
| 43. | CQI Meeting Minutes 7/16/2021 Parole Board Room<br>ADCRR00062289-ADCRR00062464 |
| 44. | CQI Meeting Minutes 7/22/2021 Lewis<br>ADCRR00062465-ADCRR00062538 |
| 45. | CQI Meeting Minutes 7/22/2021 Phoenix<br>ADCRR00062551-ADCRR00062576 |
| 46. | CQI Meeting Minutes 7/14/2021 Winslow<br>ADCRR00062613-ADCRR00062623 |
| 47. | CQI Meeting Minutes 12/15/2020 Eyman<br>ADCRRM0001680-ADCRRM0001689 |
| 48. | CQI Meeting Minutes 12/10/2020 Florence<br>ADCRRM0001690-ADCRRM0001702 |
| 49. | CQI Meeting Minutes 12/17/2020 Lewis<br>ADCRRM0001703-ADCRRM0001707 |
| 50. | CQI Meeting Minutes 12/10/2020 Phoenix<br>ADCRRM0001716-ADCRRM0001723 |
| 51. | CQI Meeting Minutes 12/15/2020 Safford<br>ADCRRM0001724-ADCRRM0001729 |
| 52. | CQI Meeting Minutes 1/29/2021 Eyman<br>ADCRRM0013347-ADCRRM0013359 |
| 53. | CQI Meeting Minutes 1/14/2021 Florence<br>ADCRRM0013360-ADCRRM0013371 |
| 54. | CQI Meeting Minutes 1/28/2021 Winslow<br>ADCRRM0013408-ADCRRM0013413 |
| 55. | CQI Meeting Minutes 1/28/2021 Yuma<br>ADCRRM0013414-ADCRRM0013421 |
| 56. | CQI Meeting Minutes 2/11/2021 Florence<br>ADCRRM0018532-ADCRRM0018543 |
| 57. | CQI Meeting Minutes 2/26/2021 Phoenix<br>ADCRRM0018560-ADCRRM0018568 |
| 58. | CQI Meeting Minutes 2/17/2021 Safford<br>ADCRRM0018569-ADCRRM0018574 |
| 59. | CQI Meeting Minutes 2/25/2021 Tucson<br>ADCRRM0018569-ADCRRM0018582 |
| 60. | CQI Meeting Minutes 3/9/2021 Douglas<br>ADCRRM0019418-ADCRRM0019430 |
| 61. | CQI Meeting Minutes 3/25/2021 Eyman<br>ADCRRM0019431-ADCRRM0019448 |
| 62. | CQI Meeting Minutes 3/09/2021 Winslow<br>ADCRRM0019501-ADCRRM0019507 |
| 63. | CQI Meeting Minutes 4/22/2021 Eyman<br>ADCRRM0024129-ADCRRM0024142 |

153932783.2

| No. | Document Title / Description |
|-----|------------------------------|
| 64. | CQI Meeting Minutes 4/30/2021 Tucson<br>ADCRRM0024188-ADCRRM0024195 |
| 65. | CQI Meeting Minutes 5/10/2021 Douglas<br>ADCRRM0025060-ADCRRM0025074 |
| 66. | CQI Meeting Minutes 5/25/2021 Eyman<br>ADCRRM0025075-ADCRRM0025093 |
| 67. | CQI Meeting Minutes 5/20/2021 Lewis<br>ADCRRM0025107-ADCRRM0025116 |
| 68. | CQI Meeting Minutes 5/14/2021 Phoenix<br>ADCRRM0025127-ADCRRM0025135 |
| 69. | CQI Meeting Minutes 5/26/2021 Safford<br>ADCRRM0025136-ADCRRM0025141 |
| 70. | CQI Meeting Minutes 5/28/2021 Tucson<br>ADCRRM0025142-ADCRRM0025149 |
| 71. | CQI Meeting Minutes 5/18/2021 Winslow<br>ADCRRM0025150-ADCRM0025156 |
| 72. | CQI Meeting Minutes 4/16/2020 Winslow<br>ADCM1610499-ADCM1610503 |
| 73. | CQI Meeting Minutes 8/20/2020 Eyman<br>ADCM1644181-ADCM1644186 |
| 74. | CQI Meeting Minutes 8/25/2020 Perryville<br>ADCM1644204-ADCM1644211 |
| 75. | CQI Meeting Minutes 9/8/2020 Douglas<br>ADCM1656911-ADCM1656924 |
| 76. | CQI Meeting Minutes 10/8/2020 Florence<br>ADCM1656932-ADCM1656943 |
| 77. | CQI Meeting Minutes 9/15/2020 Perryville<br>ADCM1656950-ADCM1656957 |
| 78. | CQI Meeting Minutes 10/14/2020 Douglas<br>ADCM1658032-ADCM1658050 |
| 79. | CQI Meeting Minute 10/22/2020 Eyman<br>ADCM1658051-ADCM1658059 |
| 80. | CQI Meeting Minute 11/9/2020 Douglas<br>ADCM1669715-ADCM1669733 |
| 81. | CQI Meeting Minutes 11/20/2020 Eyman<br>ADCM1669734-ADCM1669741 |
| 82. | CQI Meeting Minutes 11/12/2020 Florence<br>ADCM1669742-ADCM1669752 |
| 83. | CQI Meeting Minutes 5/25/2021 Eyman<br>ADCRR00056264-ADCRR00056304 |
| 84. | CQI Meeting Minutes 05/17/2020 Perryville<br>ADCRR00056507-ADCRR00056540 |
| 85. | CQI Meeting Minutes 6/22/2020 Eyman<br>ADCRR00061620-ADCRR00061741 |

| No. | Document Title / Description |
|---|---|
| 86. | CQI Meeting Minutes 6/10/2021 Parole Board Room<br>ADCRR00061742-ADCRR00061821 |
| 87. | CQI Meeting Minutes 7/12/2021 Douglas<br>ADCRR00062152-ADCRR00062183 |
| 88. | CQI Meeting Minutes 7/20/2021 Eyman<br>ADCRR00062184-ADCRR00062288 |
| 89. | CQI Meeting Minutes 7/16/2021<br>ADCRR00062289-ADCRR00062464 |
| 90. | CQI Meeting Minutes 7/14/2021 Winslow<br>ADCRR00062613-ADCRR00062623 |
| 91. | CQI Meeting Minutes 1/28/2021 Douglas<br>ADCRRM0013328-ADCRRM0013346 |
| 92. | CQI Meeting Minutes 2/8/2021 Douglas<br>ADCRRM0018501-ADCRRM0018514 |
| 93. | CQI Meeting Minutes 02/11/2021 Eyman<br>ADCRRM0018515-ADCRRM0018531 |
| 94. | CQI Meeting Minutes 2/11/2021 Florence<br>ADCRRM0018532-ADCRRM0018543 |
| 95. | CQI Meeting Minutes 4/14/2021 Winslow<br>ADCRRM0024196-ADCRRM0024201 |
| 96. | Mental Health Staff Roster with Licensure 04/2021<br>ADCRRM0019588-ADCRRM0019591 |
| 97. | Email from T. Dolan to V. Headstrom (Jan. 14, 2020)<br>ADCRR01111128 |
| 98. | Staffing Variances (August 2021)<br>ADCRR00137140 |
| 99. | Excel Chart Attachment B and 9 Fee Schedule and Budget Narrative |
| 100. | Request for Proposal Final BMP003905 Final (1) Rev. 8/17/2021 |
| 101. | Solicitation Attachments BMP003905 Rev. 8/17/2021 |
| 102. | Inpatient Hospital Report January 2020 All Facilities<br>ADCRR00000910 |
| 103. | Inpatient Hospital Report January 2020 All Facilities<br>ADCRR00001169 |
| 104. | February 2020 All Facilities<br>ADCRR00001427 |
| 105. | March 2020 All Facilities<br>ADCRR00018342 |
| 106. | April 2020 All Facilities<br>ADCRR00020487 |
| 107. | May 2020 All Facilities Hospital Report<br>ADCRR00021480 |
| 108. | June 2020 Hospital Report All Facilities<br>ADCRR00021494 |
| 109. | July 2020 All Facilities Hospital Report |

153932783.2

| No. | Document Title / Description |
|---|---|
|  | ADCRR00021510 |
| 110. | August 2020 Hospital Report All Facilities<br>ADCRR00021534 |
| 111. | Sept. 2020 All Facilities<br>ADCRR00021562 |
| 112. | October 2020 All Facilities<br>ADCRR00021596 |
| 113. | November 2020 All facilities Hospital Report<br>ADCRR00021620 |
| 114. | December 2020 Inpatient Hospital Report All Facilities<br>ADCRR00021645 |
| 115. | January 2021 All Facilities<br>ADCRR00021680 |
| 116. | February 2021 All Facilities<br>ADCRR00021716 |
| 117. | March 2021 All Facilities<br>ADCRR00021752 |
| 118. | April 2021 All Facilities<br>ADCRR00021787 |
| 119. | May 2021 All Facilities<br>ADCRR00021822 |
| 120. | June 2021 All Facilities<br>ADCRR00021863 |
| 121. | July 2021 All Facilities<br>ADCRR00021889 |
| 122. | April 2020 All Facilities<br>ADCRR00021977 |
| 123. | April 2021 All Facilities<br>ADCRR00022970 |
| 124. | August 2020 Hospital Report All Facilities<br>ADCRR00023005 |
| 125. | December 2020 Inpatient Hospital Report All Facilities<br>ADCRR00023033 |
| 126. | February 2020 All Facilities<br>ADCRR00023068 |
| 127. | February 2021 All Facilities<br>ADCRR00039983 |
| 128. | January 2021 All Facilities<br>ADCRR00040019 |
| 129. | July 2020 All Facilities Hospital Report<br>ADCRR00040055 |
| 130. | July 2021 All Facilities<br>ADCRR00040079 |
| 131. | June 2020 Hospital Report All Facilities |

- 6 -

| No. | Document Title / Description |
|-----|-----------------------------|
|      | ADCRR00040139 |
| 132. | June 2021 All Facilities<br>ADCRR00040155 |
| 133. | March 2020 All Facilities<br>ADCRR00040181 |
| 134. | March 2021 All Facilities<br>ADCRR00042326 |
| 135. | May 2020 All Facilities Hospital Report<br>ADCRR00042361 |
| 136. | May 2021 All Facilities<br>ADCRR00042375 |
| 137. | November 2020 All Facilities Hospital Report<br>ADCRR00042416 |
| 138. | October 2020 All Facilities<br>ADCRR00042441 |
| 139. | Sept. 2020 All Facilities<br>ADCRR00042465 |
| 140. | Variance Report August 2021<br>ADCRR00137140 |
| 141. | Arizona Department of Corrections, Rehabilitation & Reentry<br>ADCRR00137141 |
| 142. | Lab Test Ordered by Type 01/2020-07/2021<br>ADCRR00137153 |
| 143. | X-Rays Processed by Type 01/2020-07/2021<br>ADCRR00137154 |
| 144. | On-Site Specialty Service Encounters<br>ADCRR00137155 |
| 145. | 2021.01.26 CGAR Data through October 2020 |
| 146. | AZ Chronic Conditions Report<br>ADCM1629171-1629749 |
| 147. | AZ Chronic Conditions Report<br>ADCRRM0004705-5522 |
| 148. | 2021-03 Chronic Conditions list<br>ADCRRM0016136-0016952 |
| 149. | 2021-03 - Chronic Conditions List<br>ADCRRM0018608-0019417 |
| 150. | 2021-04 - Chronic Conditions List<br>ADCRRM0023395-0024114 |
| 151. | 2021-05 - Chronic Conditions List<br>ADCRRM0024286-0025059 |
| 152. | Monthly Staffing Reports All Prisons March to July 2015<br>ADCM199664-199729 |
| 153. | Monthly Staffing Rpt - 2015-11<br>ADCM273945-273955 |

| No. | Document Title / Description |
|---|---|
| 154. | Monthly Staffing - 2015-12 - All Complexes<br>ADCM274691-274701 |
| 155. | 2016-01 - Monthly Staffing Report<br>ADCM387315-387325 |
| 156. | 2016-02 - Monthly Staffing Report<br>ADCM387326-387336 |
| 157. | Monthly Staffing Rpt - 2016-03<br>ADCM462724-462734 |
| 158. | Monthly Staffing Rpt - 2016-04<br>ADCM463749-463759 |
| 159. | Monthly Staffing Rpt - 2016-05 – Statewide<br>ADCM496743-496753 |
| 160. | Monthly Staffing Rpt - 2016-06 – Statewide<br>ADCM537964-537974 |
| 161. | Monthly Staffing Report - 2016-07 – Statewide<br>ADCM586016-586026 |
| 162. | Monthly Staffing Report  - 2016-08 – Statewide<br>ADCM603839-603849 |
| 163. | Monthly Staffing Report - 2016-09- Statewide<br>ADCM659629-659639 |
| 164. | Monthly Staffing Report - 2016-10 – Statewide<br>ADCM701197-707207 |
| 165. | Monthly Staffing Report - 2016-11 – Statewide<br>ADCM750753-750763 |
| 166. | Monthly Staffing Report - 2016-12<br>ADCM772361-772371 |
| 167. | Monitor Guide Draft Version 03-13-2020<br>ADCM1607639-1607812 |
|  | **Legal Filings and Rulings:** |
| 168. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Stipulation, Dkt. 1185 (Oct. 14, 2014). |
| 169. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Arizona Department of Corrections Staffing and Retention Assessment, Dkt. 2940-1 (July 23, 2018). |
| 170. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Order, Dkt. 3495 (Feb. 12, 2020). |
| 171. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Order, Dkt. 3518 (Mar. 11, 2020). |
| 172. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Order, Dkt. 3861 (Feb. 24, 2021). |
|  | **Depositions:** |
| 173. | Transcript of Dr. Stefanie Platt Deposition (Oct. 15, 2021). |
| 174. | Transcript of Larry Gann Deposition (Oct. 13, 2021). |
| 175. | Transcript of ADCRR 30(b)(6) Staffing Deposition (Oct. 13, 2021). |
| 176. | Transcript of Dr. Wendy Orm Deposition (Oct. 13, 2021). |
| 177. | Transcript of Centurion 30(b)(6) Staffing Deposition (Oct. 13, 2021). |
| 178. | Rough Transcript of David Shinn Deposition (Oct. 21, 2021). |
| 179. | Rough Transcript of Centurion 30(b)(6) Staffing Deposition (Oct. 19, 2021). |

| No. | Document Title / Description |
|---|---|
| | **Expert Reports and Declarations:** |
| 180. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Declaration of Robert L. Cohen (Nov. 7, 2012). |
| 181. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Declaration of Jay D. Shulman (Nov. 5, 2012). |
| 182. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Declaration of Pablo Stewart (Nov. 9, 2012). |
| 183. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Report of Robert L. Cohen, M.D. (Nov. 8, 2013). |
| 184. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Haney Isolation Report (Nov. 8, 2013). |
| 185. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Expert Report of Jay D. Shulman (Nov. 8, 2013). |
| 186. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Stewart Mental Health Report (Nov. 8, 2013). |
| 187. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Vail Isolation Report (Nov. 8, 2013). |
| 188. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Expert Report of Todd Randall Wilcox (Nov. 8, 2013). |
| 189. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Williams Isolation Report (Nov. 8, 2013). |
| 190. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Supplemental Expert Report of Pablo Stewart (Dec. 9, 2013). |
| 191. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Supplemental Expert Report of Brie Williams (Dec. 9, 2013). |
| 192. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Rebuttal Report of Robert L. Cohen (Jan. 31, 2014). |
| 193. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Haney Rebuttal Report (Jan. 31, 2014). |
| 194. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Rebuttal Report of Jay D. Shulman (Jan. 31, 2014). |
| 195. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Rebuttal Report of Pablo Stewart (Jan. 31, 2014). |
| 196. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Rebuttal Declaration of Eldon Vail (Jan. 31, 2014). |
| 197. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Rebuttal Report of Todd Randall Wilcox (Jan. 31, 2014). |
| 198. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Rebuttal Expert Report of Brie Williams (Jan. 31, 2014). |
| 199. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Supplemental Report of Robert L. Cohen (Feb. 24, 2014). |
| 200. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Supplemental Report of Jay D. Shulman (Feb. 24, 2014). |

153932783.2

| No. | Document Title / Description |
|---|---|
| 201. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Second Supplemental Report of Pablo Stewart (Feb. 24, 2014). |
| 202. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Supplemental Report of Eldon Vail (Feb. 24, 2014). |
| 203. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Second Supplemental Report of Brie Williams (Feb. 24, 2014). |
| 204. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Confidential Supplemental Report of Todd Randall Wilcox (Feb. 24, 2014). |
| 205. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Second Supplemental Report of Jay D. Shulman (Feb. 24, 2014). |
| 206. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Third Supplemental Report of Pablo Stewart (Aug. 29, 2014). |
| 207. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Supplemental Report of Craig Haney (Sept. 5, 2014). |
| 208. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Supplemental Report of Eldon Vail (Sept. 4, 2014). |
| 209. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Second Supplemental Report of Robert L Cohen (Sept. 8, 2014). |
| 210. | *Parsons v. Ryan*, No. CV 12-00601-PHX-NVW, Second Supplemental Report of Todd Randall Wilcox (Sept. 8, 2014). |
| 211. | *Parsons v. Ryan*, No. CV 12-00601-PHX-DKD, Expert Report of Pablo Stewart (Mar. 30, 2016). |
| 212. | *Parsons v. Ryan*, No. CV 12-00601-PHX-DKD, Declaration of Todd R. Wilcox (April 11, 2016). |
| 213. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Expert Report of Marin Horn (Oct. 9, 2021). |
| 214. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Expert Report of Todd Wilcox (Oct. 9, 2021). |
| 215. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Expert Report of Craig Haney (Oct. 9, 2021). |
| 216. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Expert Report of Pablo Stewart (Oct. 9, 2021). |
| 217. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Expert Report of Owen J. Murray (Oct. 22, 2021). |
| 218. | *Parsons v. Shinn*, 2:12-cv-00601-ROS, Expert Report of John Wilson (Oct. 22, 2021). |
|  | **Webpages:** |
| 219. | http://www.nnoha.org/nnoha-content/uploads/2013/08/OpManualChapter5.pdf |
| 220. | https://academic.oup.com/epirev/article/40/1/157/4951841 |
| 221. | https://academic.oup.com/labmed/article/36/9/528/2657433 |
| 222. | https://academic.oup.com/labmed/article/47/1/83/2505042 |
| 223. | https://academicworks.cuny.edu/jj_pubs/27/ |
| 224. | https://advisory-prod.azureedge.net/-/media/project/advisoryboard/shared/research/ipp/success-pages/imaging-productivity-and-turnaround-time-benchmarks-report.pdf |
| 225. | https://app.az.gov/page.aspx/en/ctr/contract_manage_public/47912 |
| 226. | https://arizonastatelawjournal.org/wp-content/uploads/2021/01/05-Deitch.pdf |

| No. | Document Title / Description |
|-----|------------------------------|
| 227. | https://aspe.hhs.gov/reports/has-treatment-substance-use-disorders-increased-issue-brief |
| 228. | https://aspe.hhs.gov/reports/review-medication-assisted-treatment-guidelines-measures-opioid-alcohol-use-0. |
| 229. | https://azahec.uahs.arizona.edu/sites/default/files/supply_of_pa_np_cnm.pdf |
| 230. | https://bja.ojp.gov/sites/g/files/xyckuh186/files/Publications/CSG_Behavioral_Framework.pdf |
| 231. | https://bjs.ojp.gov/content/pub/pdf/mpsfpji1112.pdf |
| 232. | https://bjs.ojp.gov/library/publications/medical-problems-inmates-1997 |
| 233. | https://bjs.ojp.gov/library/publications/medical-problems-prisoners |
| 234. | https://bjs.ojp.gov/library/publications/statistical-models-predict-mental-illness-among-state-and-federal-prisoners |
| 235. | https://cdn.americanprogress.org/wp-content/uploads/2016/07/15103130/CriminalJusticeDisability-report.pdf |
| 236. | https://chcworkforce.org/sites/default/files/STAR2%20Center%20-%20Report%20-%20Staffing%20Mix%20and%20Ratios%20-%202017.pdf |
| 237. | https://chs.asu.edu/sites/default/files/az_primary_care_workforce_report_final_7.27.17.pdf |
| 238. | https://corrections.az.gov/capacity-custody-level/2021 |
| 239. | https://corrections.az.gov/reports-documents/reports/adcrr-institutional-capacity-committed-population |
| 240. | https://corrections.az.gov/reports-documents/reports/corrections-glance |
| 241. | https://corrections.az.gov/reports-documents/reports/inmate-assault-self-harm-mortality-data |
| 242. | https://corrections.az.gov/sites/default/files/DAILY_COUNT/Sept2021/09242021_count_sheet.pdf |
| 243. | https://corrections.az.gov/sites/default/files/documents/PDFs/adc-appropriationsreport_fy2020.pdf |
| 244. | https://corrections.az.gov/sites/default/files/documents/PDFs/adcrr-5-yr-stratplan-fy2022-fy2026_07152021.pdf |
| 245. | https://corrections.az.gov/sites/default/files/documents/PDFs/tech_manuals/adcrr-healthservicestechnicalmanual_060321.pdf |
| 246. | https://corrections.az.gov/sites/default/files/inmate_population_063013.pdf |
| 247. | https://corrections.az.gov/sites/default/files/policies/900/0917_052721.pdf |
| 248. | https://corrections.az.gov/sites/default/files/REPORTS/Inmate_Population/inmate_popfacts_sheet_2019.pdf |
| 249. | https://corrections.az.gov/sites/default/files/REPORTS/Monthly_CP/bed_capacity_2021/bed-capacity_jul21.pdf |
| 250. | https://corrections.az.gov/sites/default/files/REPORTS/Operating_Per_Capita/adcrr-percapcostreport_fy2020-final.pdf |
| 251. | https://effectivehealthcare.ahrq.gov/sites/default/files/pdf/opioid-use-disorder_technical-brief.pdf |
| 252. | https://homehealthcarenews.com/2018/12/playmaker-releases-data-on-home-health-length-of-stay-partners-with-wellsky/ |

| No. | Document Title / Description |
|-----|------------------------------|
| 253. | https://incarceratedworkers.org/sites/default/files/resource_file/iwoc_report_04-18_final.pdf |
| 254. | https://kjzz.org/content/1592154/silent-epidemic-self-harm-incidents-surging-arizona-prisons |
| 255. | https://kjzz.org/content/1686978/compliance-scores-plummet-after-federal-judge-disallows-drive-mental-health |
| 256. | https://link.springer.com/article/10.1007/s11606-010-1416-8 |
| 257. | https://meps.ahrq.gov/data_files/publications/rf38/rf38.pdf |
| 258. | https://news.mayocliniclabs.com/2018/03/01/staffing-workload-phlebotomy-areas-direct-effort/ |
| 259. | https://nicic.gov/correctional-health-care-addressing-needs-elderly-chronically-ill-and-terminally-ill-inmates |
| 260. | https://nursing.usc.edu/blog/correctional-nurse-career/. |
| 261. | https://oig.justice.gov/reports/2015/e1505.pdf |
| 262. | https://oralhealthworkforce.org/wp-content/uploads/2015/11/Dental_Assistant_Workforce_2015.pdf |
| 263. | https://pcmh.ahrq.gov/sites/default/files/attachments/creating-patient-centered-team-based-primary-care-white-paper.pdf |
| 264. | https://ps.psychiatryonline.org/doi/10.1176/appi.ps.201100412 |
| 265. | https://psnet.ahrq.gov/primer/nursing-and-patient-safety |
| 266. | https://publicpay.ca.gov/Reports/State/StateEntity.aspx?entityid=3761&year=2020 |
| 267. | https://static.prisonpolicy.org/scans/csg/Corrections+Health+Care+Costs+1-21-04.pdf |
| 268. | https://uahs.arizona.edu/sites/default/files/2019_az_primary_care_physician_workforce_report.pdf |
| 269. | https://www.aclu.org/report/americas-expense-mass-incarceration-elderly |
| 270. | https://www.ahrq.gov/sites/default/files/wysiwyg/professionals/prevention-chronic-care/decision/mcc/mccchartbook.pdf |
| 271. | https://www.ajmc.com/view/the-patient-centered-medical-home-in-the-veterans-health-administration |
| 272. | https://www.apa.org/topics/psychotherapy/group-therapy |
| 273. | https://www.azbn.gov/scope-of-practice/faqs |
| 274. | https://www.azbn.gov/sites/default/files/2018-12/rulesjuly12017final.pdf |
| 275. | https://www.azbn.gov/sites/default/files/2020-11/FAQs%20Final%20Questions-%20NP%207.24.20%20%281%29.pdf |
| 276. | https://www.azbn.gov/sites/default/files/education/student/12-comparison-of-rn-and-lpn-standards-related-to-scope.pdf |
| 277. | https://www.azpa.gov/Licensure/Licensure/pa-renewal-opioid-cme. |
| 278. | https://www.captodayonline.com/lab-shoots-for-better-phlebotomy-service-satisfied-patients/ |
| 279. | https://www.cdc.gov/cliac/docs/addenda/cliac0418/17_Taylor_Lab_Landscape.pdf |
| 280. | https://www.cdc.gov/nchs/data/ahcd/namcs_summary/2018-namcs-web-tables-508.pdf |

| No. | Document Title / Description |
|---|---|
| 281. | https://www.cdc.gov/nchs/data/nhsr/nhsr153-508.pdf |
| 282. | https://www.cdc.gov/nchs/data/series/sr_03/sr03_43-508.pdf |
| 283. | https://www.cdc.gov/nchs/dhcs/nsphc.htm |
| 284. | https://www.cdc.gov/nchs/hus/index.htm |
| 285. | https://www.cdc.gov/nchs/products/databriefs/db334.htm |
| 286. | https://www.cdc.gov/nchs/products/databriefs/db408.htm |
| 287. | https://www.cdc.gov/pcd/issues/2020/20_0130.htm |
| 288. | https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/Reports/downloads/Leung_PHP_PPS_2010.pdf |
| 289. | https://www.dentalclinicmanual.com/2-facilities/sec3-01.php |
| 290. | https://www.fwd.us/news/arizona-imprisonment-crisis-part-1/ |
| 291. | https://www.governing.com/archive/gov-prison-health-care.html |
| 292. | https://www.graham-center.org/content/dam/rgc/documents/publications-reports/reports/PrimaryCareChartbook2021.pdf |
| 293. | https://www.hcup-us.ahrq.gov/faststats/NationalTrendsEDServlet |
| 294. | https://www.hcup-us.ahrq.gov/faststats/NationalTrendsServlet |
| 295. | https://www.hcup-us.ahrq.gov/reports/statbriefs/sb263-Suicide-ED-Visits-2008-2017.pdf |
| 296. | https://www.hrw.org/report/2012/01/27/old-behind-bars/aging-prison-population-united-states# |
| 297. | https://www.jacr.org/article/S1546-1440(10)00262-0/fulltext |
| 298. | https://www.kff.org/other/state-indicator/average-nurse-hours-per-resident-day-in-all-certified-nursing-facilities-2003-2014 |
| 299. | https://www.loyno.edu/sites/default/files/2021-05/DPSC_Healthcare_Brief.pdf |
| 300. | https://www.nap.edu/read/18613/chapter/9#207 |
| 301. | https://www.nasmhpd.org/sites/default/files/TACPaper.2.Psychiatric-Inpatient-Capacity_508C.pdf |
| 302. | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2661478/ |
| 303. | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3154686/ |
| 304. | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3613256/pdf/10278_2002_Article_1 0.1007-+s10278-002-0021-8.pdf. |
| 305. | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4207711/ |
| 306. | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC7328494/ |
| 307. | https://www.ncchc.org/health-status-of-soon-to-be-released-inmates |
| 308. | https://www.nimh.nih.gov/health/statistics/mental-illness |
| 309. | https://www.nursepractitionerschools.com/resources/scope-of-practice/ |
| 310. | https://www.ojp.gov/ncjrs/virtual-library/abstracts/mental-health-problems-prison-and-jail-inmates |
| 311. | https://www.pewtrusts.org/en/research-and-analysis/reports/2017/10/prison-health-care-costs-and-quality |
| 312. | https://www.phlebotomy.com/phlebotomyblog/how-fast-is-fast-enough.htm |
| 313. | https://www.prisonpolicy.org/scans/vera/on-life-support-public-health-mass-incarceration-report.pdf |

| No. | Document Title / Description |
|---|---|
| 314. | https://www.rwjf.org/en/library/research/2007/02/national-commission-assesses-management-of-chronic-health-condit.html |
| 315. | https://www.rwjf.org/en/library/research/2013/09/health-and-incarceration.htm |
| 316. | https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NMHSS-2018.pdf |
| 317. | https://www.samhsa.gov/data/sites/default/files/reports/rpt29393/2019NSDUHFFRPDFWHTML/2019NSDUHFFR1PDFW090120.pdf |
| 318. | https://www.samhsa.gov/data/sites/default/files/reports/rpt32819/Arizona-BH-Barometer_Volume6.pdf |
| 319. | https://www.samhsa.gov/serious-mental-illness |
| 320. | https://www.sciencedirect.com/science/article/pii/S0160252718301699 |
| 321. | https://www.treatmentadvocacycenter.org/evidence-and-research/learn-more-about/3695 |
| 322. | https://www.treatmentadvocacycenter.org/storage/documents/backgrounders/how-many-psychiatric-beds-does-america-need.pdf |
| 323. | https://www.treatmentadvocacycenter.org/storage/documents/treatment-behind-bars/treatment-behind-bars.pdf |
| 324. | https://www.urban.org/research/publication/health-and-prisoner-reentry |
| 325. | https://www.urban.org/research/publication/health-care-after-incarceration |
| 326. | https://www.urban.org/research/publication/strategies-connecting-justice-involved-populations-health-coverage-and-care |
| 327. | https://www.urban.org/research/publication/using-research-improve-health-and-health-care-us-correctional-facilities |
| 328. | https://www.urban.org/sites/default/files/publication/23341/412754-Opportunities-for-Cost-Savings-in-Corrections-Without-Sacrificing-Service-Quality-Inmate-Health-Care.PDF |
| 329. | https://www.va.gov/HEALTHPOLICYPLANNING/Assessment/Assessment_G_Staffing_Productivity.pdf |
| 330. | https://www.va.gov/vhapublications/ViewPublication.asp?pub_ID=5430 |
| 331. | https://oig.justice.gov/reports/2016/e1602.pdf |
| 332. | https://bjs.ojp.gov/press-release/use-restrictive-housing-us-prisons-and-jails-2011-12 |
| 333. | https://law.yale.edu/sites/default/files/documents/pdf/Liman/asca_liman_2018_restrictive_housing_revised_sept_25_2018_-_embargoed_unt.pdf |
| 334. | https://www.thenationalcouncil.org/medication-assisted-treatment-for-opioid-use-disorder-in-jails-and-prisons/ |
| 335. | https://www.drugabuse.gov/publications/drugfacts/criminal-justice<br>https://store.samhsa.gov/product/Use-of-Medication-Assisted-Treatment-for-Opioid-Use-Disorder-in-Criminal-Justice-Settings/PEP19-MATUSECJS |
| | **Interviews:** |
| 336. | Interviews with plaintiff's correctional mental health and medical experts Drs. Stewart and Wilcox on 8/23, 8/26, 9/6, 9/14, and 9/20 |
| | **Summaries of Prison Tours:** |
| 337. | 2019.12.11 Eyman Tour Report |
| 338. | 2019.11.25 Yuma Tour Report |
| 339. | 2019.02.06 Letter from C. Kendrick to T. Bojanowski re: Tucson Tour |

| No. | Document Title / Description |
| --- | --- |
| | **Documents Not Previously Produced:** |
| 340. | Carol L. Howe, *Staffing Ratios in Nursing Homes*, Arizona Geriatrics Society, Vol. 15, No. 2 (JOY000001–JOY000003). |

153932783.2