## Index of Exhibits to the Expert Declaration and Written Testimony of Martin F. Horn

Exhibit   Description

1   List of documents relied upon by Martin F. Horn (Redacted)

2   Notes from September 2021 tours of ASPC Lewis and ASPC Eyman (Under Seal)

3   Interview key from September 2021 tours of ASPC Lewis and ASPC Eyman (Under Seal)

4   Out-of-cell tracking form summary spreadsheets (Redacted)

5   Photos taken during September 2021 tours of ASPC Lewis and ASPC Eyman

6   Curriculum vitae of Martin F. Horn (Redacted)

# EXHIBIT 1

## REDACTED AND FILED UNDER SEAL

**Documents Relied Upon by Martin F. Horn**

Pleadings
- Doc. 1 – Complaint
- Doc. 3383 – Lodged Proposed Supplemental Evidence in Support of Motion to Enforce and Exhibit A thereto
- Doc. 3590 – Plaintiffs' Memorandum in Support of Motion to Enforce MCPMs
- Doc. 3600 – Declaration of Curtis Harris and all exhibits thereto
- Doc. 3601 and 3602 – Declaration of Jessica Carns and all exhibits thereto
- Doc. 3666 and 3667 – Defendants' Response in Opposition to Motion to Enforce with Exhibits 1-8
- Doc. 3755 – Defendants' Notice of Compliance with Court Order
- Doc. 3768 – Plaintiffs' Lodged Proposed Reply in Support of Motion to Enforce Stipulation
- Doc. 3769 – Declaration of Maria Morris and all exhibits thereto
- Doc. 3770 – Declaration of Jessica Carns and all exhibits thereto
- Doc. 3775 – Plaintiffs' Reply in Support of Motion to Enforce
- Doc. 3833 – Lodged Proposed Supplemental Evidence in Support of Plaintiffs' Motion to Enforce the Stipulation
- Doc. 3834 - Lodged Proposed Supplemental Declaration of Maria V. Morris and all exhibits thereto
- Doc. 3835 – Declaration of Jessica Carns and all exhibits thereto
- Doc. 3838 – Sealed Supplemental Declaration of Maria Morris and all exhibits thereto
- Doc. 3861 – Order

Department Orders
- Department Order 105 - Information Reporting
- Department Order 704 - Inmate Regulations
- Department Order 720 - Inmate Tablet Program
- Department Order 801 - Inmate Classification
- Department Order 803 - Inmate Disciplinary Procedure
- Department Order 804 - Inmate Behavior Control
- Department Order 805 - Protective Custody
- Department Order 806 - Security Threat Groups
- Department Order 811 - Individual Assessments and Reviews
- Department Order 812 - Inmate Maximum Custody Management and Incentive System

- Department Order 813 Close Management
- Department Order 904 - Inmate Recreation and Arts and Crafts
- Department Order 923 - Sex Offender Education and Treatment Program

Previous Expert Reports
- Eldon Vail Expert Report with Exhibits, 11/8/2013
- Eldon Vail, Expert Rebuttal Report with Exhibits, 1/31/2014
- Eldon Vail, Supplemental Expert Report, 2/24/2014
- Rick Seiter , Supplemental Expert Report, 3/26/2014
- Rick Seiter Expert Report with Exhibits, 12/18/2013
- Rick Seiter, Second Supplemental Expert Report, 9/19/2014

Hiring Reports
- ADCM1620611 - Eyman CO 6-1-2020
- ADCM1625603-162516 - LEWIS Tab 15 - CO Status-Hiring Report
- ADCM1626659-1626683 - Eyman Tab 1 CO Hiring Report
- ADCM1628134-1628136 - Florence - A. CO Hiring Report 1-27-20
- ADCM1628137-1628139 - Florence - A. CO Hiring Report 2-24-20
- ADCM1628140-1628142 - Florence - A. CO Hiring Report 3-30-20
- ADCM1628143-1628145 - Florence - A. CO Hiring Report 4-29-20
- ADCM1628146-1628148 - Florence - A. CO Hiring Report 5-25-20
- ADCM1628149-1628151 - Florence - A. CO Hiring Report 6-29-20
- ADCM1628152-1628154 - Florence - A. CO Hiring Report 7-27-20
- ADCM1629023-1629024 - Lewis - CO II - Hiring Report  01272020
- ADCM1629025-1629026 - Lewis - CO II - Hiring Report  02242020
- ADCM1629027-1629028 - Lewis - CO II - Hiring Report  03302020
- ADCM1629029-1629030 - Lewis - CO II - Hiring Report  04272020
- ADCM1629031-1629032 - Lewis - CO II - Hiring Report  05252020
- ADCM1629033-1629034 - Lewis - CO II - Hiring Report  06292020
- ADCM1629035-1629036 - Lewis - CO II - Hiring Report  07272020

Information Reports
- ADCRR00055237-ADCRR00055240 - Information Report - Browning (7/24/2021)
- ADCRR00055343-ADCRR00055348 - Information Report - Browning (8/8/2021)

Deposition Transcripts
- Rough Transcript of Travis Scott's Deposition on 10/5/2021

2

- Rough Transcript of Warden Van Winkle's Deposition on 9/24/2021

Use of Force Videos and Documents
- ADCRR00066697 Eyman SMU March 2021 UOF Packet
- ADCRR00069280 Eyman SMU May 2021 UOF Packet
- ADCRR00066748 – Eyman SMU UOF Video (3/22/2021, Seg 001)
- ADCRR00066749 – Eyman SMU UOF Video (3/22/2021, Seg 002)
- ADCRR00066750 – Eyman SMU UOF Video (3/10/2021, Seg 001)
- ADCRR00066751 – Eyman SMU UOF Video (3/10/2021, Seg 002)
- ADCRR00066752 – Eyman SMU UOF Video (3/18/2021, Seg 001)
- ADCRR00066753 – Eyman SMU UOF Video (3/19/2021, Seg 001)
- ADCRR00066754 – Eyman SMU UOF Video (3/19/2021, Seg 002)
- ADCRR00066755 – Eyman SMU UOF Video (3/19/2021, Seg 003)
- ADCRR00069318 – Eyman SMU UOF Video (5/23/2021, Seg 001)
- ADCRR00069319 – Eyman SMU UOF Video (5/24/2021, Seg 001)
- ADCRR00069320 – Eyman SMU UOF Video (5/24/2021, Seg 002)
- ADCRR00069321 – Eyman SMU UOF Video (5/24/2021, Seg 003)
- ADCRR00066756 Florence March 2021 UOF Packet
- ADCRR00068438 Florence April 2021 UOF Packet
- ADCRR00069672 Florence May 2021 UOF Packet
- ADCRR00067118 – Florence UOF Video (3/13/2021, Seg 001)
- ADCRR00068452 – Florence UOF Video (4/26/2021, Seg 001)
- ADCRR00068452 – Florence UOF Video (4/26/2021, Seg 001)
- ADCRR00069733 – Florence UOF Video (5/20/2021, Seg 001)
- ADCRR00069734 – Florence UOF Video (5/17/2021, Seg 001)
- ADCRR00069735 – Florence UOF Video (5/19/2021, Seg 001)
- ADCRR00069736 – Florence UOF Video (5/18/2021, Seg 001)
- ADCRR00068477 Lewis April 2021 UOF Packet
- ADCRR00068490 – Lewis UOF Video (Cam 642)
- ADCRR00068491 Phoenix April 2021 MC UOF Memo
- ADCRR00068505 – Phoenix UOF Video (Static Building Footage)

Max Custody Notebooks
- ADCM1568916-1569178 - MC Notebook - 2019-01 - Eyman Browning
- ADCM1569179-1569465 - MC Notebook - 2019-01 - Eyman SMU I
- ADCM1569466-1569707 - MC Notebook - 2019-01 - Lewis
- ADCM1569730-1570069 - MC Notebook - 2019-01 - Florence
- ADCM1578402-1578646 - MC Notebook - 2019-04 - Eyman-Browning

3

- ADCM1578647-1578811 - MC Notebook - 2019-04 - Eyman-SMU
- ADCM1578812-1579158 - MC Notebook - 2019-04 - Florence
- ADCM1579159-1579412 - MC Notebook - 2019-04 - Lewis
- ADCM1592061-1592364 - MC Notebook - 2019-07 - E-Browning
- ADCM1592365-1592548 - MC Notebook - 2019-07 - E-SMU
- ADCM1592549-1593074 - MC Notebook - 2019-07 - Florence
- ADCM1593075-1593377 - MC Notebook - 2019-07 - Lewis
- ADCM1612443-1612772 - MC Notebook - 201910 - Eyman Browning
- ADCM1612773-1613057 - MC Notebook - 201910 - Eyman SMU
- ADCM1613058-1613432 - MC Notebook - 201910 - Florence
- ADCM1613433-1613704 - MC Notebook - 201910 - Lewis
- ADCM1636983-1637223 - MC Notebook - 2020-01 - Eyman-SMUI
- ADCM1637224-1637760 - MC Notebook - 2020-01 - Florence
- ADCM1637761-1638125 - MC Notebook - 2020-01 - Lewis
- ADCM1652735-1653143 - 2020-01 - MC Notebook - Eyman-Browning
- ADCM1660168-1660577 - 2020-04 - MC Notebook - Eyman Browning
- ADCM1660578-1660840 - 2020-04 - MC Notebook - Eyman SMU
- ADCM1660841-1661462 - 2020-04 - MC Notebook - Florence
- ADCM1661463-1661782 - 2020-04 - MC Notebook - Lewis
- ADCM1665113-1665437 - 2020-07 - MC Notebook - Eyman Browning
- ADCM1665438-1665791 - 2020-07 - MC Notebook - Eyman SMUI
- ADCM1665792-1666265 - 2020-07 - MC Notebook - Florence
- ADCM1666266-1666682 - 2020-07 - MC Notebook - Lewis
- ADCRRM0028193-0028476 - 2020-10 MC Notebook - Eyman-Browning
- ADCRRM0028477-0028863 - 2020-10 MC Notebook - Eyman-SMU
- ADCRRM0028866-0029231 - 2020-10 MC Notebook - Florence
- ADCRRM0029233-0029657 - 2020-10 MC Notebook - Lewis
- ADCRRM0031202-0031519 - MC21-01 - Eyman-Browning
- ADCRRM0031523-0031861 - MC21-01 - Eyman-SMU
- ADCRRM0031863-0032176 - MC21-01 - Florence
- ADCRRM0032177-0032538 - MC21-01 - Lewis

Out-of-cell Time Analysis Spreadsheets
- HORN000126-129 – January 2019 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000122-125 – April 2019 Analysis of Out-of-Cell Time in Max Custody Units

- HORN000118-121 – July 2019 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000114-117 – October 2019 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000110-113 – January 2020 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000196-109 – April 2020 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000102-105 – July 2020 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000098-101 – October 2020 Analysis of Out-of-Cell Time in Max Custody Units
- HORN000094-97 – January 2021 Analysis of Out-of-Cell Time in Max Custody Units

Post Priority Charts
- ADCM1620623-1620627 - Florence - Current Priority Post Charts
- ADCM1626684-1626720 - Eyman Tab 2 Priority Post 2018 2 of 2
- ADCM1626721-1626730 - Eyman Tab 2 Priority Post 2019-2020 1 of 2
- ADCM1629037-1629042 - Lewis - Post Priority Chart - 03-20-2018
- ADCM1629043-1629047 - Lewis - Post Priority Chart 07-01-2020

Tour Photos
- ADCRR00158406-ADCRR00158716 – Sept 2021, ASPC Eyman and ASPC Lewis

EIP and Traffic History Documents
- ADCM1644974-1647197 - Eyman-Browning -- EIP and Traffix Hx
- ADCM1647198-1648812 - Eyman-SMU -- EIP and Traffic Hx
- ADCM1648813-1649642 - Florence -- EIP and Traffix Hx
- ADCM1649643-1651458 - Lewis -- EIP and Traffix Hx

Miscellaneous
- ADC Count Sheet (9/30/2021)
- ADCRR Mental Health Technical Manual (Revised 12/24/2019)
- ADCRR00052183-ADCRR00055817 - Cancellation Reports
- ADCRR00126200-ADCRR00135967 - Duty Post Logs
- ADCRRM0034010-0034011 - Exemplar OOCT Form ADC #286650M

- ADCM1623100 - CONFIDENTIAL - Max_Moves_by_Curlocv2
- ADCM1629150 - CONFIDENTIAL - Max_Moves_by_Curloc_Final_08052020
- ADCM1644934 - Max_analysis_9152020v2 (Step Activity for Max Custody Inmates as of 6/30/2020)
- ADCM1644935-1644973 - Max_analysis_9122020v2 (Step Activity for Max Custody Inmates as of 6/30/2020)

**Additional Documents Relied Upon by Martin F. Horn**

Depositions

- Rough Stallcup (30(b)(6)) deposition transcript, 10/12/21
- Rough Stallcup (individual) deposition transcript, 10/15/21
- Rough Coleman deposition transcript, 10/14/21
- Rough Stickley deposition transcript, 10/12/21

Documents and videos relating to █████████████

- ADCRR00159234
- ADCRR00159235
- ADCRR00159238
- ADCRR00159240-159246
- ADCRR00159248
- ADCRR00159249
- ADCRR00159251
- ADCRR00159252
- ADCRR00159253
- ADCRR00159258
- ADCRR00159259
- ADCRR00159264
- ADCRR00159265-159669

Use of Force Packets

- ADCRR00163735-163751
- ADCRR00163877-164362
- ADCRR00166228-167442
- ADCRR00169011-170072
- ADCRR00170094-170119
- ADCRR00170358-170976
- ADCRR00172037-172075

Out-of-Cell Time Sheets and Screenshots of Rules Violation and Classification Results for several individuals

- ADCRR00050604-52056
- ADCRR00052075-52182

Daily Post Sheet, ADCRR00097795-97799

Institutional Files for several individuals

- ADCRR00161613-162189
- ADCRR00162271-163733

## Additional Documents Relied Upon by Martin F. Horn

Depositions

- Coleman deposition transcript, 10/14/21
- Stickley deposition transcript, 10/12/21
- Van Winkle deposition transcript, 9/4/21
- Scott deposition transcript, 10/5/21
- Shinn deposition transcript, 10/21/21
- Rough Strada deposition transcript, 10/26/21

Individual Inmate Detention Records

- ADCRR00183335-183586, ASPC-Eyman SMU I, 2/15/21-2/21/21
- ADCRR00184639-184956, ASPC-Eyman SMU I,  9/13/21-9/19/21
- ADCRR00196127-196172, ASPC-Yuma Cheyenne, 2/8/21-2/14/21
- ADCRR00195879-195928, ASPC-Yuma Cheyenne, 7/5/21-7/11/21
- ADCRR00187702-187821, ASPC-Lewis Morey, 7/12/21-7/18/21
- ADCRR00188208-188365, ASPC-Lewis Morey, 9/13/21-9/19/21
- ADCRR00187822-187965, ASPC-Lewis Bachman 7/5/21-7/11/21
- ADCRR00187966-187077, ASPC-Lewis Bachman 8/16/21-8/22/21

Post Orders

- ADCRR00221155-221163, General Order Post 12
- ADCRR00221014-221020, General Order Post 35
- ADCRR0022220657-220660, Eyman Browning Post Order 12
- ADCRR00220672-220686, Eyman Browning Post Order 35
- ADCRR00220705-220727, Eyman SMU I Post Order 35
- ADCRR00220568-220569, Douglas Mo ave Post Order 12
- ADCRR00220636-220643, Eyman Rynning Post Order 35

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# EXHIBIT 2

## FILED UNDER SEAL

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# EXHIBIT 3

## FILED UNDER SEAL

# EXHIBIT 4

## REDACTED AND FILED UNDER SEAL

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 7h33m | chute | 0 | 0 | y | chute | 67% | 2 of 3 recs refused |
| | 1 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 3 | 7h42m | chute | 0 | 0 | y | chute | 33% | 1 of 3 recs refused |
| | 3 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 3 | 7h35m | chute | 0 | 0 | y | chute | 67% | 2 of 3 recs refused |
| | 3 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | y | chute | 100% | all rec refused |
| | 1 | 7h30m | chute | 15 | 0 | y | chute | 100% | all OOCT refused |
| | 3 | 7h30m | chute | 12 | 0 | y | chute | 100% | all OOCT refused |
| | 3 | 7h30m | chute | 12 | 0 | y | chute | 100% | all OOCT refused |
| | 1 | 7h30m | chute | 15 | 0 | y | chute | 100% | all OOCT refused |
| | 1 | 7h30m | chute | 18 | 0 | y | chute | 100% | all OOCT refused |
| | 3 | 7h30m | chute | 12 | 0 | y | chute | 100% | all OOCT refused |
| | 3 | 7h30m | chute | 12 | 0 | y | chute | 100% | all OOCT refused |
| | 1 | 7h30m | chute | 15 | 0 | y | chute | 100% | all OOCT refused |
| | 1 | 7h30m | chute | 15 | 0 | y | chute | 100% | all OOCT refused |
| | 1 | 7h30m | chute | 12 | 0 | y | chute | 100% | all OOCT refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 93% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec in 2.5-hour blocks | | | | | | | | | |
| SMI Table Time in 3-hour blocks | | | | | | | | | |
| ADCRRM0031523-31861 | | | | | | | | | |

January 2021 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000094

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 9h | all in 10x10 | 1 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 9h | all in 10x10 | 16 | 4 | y | 10x10 | 100% | all OOCT refused |
| | 2 | 9h15m | all in 10x10 | 1h16m | 1h16m | y | | 0% | no refusals |
| | 1 | 9h | all in 10x10 | 0 | 0 | y | 10x10 | 100% | all OOCT refused |
| | 3 | 9h | 2 in 10x10; 1 in 45x90 | 1 | 1 | y | 2 in 10x10 & 1 in 45x90 | 100% | all OOCT refused |
| | 1 | 9h | all in 10x10 | 16h16m | 4h16m | y | 10x10 | 100% | All rec refused; 2 of 3 blocks of table time refused; 3 of 4 programming blocks refused |
| | 3 | 9h | all in 10x10 | 1 | 1 | y | 10x10 | 100% | all OOCT refused |
| | 2 | 9h | all in 10x10 | 1h36m | 1h36m | y | 10x10 | 67% | 2 of 3 recs refused |
| | 1 | 9h | 2 in 10x10; 1 in 45x90 | 0 | 0 | y | 2 in 10x10; 1 in 45x90 | 100% | all OOCT refused |
| | 1 | 9h | all in 10x10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | 3 | 9h30m | 2 in 10x10; 1 in 45x90 | 16h16m | 4h16m | Y | 10x10 | 33% | 1 block of rec, 2.25 blocks of table time refused |
| | 3 | 9h | all in 10x10 | 16h16m | 4h16m | Y | | 0% | no refusals |
| | 1 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused |
| | 1 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused |
| | 3 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused |
| | 1 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused |
| | 2 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused except 1 of 3 table time, 2h programming |
| | 3 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused |
| | 1 | 9h | all in 10x10 | 16h | 4h | y | 10x10 | 100% | all OOCT refused |
| | 3 | 9h25m | 2 in 10x10; 1 in 45x90 | 16h | 4h | y | 10x10 | 33% | all OOCT refused except 1 rec that happened in large enclosure |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 80% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| Rec offered in 3-hour blocks | | | | | | | | | |
| SMI Table time offered in 4-hour blocks | | | | | | | | | |
| ADCRRM0032177-32538 | | | | | | | | | |

Table title: January 2021 - Lewis Rast / Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | January 2021 - Florence Kasson Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 3 | 10h30m | all 10X10 | 30 m | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | 2 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | | 0% | no refusals |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 2 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | | 0% | no refusals |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 100% | all rec refused |
| | 1 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 33% | 1 of 3 recs refused |
| | 3 | 10h30m | all 10X10 | 0 | 0 | y | 10x10 | 67% | 2 of 3 recs refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 77% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| SMI Table time is in 2:40 blocks | | | | | | | | | |
| ADCRRM0031863-32176 | | | | | | | | | |

HORN000096

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | January 2021 - Eyman Browning | | | | | | | |
| | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | | |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 50% | 1 of 2 recs refused |
| | 3 | 9h3m | all chute | 0 | 0 | Y | chute | 67% | 2 of 3 recs refused |
| | 1 | 6h21m | all chute | 0 | 0 | Y | | 0% | no refusals |
| | 1 | 6h10m | all chute | 0 | 0 | Y | | 0% | no refusals |
| | 2 | 6h | all chute | 0 | 0 | Y | | 0% | no refusals |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h4m | all chute | 0 | 0 | Y | chute | 50% | 1 of 2 recs refused |
| | 3 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 50% | 1 of 2 recs refused |
| | 1 | 6h31m | all chute | 0 | 0 | Y | | 0% | no refusals |
| | 1 | 6h10m | all chute | 0 | 0 | Y | | 0% | no refusals |
| | 1 | 9h2m | all chute | 0 | 0 | Y | chute | 33% | 1 of 3 recs refused |
| | 1 | 9h4m | all chute | 2 | 0 | Y | chute | 33% | 1 of 3 recs  refused, 2h out of cell as porter |
| | 1 | 6h8m | all chute | 0 | 0 | Y | chute | 50% | 1 of 2 recs refused |
| | 1 | 9h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 9h13m | all chute | 0 | 0 | Y | chute | 67% | 2 of 3 recs refused |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h3m | all chute | 0 | 0 | Y | chute | 50% | 1 of 2 recs refused |
| | 1 | 9h2m | all chute | 0 | 0 | Y | chute | 33% | 1 of 3 recs refused |
| | 1 | 9h18m | all chute | 0 | 0 | Y | chute | 33% | 1 of 3 recs refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate:  46% | |
| | | | | | | 100% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCRRM0031202-31519 | | | | | | | | | |

HORN000097

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | 10h | 3 chute, 1 10x10 | 14h8m | 2h8m | Y | chute, 10x10 | 100% | all rec refused, all smi table time refused |
| | 1 | 10h36m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | 3/4 recs refused |
| | 1 | 10h | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | 3/4 recs refused |
| | 3 | 7h30m | 2 chute, 1 10x10 | 1h5m | 1h5m | Y | chute, 10x10 | 100% | all rec refused |
| | 3 | 10h | 3 chute, 1 10x10 | 1h15m | 1h15m | Y | chute, 10x10 | 100% | all rec refused |
| | 3 | 2h30m | chute | 0 | 0 | Y | chute | 100% | rec refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 3 | 7h32m | 2 chute, 1 10x10 | 1h15m | 1h15m | Y | chute | 67% | refused 2/3 recs |
| | 3 | 10h5m | 3 chute, 1 10x10 | 1h | 1h | Y | chute | 75% | refused 3/4 recs and 1h programming |
| | 3 | 10h | 3 chute, 1 10x10 | 1h15m | 1h15m | Y | chute, 10x10 | 100% | refused all rec |
| | 1 | 9h55m | 3 chute, 1 10x10 | 11h | 2h | Y | chute | 75% | refused 3/4 recs, all smi table time, all programming |
| | 3 | 7h30m | 2 chute, 1 10x10 | 14h | 2h | Y | chute | 67% | refused 2/3 recs, all smi table time and 30m programming (returned early) |
| | 1 | 7h30m | 2 chute, 1 10x10 | 11h | 2h | Y | chute, 10x10 | 100% | refused all ooct |
| | 3 | 10h | 3 chute, 1 10x10 | 11h | 2h | Y | chute, 10x10 | 100% | refused all rec, all smi table time and 30m programming (returned early) |
| | 1 | 10h | 3 chute, 1 10x10 | 11h | 2h | Y | chute, 10x10 | 100% | refused all rec, all smi table time and 30m programming (returned early) |
| | 3 | 10h | 3 chute, 1 10x10 | 11h | 2h | Y | chute, 10x10 | 100% | refused all rec, all smi table time and 30m programming (returned early) |
| | 1 | 7h30m | 2 chute, 1 10x10 | 11h | 2h | Y | chute, 10x10 | 100% | refused all rec and smi table time |
| | 1 | 10h | 3 chute, 1 10x10 | 14h | 2h | Y | chute, 10x10 | 100% | refused all ooct |
| | 1 | 10h | 3 chute, 1 10x10 | 11h | 2h | Y | chute, 10x10 | 100% | refused all ooct |
| | 3 | 10h | 3 chute, 1 10x10 | 14h | 2h | Y | chute, 10x10 | 100% | refused all ooct |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 90% | |
| | | | | | | 100% | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | |
| Table time is in 3 hour blocks | | | | | | | | | |
| ADCRRM0028477-28863 | | | | | | | | | |

October 2020 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | October 2020 - Lewis Rast | | | | | | |
| | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | |
| | ▮ | 2 | 9h15m | 2 10x10, 1 20x40 | 1h19m | 1h19m | Y | 10x10 | 33% | refused 1/3 recs |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | refused all rec |
| | | 3 | 9h5m | 2 10x10, 1 45x90 | 1h | 1h | Y | | 0% | |
| | | 3 | 9h | 10x10 | 1h | 1h | Y | 10x10 | 100% | refused all ooct |
| | | 2 | 9h10m | 2 10x10, 1 20x40 | 1h9m | 1h9m | Y | 10x10 | 67% | refused 2/3 recs |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | refused all rec |
| | | 1 | 9h5m | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | refused all rec |
| | | 2 | 9h10m | 2 10x10, 1 20x40 | 1h31m | 1h31m | Y | | 0% | |
| | ▮ | 1 | 9h | 10x10 | 16h23m | 4h23m | Y | 10x10 | 100% | refused all rec, refused 1/3 smi table times |
| | | 3 | 9h | 2 10x10, 1 45x90 | 4h27m | 4h27m | Y | | 0% | all smi table time canceled |
| | | 3 | 9h | 2 10x10, 1 45x90 | 16h | 4h | Y | 10x10 | 67% | refused 2/3 recs and all other ooct |
| | | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct |
| | | 3 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct |
| | ▮ | 1 | 9h | 10x10 | 16h9m | 4h | Y | 10x10 | 100% | refused all ooct except 1 smi table time |
| | ▮ | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct except smi table time |
| | | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct |
| | ▮ | 3 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all rec and programming. Refused 1/3 smi table times and came back 2.5hrs early from another. |
| | ▮ | 2 | 9h5m | 10x10 | 16h26m | 4h26m | Y | 10x10 | 67% | refused 2/3 recs, 2/4 programming. Refused 2/3 smi table times and returned 2h early from the last. |
| | | | | | | | 20 of 20 | | Rec Refusal Rate: 70% | |
| | | | | | | | 100% | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Rec is in 3-hour blocks | | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | | |
| ADCRRM0029233-29657 | | | | | | | | | | |

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs, all other ooct canceled |
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs, all other ooct canceled |
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs, all other ooct canceled |
| | 3 | 10h33m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs, all other ooct canceled |
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs, all other ooct canceled |
| | 2 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs, all other ooct canceled |
| | 2 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 2 | 10h35m | 10x10 | 0 | 0 | Y | | 0% | went to rec, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 3 | 10h34m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs, all other ooct canceled |
| | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs, all other ooct canceled |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 75% | |
| | | | | | | 100% | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| SMI Table time is in 2 hour blocks | | | | | | | | | |
| ADCRRM0028866-29231 | | | | | | | | | |

October 2020 - Florence Kasson
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000100

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | October 2020 - Eyman Browning | | | |
| | | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | |
| ■ | 1 | 9h | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs, returned 2h10m early from last |
| | 1 | 9h3m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 2 | 9h19m | chute | 0 | 0 | Y | | 0% | |
| | 1 | 9h4m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h3m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h8m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 6h11m | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs |
| | 1 | 6h | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs |
| ■ | 1 | 9h12m | chute | 0 | 0 | Y | chute | 0% | returned early from one rec (48m) |
| | 3 | 10h6m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 33% | refused 1/3 recs |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 1 | 9h3m | 2 chute, 1 10x10 | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| ■ | 2 | 12h10m | chute | 0 | 0 | Y | chute | 50% | refused 2/4 recs, all other ooct canceled |
| ■ | 2 | 9h2m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs, all other ooct canceled |
| | | | | | 20 of 20 | | Rec Refusal Rate: 56% | | |
| | | | | | 100% | | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCRRM0028193-28476 | | | | | | | | | |

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 5h5m | chute | 0 | 0 | Y | | 0% | |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 5h | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 5h10m | chute | 0 | 0 | Y | chute | 50% | 1/2 recs refused |
| | 3 | 5h | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 5h | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 5h | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 5h | chute | 17h | 2h | Y | chute | 100% | all rec and smi table time refused |
| | 3 | 5h | chute | 14h | 2h | Y | chute | 100% | all rec refused. 2/4 smi table times refused |
| | 1 | 5h | chute | 17h | 2h | Y | chute | 100% | all ooct refused |
| | 1 | 5h | chute | 17h | 2h | Y | chute | 100% | all ooct refused |
| | 1 | 5h | chute | 17h | 2h | Y | chute | 100% | all ooct refused |
| | 1 | 7h30m | chute | 14h | 2h | Y | chute | 100% | all rec and smi table time refused |
| | 1 | 7h30m | chute | 14h | 2h | Y | chute | 100% | all rec and smi table time refused |
| | 1 | 5h | chute | 14h | 2h | Y | chute | 100% | all rec and smi table time refused |
| | 2 | 7h30m | chute | 14h | 2h | Y | chute | 100% | all rec and smi table time refused |
| | | | | | 19 of 19 | | | Rec Refusal Rate: 92% | |
| | | | | | 100% | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | |
| SMI Table time is in 3 hour blocks | | | | | | | | | |
| ADCM1665438-1665791 | | | | | | | | | |

July 2020 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000102

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | July 2020 - Lewis Rast | | | |
| | | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | |
| | 3 | 9h20m | 45x90 | 1h20m | 1h20m | Y | 45x90 | 33% | refused 1/3 recs |
| | 3 | 9h | 2 10x10, 1 45x90 | 1h25m | 1h25m | Y | 10x10 | 67% | refused 2/3 recs |
| | 1 | 9h10m | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs |
| | 1 | 8 | 10x10 | 0 | 0 | Y | | 0% | |
| | 3 | 7h38m | 2 10x10, 1 45x90 | 1h | 1h | Y | | 0% | refused 1h programming |
| | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | 1 | 9h10m | 10x10 | 0 | 0 | Y | | 0% | |
| | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | 2 | 9h10m | 2 10x10, 1 45x90 | 1h29m | 1h29m | Y | | 0% | |
| | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused |
| | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused |
| | 3 | 9h10m | 2 10x10, 1 45x90 | 12h30m | 4h | Y | | 0% | |
| | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all rec. refused 1/3 smi table times and returned early (30m and 2.5h) from remaining two |
| | 3 | 9h15m | 2 10x10, 1 45x90 | 16h | 4h | Y | 10x10 | 67% | refused 2/3 recs and all programming. Refused 2/3 smi table times and returned 3.5hrs early from last one. |
| | 3 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct |
| | 3 | 9h | 2 10x10, 1 45x90 | 16h | 4h | Y | 10x10, 45x90 | 100% | refused all ooct |
| | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all rec and programming refused. 2/3 smi table times refused, last one returned 2hrs early |
| | 1 | 12h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct |
| | 2 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | refused all ooct except for 2hrs programming |
| | 2 | 12h10m | 3 10x10, 1 20x40 | 16h | 4h | Y* | 10x10, 20x40 | 50% | 2/4 recs refused. 1/4 programming refused. Returned early from all smi table times (1h, 2h, 2h41m) |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 64% | |
| | | | | | | 100% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| * Compliance not determined on OOCT form, but counted as compliant on CGAR | | | | | | | | | |
| ADCM1666266-1666682 | | | | | | | | | |

HORN000103

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| ▬ | 2 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused. Returned early for last rec (1h). All other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 3h | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled. 3h being a porter |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ▬ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused. Returned early for last rec (2.5hrs). All other ooct canceled. |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 95% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| SMI Table time is in 2 hour blocks | | | | | | | | | |
| ADCM1665792-1666265 | | | | | | | | | |

**July 2020 - Florence Kasson**
**Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms**

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec |
| | 1 | 9h3m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 3 | 9h16m | chute | 0 | 0 | Y | chute | 33% | refused 1/3 recs |
| | 2 | 9h6m | chute | 0 | 0 | Y | chute | 33% | refused 1/3 recs |
| | 2 | 9h2m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h5m | chute | 0 | 0 | Y | | 0% | |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec |
| | 2 | 9h | chute | 0 | 0 | Y | chute | 33% | refused 1/3 recs |
| | 3 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec |
| | 3 | 9h | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 6h2m | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs, all other ooct canceled |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec, all other ooct canceled |
| | 1 | 6h | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs, all other ooct canceled |
| | 1 | 6h3m | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs, all other ooct canceled |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec, all other ooct canceled |
| | 1 | 6h6m | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs, all other ooct canceled |
| | 1 | 9h3m | chute | 0 | 0 | Y | chute | 33% | refused 1/3 recs, all other ooct canceled |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 33% | refused 1/3 recs, all other ooct canceled |
| | 1 | 6h | chute | 0 | 0 | Y | chute | 50% | refused 1/2 recs, all other ooct canceled |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec, all other ooct canceled |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 61% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCM1665113-1665437 | | | | | | | | | |

July 2020 - Eyman Browning
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000105

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 7h40m | chute | 0 | 0 | Y | chute | 67% | 2/3 recs refused |
| | 3 | 7h31m | chute | 0 | 0 | Y | chute | 67% | 2/3 recs refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 3 | 7h30m | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 2 | 7h30m | chute | 5h | 2h | Y | chute | 100% | all rec refused, only non-canceled SMI table time refused |
| | 1 | 7h30m | chute | 5h | 2h | Y | chute | 100% | all non-canceled ooct refused |
| | 1 | 7h30m | chute | 5h | 2h | Y | chute | 100% | all non-canceled ooct refused |
| | 2 | 7h30m | chute | 23h | 2h | Y | chute | 100% | all non-canceled ooct refused |
| Compliance Ratio | | | | | | 14 of 14 | Rec Refusal Rate: | 95% | |
| Compliance Rate | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | |
| SMI Table time is in 3 hour blocks | | | | | | | | | |
| ADCRM1660578-1660840 | | | | | | | | | |

*April 2020 - Eyman SMU*
*Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms*

HORN000106

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | April 2020 - Lewis Rast | | | | | |
| | | | Maximum Custody Notebooks, Out-of-Cell-Time Tracking Forms | | | | | | |
| | 2 | 9h | 10x10 | 1h | 1h | Y | 10x10 | 67% | 2/3 recs refused |
| | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | 3 | 9h | 2 10x10, 1 45x90 | 1h | 1h | Y | 10x10 | 67% | 2/3 recs refused |
| | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | 3 | 9h | 2 10x10, 1 45x90 | 1h | 1h | Y | 10x10 | 67% | 2/3 recs refused |
| | 3 | 9h | 10x10 | 1h | 1h | Y | 10x10 | 100% | all rec refused |
| | 3 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused |
| | 3 | 9h10m | 2 10x10, 1 45x90 | 1h | 1h | Y | 10x10 | 67% | 2/3 recs refused |
| | 3 | 9h | 2 10x10, 1 45x90 | 1h | 1h | Y | 10x10 | 67% | 2/3 recs refused |
| | 1 | 9h | 10x10 | 3h48m | 3h48m | N | 10x10 | 100% | all rec and 2/4 programming refused |
| | 3 | 9h | 10x10 | 15h40m | 3h40m | Y* | 10x10 | 100% | all rec and smi table time refused, 2/4 programming refused |
| | 1 | 9h | 10x10 | 15h40m | 3h40m | Y* | 10x10 | 100% | all rec and smi table time refused |
| | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused except one rec |
| | 3 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused |
| | 1 | 9h | 10x10 | 16h5m | 4h5m | Y | 10x10 | 33% | 1/3 recs refused, 1/3 smi table times refused and refused 1hr each of the other two smi table times |
| | 1 | 9h5m | 10x10 | 16h | 4h | Y | | 0% | 1/4 programming refused, all smi table time refused |
| | 3 | 9h | 10x10 | 15h40m | 3h40m | N | 10x10 | 67% | 2/3 recs refused, 1/4 programming refused, all smi table time refused |
| | 1 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 67% | 2/3 recs refused, 3/4 programming refused, all smi table time refused |
| | 2 | 9h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused |
| | | | | | | 18 of 20 | | Rec Refusal Rate: 80% | |
| | | | | | | 90% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| * On OOCT form, no determination of compliance, but counted as compliant for CGAR | | | | | | | | | |
| ADCM1661463-1661782 | | | | | | | | | |

HORN000107

| | April 2020 - Florence Kasson | | | | | | | |
| | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | | |
| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| ■ | 2 | 10h36m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 2 | 10h34m | 10x10 | 0 | 0 | Y | 10x10 | 33% | 1/3 recs refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 2 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused, all other ooct canceled |
| ■ | 2 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 3 | 10h30m | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused, all other ooct canceled |
| ■ | 1 | 10h45m | 10x10 | 0 | 0 | Y | 10x10 | 67% | 2/3 recs refused, all other ooct canceled |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 90% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| Table time is in 2 hour blocks | | | | | | | | | |
| ADCM1660841-1661462 | | | | | | | | | |

HORN000108

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | 9h34m | 2 chute, 1 20x40 | 0 | 0 | Y | chute | 33% | 1/3 recs refused |
| | 2 | 0 | | 0 | 0 | Y | | N/A | all ooct canceled (IR # in comments) |
| | 1 | 0 | | 0 | 0 | Y | | N/A | all rec canceled (IR # in comments) |
| | 1 | 0 | | 0 | 0 | Y | | N/A | all rec canceled (IR # in comments) |
| | 2 | 3h10m | chute | 0 | 0 | Y | chute | 0% | all ooct canceled except one rec (IR # in comments) |
| | 1 | 6h13m | chute | 0 | 0 | Y | chute | 0% | returned 1h55m early from one rec |
| | 3 | 0 | | 0 | 0 | Y | | N/A | all ooct canceled (IR # in comments) |
| | 3 | 6h | chute | 0 | 0 | Y | chute | 50% | all ooct canceled except two recs. One refused, one returned 2h15m early |
| | 3 | 3h | chute | 0 | 0 | Y | chute | 100% | all ooct canceled except one rec which was refused |
| | 1 | 6h | chute | 0 | 0 | Y | | 100% | all rec refused, one canceled |
| | 1 | 3h | chute | 0 | 0 | N/A | chute | 100% | all ooct canceled except one rec which was refused |
| | 1 | 6h | chute | 0 | 0 | Y | chute | 50% | all ooct canceled except two recs, one of which was refused |
| | 1 | 6h4m | chute | 0 | 0 | Y | chute | 50% | all ooct canceled except two recs, one of which was refused |
| | 1 | 3h | chute | 0 | 0 | Y | chute | 100% | all ooct canceled except one rec, which was refused |
| | 1 | 3h | chute | 0 | 0 | Y | chute | 100% | all ooct canceled except one rec, which was refused |
| | 1 | 6h2m | chute | 0 | 0 | Y | chute | 50% | all ooct canceled except two recs, one of which was refused |
| | 1 | 3h | chute | 0 | 0 | Y | chute | 100% | all ooct canceled except one rec, which was refused |
| | 3 | 3h | chute | 0 | 0 | Y | chute | 100% | all ooct canceled except one rec, which was refused |
| | 1 | 3h | chute | 0 | 0 | Y | chute | 100% | all ooct canceled except one rec, which was refused |
| | 1 | 6h2m | chute | 0 | 0 | Y | chute | 50% | all ooct canceled except two recs, one of which was refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 68% | |
| | | | | | | 100% | | | |

April 2020 - Eyman Browning
Maximum Custody Notebooks  Out-of-Cell Time Tracking Forms

Rec is in 3-hour blocks
SMI Table time is in 4 hour blocks
ADCM1660168-1660577

HORN000109

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | 1 | 7.5h | 2 chute, 1 10x10 | 0 | 0 | Y | chute, 10x10 | 100% | all rec refused |
| | | 3 | 10h15m | 3 chute, 1 45x90 | 1h10m | 1h10m | Y | chute | 75% | 3/4 recs refused |
| | | 3 | 7h40m | 2 chute, 1 45x90 | 1h20m | 1h20m | Y | chute | 67% | 2/3 recs refused |
| | | 3 | 7h53m | 2 chute, 1 45x90 | 1h12m | 1h12m | Y | chute | 67% | 2/3 recs refused |
| | | 3 | 10h43m | 3 chute, 1 45x90 | 1h20m | 1h20m | Y | chute | 75% | 3/4 recs refused |
| | | 3 | 8h2m | 2 chute, 1 45x90 | 1h10m | 1h10m | Y | chute | 67% | 2/3 recs refused |
| | | 1 | 9h43m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | 3/4 recs refused |
| | | 3 | 12h38m | 4 chute, 1 45x90 | 1h10m | 1h10m | Y | chute | 80% | 4/5 recs refused |
| | | 2 | 7.5h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | | 3 | 7h48m | 2 chute, 1 45x90 | 1h15m | 1h15m | Y | chute | 67% | 2/3 recs refused |
| | | 3 | 7.5h | all chute | 19h10m | 4h10m | Y | chute | 100% | all rec refused, all SMI table time refused, 2h programming refused |
| | | 3 | 5h | all chute | 19h56m | 4h10m | Y | chute | 100% | all rec refused, 6hrs SMI table time refused |
| | | 1 | 5h | all chute | 19h | 4h | Y | chute | 100% | all OOCT time refused |
| | | 1 | 5h | all chute | 19h | 4h | Y | chute | 100% | all OOCT time refused |
| | | | | | | | 14 of 14 | | Rec Refusal Rate: 84% | |
| | | | | | | | 95% | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | | |
| SMI Table time is in 3 hour blocks | | | | | | | | | | |
| ADCM1636983-1637223 | | | | | | | | | | |

January 2020 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | | 3 | 9h | 10x10 | 1 | 1 | Y | 10x10 | 100% | all ooct refused |
| | | 2 | 6h18m | 10x10 | 1 | 1 | Y | | 0% | programming refused |
| | | 2 | 9h14m | 2 10x10, 1 20x40 | 1 | 1 | Y | | 0% | programming refused |
| | | 1 | 9h11m | 2 10x10, 1 45x90 | 1 | 1 | Y | 10x10 | 33% | 1/3 recs refused |
| | | 1 | 6h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | | 3 | 9h | 10x10 | 3h24m | 1 | Y | 10x10 | 100% | all rec and programming refused, had visit |
| | | 1 | 6h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | | 1 | 6h | 10x10 | 0 | 0 | Y | 10x10 | 100% | all rec refused |
| | | 3 | 6h | 10x10 | 4h9m | 1 | Y | | 0% | no refusals, one visit |
| | | 1 | 9h | 10x10 | 24h | 4h | Y | 10x10 | 100% | refused all ooct |
| | | 1 | 6h21m | 10x10 | 4h11m | 4h11m | N | | 0% | refused one hour of programming |
| | | 2 | 9h | 10x10 | 20h | 4h | Y | 10x10 | 100% | all ooct refused |
| | | 1 | 9h3m | 10x10 | 23h1m | 3h11m | Y | 10x10 | 67% | 2/3 recs refused, 3/5 smi table times refused, 1/3 programming refused |
| | | 1 | 9h | 10x10 | 23h51m | 4h11m | Y | 10x10 | 100% | all rec refused, 1/4 programming refused, 2/5 smi table time refused |
| | | 3 | 9h13m | 2 10x10, 1 45x90 | 28h40m | 4h11m | Y | | 0% | 2/5 smi table times refused, had one visit |
| | | 3 | 6h | 10x10 | 16h | 4h | Y | 10x10 | 100% | all ooct refused |
| | | 2 | 6h | 1 10x10, 1 20x40 | 25h30m | 4h | Y | 10x10 | 50% | 1/2 recs refused, 3/4 programming refused, 1/4 smi table time refused |
| | | 3 | 6h | 10x10 | 16h33m | 4h33m | Y | 10x10 | 100% | all rec refused, 1/4 programming refused, all smi table time refused |
| | | 3 | 6h | 10x10 | 20h33m | 4h33m | Y | 10x10 | 100% | all rec refused, 1/4 programming refused, 3/4 SMI table time refused |
| | | | | | | | 19 of 20 | | Rec Refusal Rate: 68% | |
| | | | | | | | 95% | | | |
| Rec is in 3-hour blocks | | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | | |
| ADCM1637761-1638125 | | | | | | | | | | |

January 2020 - Lewis Rast
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | January 2020 - Florence Kasson |
| | | | | | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms |
| ■ | 1 | 10h30m | all 10x10 | 16h16m | 4h14m | Y | 10x10 | 33% | refused 1/3 recs, returned early from 1/3 recs (2.5hrs early). Returned 1hr early from table time |
| | 1 | 10h30m | all 10x10 | 14h | 4h | Y | 10x10 | 100% | all ooct time refused |
| ■ | 3 | 10h30m | 2 10x10, 1 45x90 | 20h | 4h | Y | 0x10, 45x90 (returned ear | 67% | refused 2/3 recs, returned early from 1/3 recs (1.75hrs early) |
| ■ | 1 | 10h30m | 2 10x10, 1 45x90 | 14h | 4h | Y | 2 10x10, 1 45x90 | 100% | refused all ooct time except for 1hr15m of smi table time |
| ■ | 2 | 10h30m | 1 10x10, 2 20x40 | 16h | 4h | Y | 1 10x10, 2 20x40 | 100% | refused all rec and all smi table time. Attended all programming. |
| ■ | 1 | 10h30m | all 10x10 | 14h | 4h | Y | 10x10 | 100% | refused all rec. refused 2h programming. Refused 8hrs SMI table time. |
| ■ | 3 | 10h30m | 2 45x90, 1 10x10 | 20h9m | 4h9m | Y | 2 45x90, 1 10x10 | 100% | refused all rec. returned early from one SMI table time (1.5hrs) |
| | 3 | 10h30m | 2 45x90, 1 10x10 | 20h9m | 4h9m | Y | 2 45x90, 1 10x10 | 100% | refused all rec. refused 4/6 SMI table times. |
| ■ | 3 | 10h30m | 2 45x90, 1 10x10 | 20h | 4h | Y | 2 45x90, 1 10x10 | 100% | refused all rec, refused 5/6 SMI table times |
| | 1 | 10h30m | all 10x10 | 14h | 4h | Y | 10x10 | 100% | all ooct time refused |
| | 1 | 10h30m | all 10x10 | 14h | 4h | Y | 10x10 | 100% | all ooct time refused |
| ■ | 3 | 10h30m | 2 45x90, 1 10x10 | 20h10m | 4h10m | Y | 2 45x90, 1 10x10 | 100% | all rec refused, 5/6 SMI table times refused. |
| ■ | 3 | 10h30m | 2 10x10, 1 45x90 | 20h | 4h | Y | 2 10x10, 1 45x90 | 100% | all rec refused, 5/6 SMI table times refused. |
| ■ | 3 | 10h30m | 2 10x10, 1 45x90 | 20h | 4h | Y | 2 10x10, 1 45x90 | 67% | 2/3 recs refused, 1/3 recs returned early (1h42m). |
| ■ | 3 | 10h30m | 2 10x10, 1 45x90 | 21h5m | 4h | Y | 2 10x10, 1 45x90 | 100% | all rec refused, 2hrs programming refused |
| ■ | 2 | 10h30m | 2 10x10, 1 45x90 | 16h1m | 4h1m | Y | 10x10 | 67% | 2/3 recs refused, 4/6 smi table times refused |
| ■ | 3 | 10h30m | 2 45x90, 1 10x10 | 20h9m | 4h9m | Y | 2 45x90, 1 10x10 | 100% | all rec refused, returned early from one SMI table time (1.5hrs early) |
| ■ | 3 | 10h30m | 2 45x90, 1 10x10 | 20h9m | 4h9m | Y | 2 45x90, 1 10x10 | 100% | all rec refused, 2h programming refused |
| ■ | 1 | 10h30m | 2 10x10, 1 45x90 | 15h | 4h | Y | 2 10x10, 1 45x90 | 100% | all rec refused, 2hrs programming refused, 4/5 SMI table times refused |
| ■ | 3 | 10h30m | all 45x90 | 27h44m | 4h14m | Y | 45x90 | 67% | 2 recs refused, 1 returned 2.5hrs early. out for porter job. Attends all SMI table time but returns early twice and refuses 2 total hours |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 90% | |
| | | | | | | 95% | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| SMI Table time is in 2 and 3 hour blocks | | | | | | | | | |
| ADCM1637224-1637760 | | | | | | | | | |

HORN000112

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 9h5m | 2 chute, one 10x10 | 1 | 1 | Y | chute | 67% | 2/3 recs refused. Programming refused |
| | 3 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 50% | one rec refused, one returned early (2h14m refused) |
| | 1 | 6h | all chute | 2h10m | 0 | Y | chute | 100% | all rec refused, one visit |
| | 2 | 9h35m | 2 chute, one 10x10 | 0 | 0 | Y | chute | 33% | one rec refused, one returned early (says 1h13m refused) |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 9h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h | all chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 6h9m | all chute | 0 | 0 | Y | chute | 50% | 1/2 recs refused |
| | 3 | 9h8m | 2 chute, one 10x10 | 16h52m | 5h22m | Y | chute | 33% | 1/3 recs refused, 3/4 programming refused, 7h SMI table time refused |
| | 1 | 6h12m | all chute | 16h40m | 4h25m | Y | chute | 50% | 1/2 recs refused, no other OOCT refused |
| | 1 | 9h12m | all chute | 16h15m | 4h | Y | chute | 33% | 1/3 recs refused, all programming refused |
| | 2 | 9h12m | 2 chute, two 10x10 | 16h28m | 4h24m | Y | chute | 25% | 1/4 recs refused, 2hrs programming refused |
| | 1 | 6h9m | all chute | 16h21m | 4h | Y | | 0% | refused all programming |
| | 1 | 6h7m | all chute | 16h48m | 4h25m | Y | | 0% | no refusals |
| | 1 | 6h | all chute | 15h | 4h | Y | chute | 100% | all OOCT time refused |
| | 1 | 6h | all chute | 16h4m | 4h21m | Y | chute | 100% | all rec refused, one hour programming refused |
| | 1 | 9h15m | all chute | 16h47m | 4h20m | Y | chute | 33% | 1/3 recs refused, 2hrs programming refused |
| | 1 | 9h10m | all chute | 16h46m | 4h20m | Y | chute | 67% | 2/3 recs refused, 2hrs programming refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 62% | |
| | | | | | | 100% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCM163 | | | | | | | | | |

January 2020 - Eyman Browning
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000113

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 10h | 3 chute, 1 20x40 | 1h20m | 1h20m | yes | chute, 20x40 | 100% | 3/3 rec refused |
| | 3 | 10h21m | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 67% | 2/3 rec refused |
| | 3 | 10h8m | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 67% | 2/3 rec refused |
| | 3 | 10h | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 100% | 2/2 rec refused |
| | 3 | 10h | chute | 1h | 1h | yes | chute | 100% | 2/2 rec refused |
| | 1 | 10h4m | 3 chute, 1 10x10 | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | 3 | 10h | 3 chute, 1 45x90 | 1h | 1h | yes | chute, 45x90 | 100% | 3/3 rec refused |
| | 1 | 10h15m | 3 chute, 1 10x10 | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | 3 | 10h14m | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 75% | 3/4 rec refused |
| | 3 | 10h18m | 3 chute, 1 45x90 | 1h20m | 1h20m | yes | chute | 67% | 2/3 rec refused |
| | 3 | 10h | 3 chute, 1 45x90 | 24h26m | 4h | yes | chute | 100% | 3/3 rec, 2/4 programming, all table time refused |
| | 1 | 10h | 3 chute, 1 10x10 | 24h | 4h | yes | chute | 100% | all out-of-cell time refused |
| | 3 | 10h | 3 chute, 1 45x90 | 22h | 4h | yes | chute | 100% | all rec, table time, 2/4 programming refused |
| | 1 | 10h19m | 3 chute, 1 10x10 | 25h | 4h | yes | chute | 100% | all table time, 2/4 rec, programming refused |
| | 1 | 10h | chute | 25h | 4h | yes | chute | 100% | 3/4 programming, all rec, table time refused |
| | 1 | 10h | 3 chute, 1 10x10 | 25h | 4h | yes | chute, 10x10 | 100% | all out-of-cell time refused |
| | | | | | | 16 of 16 | | Rec Refusal Rate: 88% | |
| | | | | | | 100% | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | |
| Table time is in 3 hour blocks | | | | | | | | | |
| ADCM1612773-1613057 | | | | | | | | | |

October 2019 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000114

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | October 2019 - Lewis Rast | | | |
| | | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | |
| ▓ | 3 | 9h10m | 1 10x10, 2 45x90 | 1h | 1h | yes | 45x90 | 33% | 1/3 rec refused |
| ▓ | 2 | 9h45m | 2 10x10, 1 20x40 | 1h | 1h | yes | 10x10 | 33% | 1/3 rec, 1/1 programming refused |
| ▓ | 3 | 9h40m | 2 10x10, 1 45x90 | 5h50m; 4h50m visitation | 1h | yes | 10x10 | 33% | 1/3 rec refused |
| | 1 | 9h | 10x10 | 0 | 0 | yes | 10x10 | 100% | all rec refused |
| | 1 | 9h | 10x10 | 0 | 0 | yes | 10x10 | 100% | all rec refused |
| | 1 | 9h | 10x10 | 0 | 0 | yes | 10x10 | 100% | all rec refused |
| | 3 | 9h44m | 2 10x10, 1 45x90 | 1h | 1h | yes | 10x10 | 33% | 1/3 rec refused |
| | 1 | 9h12m | 10x10 | 0 | 0 | yes | 10x10 | 67% | 2/3 rec refused |
| | 1 | 9h15m | 10x10 | 0 | 0 | yes | 10x10 | 67% | 2/3 rec refused |
| | 3 | 9h | 10x10 | 1h | 1h | yes | 10x10 | 67% | 2/3 rec refused |
| ▓ | 3 | 9h40m | 2 10x10, 1 45x90 | 14h | 4h | yes | 10x10 | 67% | all table time, 2/3 rec, 3/4 programming refused |
| ▓ | 3 | 9h40m | 2 10x10, 1 45x90 | 14h30m | 4h30m | yes | 10x10 | 67% | all table time, 2/3 rec, 1/4 programming refused |
| ▓ | 1 | 9h | 10x10 | 14h30m | 4h30m | yes | 10x10 | 100% | 2/4 programming, all rec, table time refused |
| ▓ | 1 | 9h | 10x10 | 17h55m | 4h | yes | 10x10 | 100% | 2/4 table time, all rec, programming refused |
| ▓ | 2 | 9h | 2 10x10, 1 chute | 14h30m | 4h30m | yes | 10x10 | 67% | 2/3 rec, 1/4 programming, 1/5 table time refused |
| | 2 | 9h | 10x10 | 16h30m | 4h30m | yes | 10x10 | 100% | all rec, table time refused |
| ▓ | 1 | 9h | 10x10 | 22h30m | 4h30m | yes | 10x10 | 100% | all rec, table time, 3/4 programming refused |
| | 2 | 9h | 10x10 | 14h | 4h | yes | 10x10 | 100% | all out-of-cell time refused |
| ▓ | 1 | 9h | 10x10 | 14h | 4h | yes | 10x10 | 100% | all rec, table time, 2/4 programming refused |
| ▓ | 1 | 9h15m | 10x10 | 14h | 4h | yes | 10x10 | 67% | 2/3 rec, all table time refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 75% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCM1613433-1613704 | | | | | | | | | |

HORN000115

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| ▉ | 1 | 10h30m | 10x10 | 14h | 4h | yes | 10x10 | 100% | all out-of-cell time refused |
| | 2 | 10h40m | 20x40 | 16h23m | 4h23m | yes | n/a | 0% | all table time refused |
| ▉ | 1 | 10h40m | 2 10x10, 1 20x40 | 14h18m | 4h18m | yes | 10x10 | 67% | all table time, 2/3 rec refused |
| ▉ | 1 | 10h30m | 10x10 | 14h | 4h | yes | 10x10 | 100% | 2/4 programming, all rec, table time refused |
| ▉ | 1 | 10h31m | 10x10 | 14h9m | 4h | yes | 10x10 | 33% | 2/5 table time, 1/3 rec, all programming refused |
| | 3 | 10h30m | 45x90 | 14h11m | 4h11m | yes | 45x90 | 100% | all rec, programming refused |
| ▉ | 1 | 10h30m | 2 45x90, 1 10x10 | 19h | 4h | yes | 10x10 | 33% | 1/3 rec refused |
| ▉ | 3 | 10h30m | 1 10x10, 2 45x90 | 19h | 4h | yes | 10x10, 45x90 | 100% | all rec,  2/5 table time refused |
| | 3 | 10h45m | 45x90 | 19h | 4h | yes | n/a | 0% | 1/5 table time refused |
| ▉ | 1 | 10h30m | 10x10 | 15h18m | 4h5m | yes | 10x10 | 100% | all rec, 3/6 table time refused |
| ▉ | 2 | 10h45m | 10x10 | 16h53m | 4h10m | yes | n/a | 0% | 2/4 programming, 2/6 table time refused |
| ▉ | 1 | 10h30m | 10x10 | 14h12m | 4h12m | yes | 10x10 | 100% | all rec, 4/5 table time refused |
| ▉ | 2 | 10h30m | 10x10, 20x40, 45x90 | 14h12m | 4h12m | yes | 10x10, 45x90 | 67% | all table time, 2/3 rec refused |
| ▉ | 2 | 10h30m | 10x10, 20x40, 45x90 | 14h16m | 4h14m | yes | 10x10 | 33% | 1/3 rec, 4/5 table time refused |
| ▉ | 1 | 10h30m | 10x10 | 14h | 4h | yes | 10x10 | 100% | all rec, programming, 4/5 table time refused |
| | 2 | 10h47m | 45x90 | 14h13m | 4h13m | yes | n/a | 0% | all table time refused |
| | 3 | 10h30m | 1 10x10, 2 45x90 | 19h | 4h | yes | 10x10, 45x90 | 100% | all rec, 3/5 rec refused |
| | 3 | 10h30m | 1 10x10, 2 45x90 | 19h | 4h | yes | 10x10, 45x90 | 100% | all rec, 2/5 refused |
| ▉ | 2 | 10h30m | 45x90 | 15h20m | 4h20m | yes | 45x90 | 33% | 1/3 rec, 3/5 table time refused |
| ▉ | 1 | 10h30m | 10x10 | 14h | 4h | yes | 10x10 | 100% | all rec, 3/4 programming, 3/5 table time refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 63% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| Table time is in 2 hour blocks | | | | | | | | | |
| ADCM1613058-1613432 | | | | | | | | | |

October 2019 - Florence Kasson
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 9h | chute | 2h visitation | 0 | yes | chute | 67% | 2/3 rec refusals |
| | | 1 | 9h6m | chute | 0 | 0 | yes | chute | 33% | 1/3 rec refused |
| | | 1 | 9h | chute | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 1 | 9h | chute | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 3 | 12h9m | chute | 1 | 1 | yes | chute | 50% | 2/4 rec refused |
| | | 3 | 9h | chute | 1h10m | 1h10m | yes | chute | 100% | all rec refused |
| | | 1 | 9h | chute | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 3 | 12h | 3 chute, 1 20x40 | 1 | 1 | Yes* | chute, 20x40 | 50% | 2/4 rec refused |
| | | 1 | 9h | chute | 2h28m visitation | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 1 | 9h | chute | 15h56m | 4h30m | yes | chute | 100% | all rec, 2/3 unstructured time refused |
| | | 1 | 9h6m | chute | 17h45m | 4h30m | yes | chute | 67% | 2/3 rec refused |
| | | 1 | 9h3m | chute | 18h1m | 4h27m | yes | chute | 67% | 2/3 rec refused |
| | | 1 | 9h6m | chute | 17h23m | 4h28m | yes | chute | 33% | 1/3 rec, 2/3 programming refused |
| | | 1 | 9h | chute | 17h10m | 4h17m | yes | chute | 67% | 2/3 rec, 2/3 programming refused |
| | | 1 | 9h4m | chute | 17h30m | 4h21m | yes | chute | 67% | 2/3 rec, 2/3 programming refused |
| | | 1 | 9h | chute | 17h39m | 4h18m | yes | chute | 100% | all rec, 2/3 programming refused |
| | | 1 | 9h | chute | 15h57m | 4h | yes | chute | 100% | all rec, programming refused |
| | | 1 | 9h | chute | 15h57m | 4h13m | yes | chute | 100% | all rec, 2/3 programming refused |
| | | 1 | 9h | chute | 15h40m | 4h | yes | chute | 100% | all rec, programming refused |
| | | 3 | 9h | chute | 1h10m | 1h10m | yes | | 33% | 1/3 rec refused |
| | | | | | | | 20 of 20 | | Rec Refusal Rate: 70% | |
| | | | | | | | 100% | | | |

| | | | | | |
|---|---|---|---|---|---|
| Rec is in 3-hour blocks | | | | | |
| SMI Table time is in 4 hour blocks | | | | | |
| * Compliance not determined on OOCT Form, but counted as compliant on CGAR | | | | | |
| ADCM1612443-1612772 | | | | | |

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| July 2019 - Eyman SMU | | | | | | | | | |
| Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | | | | |
| ▮ | 3 | 10h | 3 chute, 1 45x90 | 1h | 1h | yes | chute, 45x90 | 100% | all out-of-cell time refused |
| ▮ | 2 | 10h | 3 chute, 1 20x40 | 1h20m | 1h20m | yes | chute, 20x40 | 100% | all out-of-cell time refused |
| | 2 | 10h36m | 3 chute, 1 20x40 | 1h30m | 1h30m | yes | chute, 20x40 | 67% | 2/3 rec refused |
| ▮ | 1 | 10h | 3 chute, 1 10x10 | 0 | 0 | yes | chute | 100% | all out-of-cell time refused |
| ▮ | 1 | 10h | 3 chute, 1 10x10 | 0 | 0 | yes | chute | 100% | all out-of-cell time refused |
| | 2 | 10h24m | 3 chute, 1 20x40 | 1h | 1h | yes | chute | 75% | 3/4 rec refused |
| | 1 | 10h21m | 3 chute, 1 10x10 | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | 3 | 10h25m | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 50% | 2/4 rec refused |
| ▮ | 3 | 10h | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 100% | all out-of-cell time refused |
| | 3 | 10h7m | 3 chute, 1 45x90 | 1h | 1h | yes | chute | 50% | 2/4 rec refused |
| ▮ | 1 | 10h | 3 chute, 1 10x10 | 17h | 2h | yes | chute, 10x10 | 100% | all out-of-cell time refused |
| | | | | | | 11 of 11 | | Rec Refusal Rate: 83% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | |
| Table time is in 3 hour blocks | | | | | | | | | |
| ADCM1592365-1592548 | | | | | | | | | |

HORN000118

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | July 2019 - Lewis Rast | | | | |
| | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | |
| | 2 | 9h | 10x10 | 1h | 1h | yes | 10x10 | 100% | all rec refused |
| | 3 | 9h10m | 1 10x10, 2 45x90 | 1h | 1h | yes | 10x10 | 33% | 1/3 rec refused |
| | 1 | 10h15m | chute | 0 | 0 | yes | n/a | 0% | no refusals |
| | 2 | 9h | 10x10 | 1h | 1h | yes | 10x10 | 100% | all out-of-cell time refused |
| | 3 | 9h | 2 10x10, 1 45x90 | 1h | 1h | yes | 10x10 | 67% | 2/3 rec refused |
| | 1 | 9h35m | 10x10 | 0 | 0 | yes | 10x10 | 33% | 1/3 rec refused |
| | 2 | 9h10m | 2 10x10, 1 20x40 | 1h | 1h | yes | 10x10 | 33% | 1/3 rec, 1/1 programming refused |
| | 2 | 9h | 10x10 | 5h41m, 4h41m visitation | 1h | yes | 10x10 | 100% | all rec refused |
| | 1 | 9h40m | 10x10 | 0 | 0 | yes | n/a | 0% | no refusals |
| | 2 | 9h | 2 10x10, 1 20x40 | 1h | 1h | yes | 10x10 | 67% | 2/3 rec refused |
| | 3 | 9h10m | 2 10x10, 1 45x90 | 25h | 4h | yes | 10x10 | 33% | all programming, table time, 1/3 rec refused |
| | 3 | 10h15m | 2 45x90, 1 10x10 | 25h | 2h | yes | n/a | 0% | 6/7 table time refused |
| | 1 | 9h | 10x10 | 25h | 4h | yes | 10x10 | 100% | all rec, table time, 1/4 programming refused |
| | 1 | 9h | 10x10 | 16h5m | 4h5m | yes | 10x10 | 100% | all rec, table time, 1/4 programming refused |
| | 1 | 9h | 10x10 | 16h | 4h | yes | 10x10 | 100% | all out-of-cell time refused |
| | 1 | 9h | 10x10 | 16h5m | 4h5m | yes | 10x10 | 100% | all rec, table time, 3/4 programming refused |
| | 1 | 9h | 10x10 | 21h | 3h | yes | 10x10 | 100% | all rec, table time, 2/3 programming refused |
| | 2 | 9h | 10x10 | 22h | 4h | yes | 10x10 | 100% | all out-of-cell time refused |
| | 2 | 9h | 10x10 | 16h13m | 4h | yes | 10x10 | 100% | all rec, 2/4 table time refused |
| | 1 | 9h20m | 10x10 | 14h15m | 4h | yes | 10x10 | 67% | all programming, 3/4 table time, 2/3 rec refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 67% | |
| | | | | | | 100% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCR1593075-1593377 | | | | | | | | | |

HORN000119

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| July 2019 - Florence Kasson | | | | | | | | | |
| Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | | | | |
| ■ | 1 | 10h30m | 10x10 | 16h | 4h | yes | 10x10 | 100% | all out-of-cell time refused |
| ■ | 3 | 10h40m | 20x40 | 18h6m | 4h6m | yes | 20x40 | 33% | 1/3 rec, 1/4 programming, 4/6 table time refused |
| ■ | 3 | 10h37m | 45x90 | 19h32m | 4h13m | yes | 45x90 | 33% | 1/3rec refused; 1 early return from rec, table time |
| | 2 | 10h30m | 45x90 | 16h19m | 4h19m | yes | 45x90 | 67% | 2/3 rec, 4/6 table time refused |
| ■ | 3 | 10h34m | 45x90 | 22h34m | 4h17m | yes | n/a | 0% | 2 early returns from rec; 2/6 table times refused |
| ■ | 1 | 10h30m | 10x10 | 14h5m | 4h | yes | 10x10 | 100% | all rec, 3/5 table time, 2/4 programming refused |
| | 3 | 10h37m | 2 20x40, 2 45x90 | 20h8m | 4h22m | yes | 20x40 | 33% | 1/3 rec refused |
| ■ | 3 | 10h30m | 2 20x40, 2 45x90 | 21h1m | 4h31m | yes | 20x40, 45x90 | 1% | all table time, 2/3 rec, 1/4 programming refused |
| | 3 | 10h30m | 2 20x40, 1 45x90 | 19h22m | 4h16m | yes | 20x40 | 67% | 2/3 rec refused |
| | 1 | 10h30m | 10x10 | 16h15m | 4h10m | yes | 10x10 | 100% | all rec, 1/6 table time refused |
| ■ | 3 | 10h30m | 20x40 | 20h48m | 4h | yes | 20x40 | 100% | all rec, programming, 5/7 table time refused |
| ■ | 2 | 10h40m | 20x40 | 18h57m | 4h6m | yes | n/a | 0% | 2/4 programming, 5/7 table time refused |
| ■ | 3 | 10h37m | 45x90 | 20h17m | 4h13m | yes | n/a | 0% | 1 rec early return, 1 table time early return |
| | 3 | 10h35m | 45x90 | 20h 51m | 4h19m | yes | 45x90 | 67% | 2/3 rec refused |
| ■ | 3 | 10h34m | 45x90 | 22h44m | 4h17m | yes | n/a | 0% | 2/6 table time refused, 2 early returns from rec |
| | 1 | 10h35m | 10x10 | 16h42m | 6h37m | yes | 10x10 | 67% | 2/3 rec, 3/5 table time refused |
| ■ | 1 | 10h30m | 10x10 | 14h28m | 4h5m | yes | 10x10 | 67% | 2/3 rec (1 early return), 2/4 programming, 2/5 table time refused |
| ■ | 3 | 10h30m | 20x40, 45x90 | 21h22m | 4h16m | yes | 20x40, 45x90 | 100% | 3/3 rec, 4/5 table time, 1/4 programming refused |
| ■ | 3 | 10h30m | 2 20x40, 1 45x90 | 19h22m | 4h22m | yes | 20x40, 45x90 | 100% | all rec, table time, 2/4 programming refused |
| | 2 | 10h30m | 2 10x10, 2 20x40 | 19h26m | 4h9m | yes | 10x10, 20x40 | 67% | 2/3 rec refused |
| | | | | | | 20 of 20 | | Rec Refusal Rate: 55% | |
| | | | | | | 100% | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| Table time is in 2 hour blocks | | | | | | | | | |
| ADCM1592549-1593074 | | | | | | | | | |

HORN000120

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | July 2019 - Eyman Browning<br>Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | | | |
| | ▮ | 1 | 9h | chute | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 1 | 9h10m | chute | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 1 | 9h | chute | 0 | 0 | yes | chute | 100% | all rec refused |
| | ▮ | 3 | 12h8m | 10x10 | 3h31m; 2h15m visitation | 1h16m | yes | 10x10 | 75% | 3/4 rec refused |
| | | 1 | 9h | chute | 0 | 0 | yes | chute | 100% | all rec refused |
| | | 1 | 9h | chute | 0 | 0 | yes | chute | 67% | 2/3 rec refused |
| | | 2 | 9h25m | 10x10 | 1h13m | 1h13m | yes | n/a | 0% | no refusals |
| | | 1 | 9h | chute | 4h29m visitation | 0 | yes | chute | 67% | 2/3 rec refused |
| | ▮ | 1 | 9h | chute | 15h46m | 4h31m | yes | chute | 100% | all rec, 1/3 table time, 1/4 programming refused |
| | | 1 | 9h | chute | 2h13m visitation | 0 | yes | chute | 100% | all rec refused |
| | ▮ | 1 | 9h | chute | 15h50m | 4h25m | yes | chute | 100% | all rec, 1/3 table time refused |
| | ▮ | 1 | 9h | chute | 15h2m | 4h39m | yes | chute | 100% | all rec, 1/3 table time refused |
| | ▮ | 1 | 9h | chute | 15h | 4h | yes | chute | 100% | all out-of-cell time refused |
| | ▮ | 1 | 9h3m | chute | 15h | 4h | yes | chute | 67% | 2/3 rec, all table time, programming refused |
| | | 1 | 9h10m | chute | 16h1m | 4h19m | yes | chute | 33% | 1/3 rec refused |
| | ▮ | 1 | 9h | chute | 15h58m | 4h20m | yes | chute | 100% | all rec, 2/4 programming refused |
| | ▮ | 1 | 9h | chute | 15h20m | 4h1m | yes | chute | 100% | all rec, 1/3 table time, 2/4 programming refused |
| | ▮ | 1 | 9h | chute | 15h57m | 4h28m | yes | chute | 100% | all rec, 1/4 programming refused |
| | | | | | | | 18 of 18 | | Rec Refusal Rate: 80% | |
| | | | | | | | 100% | | | |
| Rec is in 3-hour blocks | | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | | |
| ADCM1592061-1592364 | | | | | | | | | | |

HORN000121

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| ▉ | 2 | 10h | 3 chute, 1 20x40 | 1h40m | 1h40m | Y | chute | 75% | refused 3/4 recs |
| | 1 | 10h | 3 chute, 1 10x10 | 0 | 0 | Y | chute, 10x10 | 75% | refused 3/4 recs |
| | 1 | 10h | 3 chute, 1 10x10 | 0 | 0 | Y | chute, 10x10 | 100% | refused all rec |
| | 3 | 10h2m | 3 chute, 1 45x90 | 1h15m | 1h15m | Y | chute | 75% | refused 3/4 recs |
| | 3 | 10h15m | 3 chute, 1 45x90 | 1h27m | 1h27m | Y | chute | 75% | refused 3/4 recs |
| ▉ | 3 | 10h10m | 3 chute, 1 45x90 | 1h | 1h | Y | chute | 75% | refused 3/4 recs and all programming |
| ▉ | 2 | 10h7m | 3 chute, 1 20x40 | 1h | 1h | Y | chute | 75% | refused 3/4 recs and all programming |
| | 1 | 10h33m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | refused 3/4 recs |
| | 1 | 9h52m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | refused 3/4 recs |
| | 1 | 10h16m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | refused 3/4 recs |
| ▉ | 1 | 10h | 3 chute, 1 10x10 | 25h | 4h | Y | chute, 10x10 | 100% | refused all rec and all programming. Refused 4/7 smi table times |
| | | | | | | 11 of 11 | | Rec Refusal Rate: 80% | |
| | | | | | | 100.00% | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | |
| SMI Table time is in 3 hour blocks | | | | | | | | | |
| ADCM1578647-1578811 | | | | | | | | | |

April 2019 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000122

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | April 2019 - Lewis Rast | | | | | | |
| | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | |
| | | 1 | 9h3m | 10x10 | 0 | 0 | Y | | 0% | |
| | | 3 | 9h1m | 2 10x10, 1 45x90 | 3h31m | 1h20m | Y | | 0% | 2h11m visit |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | | 0% | |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 67% | refused 2/3 recs |
| | | 3 | 9h42m | 10x10 | 1h44m | 1h | Y | | 0% | |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | refused all rec |
| | | 2 | 11h7m | 10x10 | 1h | 1h | Y | | 0% | refused programming |
| | | 3 | 12h7m | 3 10x10, 1 45x90 | 1h10m | 1h10m | Y | | 0% | |
| | | 1 | 11h9m | 3 10x10, 1 45x90 | 0 | 0 | Y | | 0% | |
| | | 1 | 9h | 10x10 | 0 | 0 | Y | 10x10 | 100% | refused all rec |
| | | 1 | 9h | 10x10 | 14h24m | 4h22m | Y | | 0% | refused 4/5 smi table times |
| | | 2 | 9h | 10x10 | 14h | 4h | Y | 10x10 | 100% | refused all ooct |
| | | 1 | 9h | 10x10 | 14h20m | 4h20m | Y | 10x10 | 100% | refused all ooct except for 1h20m programming |
| | | 1 | 9h28m | 10x10 | 14h40m | 4h40m | Y | | 0% | refused all smi table time |
| | | 2 | 9h | 2 10x10, 1 45x90 | 14h30m | 4h30m | Y | 10x10 | 67% | refused 2/3 recs, all smi table time |
| | | 3 | 9h10m | 10x10 | 14h | 4h | Y | | 0% | refused all smi table time and programming |
| | | 3 | 9h2m | 10x10 | 14h10m | 4h10m | Y | 10x10 | 67% | refused 2/3 recs, all smi table time |
| | | 2 | 12h | 10x10 | 14h10m | 4h10m | Y | 10x10 | 50% | refused 2/4 recs, all smi table time, 2/3 programming |
| | | 1 | 12h | 10x10 | 14h20m | 4h20m | Y | 10x10 | 75% | refused 3/4 recs, all smi table time and 3/4 programming |
| | | | | | | | 19 of 19 | | Rec Refusal Rate: 38% | |
| | | | | | | | 100.00% | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Rec is in 3-hour blocks | | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | | |
| ADCM1579159-1579412 | | | | | | | | | | |

HORN000123

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | April 2019 - Florence Kasson |
| | | | | | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms |
| ■ | 1 | 8h | 10x10 | 13h57m | 3h14m | Y | 10x10 | 67% | 2/3 recs refused, left last one 30m early |
| ■ | 1 | 8h | 10x10 | 13h41m | 3h14m | Y | 10x10 | 100% | refused all rec, 1/3 programming, 2/5 smi table times |
| ■ | 1 | 8h3rcs | 10x10 | 18h | 3h | Y | 10x10 | 75% | refused 3/4 recs and all other ooct |
| ■ | 3 | 8h3rcs | 20x40 | 18h45m | 4h45m | Y | 20x40 | 75% | refused 3/4 recs and all smi table time. 2 work hours |
| ■ | 1 | 8h | 10x10 | 20h42m | 3h20m | Y | 10x10 | 100% | refused all rec, 1/2 programming, 4/6 smi table times |
| | 1 | 8h | 10x10 | 21h | 3h | Y | 10x10 | 100% | refused all ooct |
| ■ | 3 | 6h | 20x40 | 22h41m | 4h | Y | 20x40 | 100% | refused all rec, all programming and all smi table time. Had 2h16m of visit and 4h25m work |
| ■ | 3 | 6h | 20x40 | 17h11m | 5h11m | Y | 20x40 | 100% | refused all rec, all smi table time, 1/5 programming |
| ■ | 3 | 8h1m | 20x40 | 20h5m | 5h5m | Y | 20x40 | 25% | refused 1/4 recs, 3/5 programming, 3/5 smi table times and also returned 58m early from 1 table time |
| | 2 | 6h22m | 2 20x40, 1 45x90 | 20h29m | 4h28m | Y | | 0% | refused 2/7 smi table times |
| ■ | 3 | 6h | 20x40 | 26h51m | 4h5m | N/A | 20x40 | 100% | refused all rec, refused 3/4 programming, refused 5/6 smi table times. 10h21m porter work |
| ■ | 1 | 6h | 10x10 | 16h | 3h | Y | 10x10 | 100% | refused all ooct |
| ■ | 1 | 7h33m | 3 10x10, 1 45x90 | 15h | 3h | Y | | 0% | refused all programming and 3/4 smi table times |
| ■ | 3 | 8h3rcs | 10x10 | 16h54m | 4h54m | Y | 10x10 | 50% | refused 2/4 recs and all smi table time |
| | 1 | 8h | 10x10 | 21h | 3h | Y | 10x10 | 100% | refused all ooct |
| ■ | 2 | 8h | 20x40 | 19h | 4h | Y | 20x40 | 100% | refused all ooct |
| ■ | 3 | 6h | 20x40 | 24h40m | 4h40m | Y | 20x40 | 100% | refused all rec, refused 1/4 programming, refused 3/4 smi table times. 9h25m work |
| ■ | 3 | 6h | 20x40 | 26h54m | 5h10m | Y | 20x40 | 67% | refused 2/3 recs, refused 3/5 smi table times. 8h55m work |
| ■ | 1 | 8h3rcs | 20x40 | 32h28m | 5h43m | Y | 20x40 | 25% | refused 1/4 recs, 2/5 smi table times. 14h work |
| | 2 | 6h7m | 20x40 | 19h2m | 4h23m | Y | 20x40 | 67% | refused 2/3 recs |
| | | | | | | 19 of 19 | | Rec Refusal Rate: 73% | |
| | | | | | | 100.00% | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | |
| SMI Table time is in 2 hour blocks | | | | | | | | | |
| ADCM1578812-1579158 | | | | | | | | | |

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 9h | chute | 2h15m | 0 | Y | chute | 100% | all rec refused, had one visit |
| | 3 | 9h | chute | 1h | 1h | Y | chute | 100% | refused all rec |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs, returned 30m early from last |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec |
| | 3 | 12h10m | 3 10x10, 1 chute | 5h10m | 1h | Y | 10x10, chute | 75% | refused 3/4 recs, all programming. Other ooc hrs are porter |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | refused all rec |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs and returned 1h15m early from the last |
| | 1 | 9h1m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h9m | chute | 0 | 0 | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h | 2 10x10, 1 chute | 16h49m | 4h12m | Y | 10x10, chute | 100% | refused all rec |
| | 1 | 9h | chute | 16h36m | 3h11m | Y | chute | 100% | refused all rec |
| | 1 | 9h8m | chute | 16h9m | 4h7m | Y | chute | 33% | refused 1/3 recs, left one smi table time 34m early |
| | 1 | 9h | chute | 16h16m | 4h13m | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h | chute | 16h25m | 4h19m | Y | chute | 100% | refused all rec, left one smi table time 48m early |
| | 1 | 9h | chute | 24h | 4h | Y | chute | 100% | refused all ooct |
| | | | | | | 16 of 16 | | Rec Refusal Rate: 84% | |
| | | | | | | 100.00% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 3 hour blocks | | | | | | | | | |
| ADCM1578402-1578646 | | | | | | | | | |

April 2019, Eyman Browning
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000125

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| ■ | | 1 | 10h40m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | 3/4 recs refused |
| | | 2 | 10h30m | 3 chute, 1 45x90 | 1h | 1h | Y | chute | 75% | 3/4 recs refused |
| ▮ | | 1 | 10h30m | 3 chute, 1 10x10 | 16h8m | 4h | Y | chute, 10x10 | 100% | refused all rec, 1h programming, 3/4 smi table times |
| | | 3 | 10h35m | 3 chute, 1 45x90 | 1h10m | 1h10m | Y | chute | 50% | refused 2/4 recs |
| | | 3 | 10h30m | 3 chute, 1 45x90 | 1h2m | 1h2m | Y | chute | 50% | refused 2/4 recs |
| | | 3 | 10h30m | 3 chute, 1 45x90 | 1h12m | 1h12m | Y | chute | 75% | refused 3/4 recs |
| | | 3 | 10h30m | 3 chute, 1 45x90 | 1h | 1h | Y | chute | 75% | refused 3/4 recs |
| | | 3 | 10h30m | 3 chute, 1 45x90 | 1h | 1h | Y | chute | 50% | refused 2/4 recs |
| | | 1 | 10h30m | 3 chute, 1 10x10 | 0 | 0 | Y | chute | 75% | refused 3/4 recs |
| | | 3 | 10h30m | 3 chute, 1 45x90 | 1h | 1h | Y | chute | 75% | refused 3/4 recs |
| | | 1 | 10h30m | 3 chute, 1 10x10 | 16h | 4h | Y | chute, 10x10 | 100% | refused all ooct |
| ▬ | | 3 | 10h30m | 3 chute, 1 45x90 | 16h10m | 4h10m | Y | chute | 75% | refused 3/4 recs and all smi table time |
| ▬ | | 1 | 10h30m | 3 chute, 1 10x10 | 16h | 4h | Y | chute | 75% | refused 3/4 recs, 2/4 hrs programming, all smi table time. |
| ▬ | | 1 | 10h30m | 3 chute, 1 10x10 | 18h | 4h | Y | chute | 75% | refused 3/4 recs, and all other ooct except for a visit |
| ▬ | | 1 | 10h33m | 3 chute, 1 45x90 | 16h | 4h | Y | chute | 75% | refused 3/4 recs and all other ooct |
| ▬ | | 3 | 10h30m | 3 chute, 1 45x90 | 16h | 4h | Y | chute | 75% | refused 3/4 recs, 2/4 hrs programming and all smi table time |
| | | | | | | | 16 of 16 | | Rec Refusal Rate: 73% | |
| | | | | | | | 100% | | | |
| Rec is in 2.5-hour blocks | | | | | | | | | | |
| SMI Table time is in 3 hour blocks | | | | | | | | | | |
| ADCM1569179-1569465 | | | | | | | | | | |

January 2019 - Eyman SMU
Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms

HORN000126

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | January 2019 - Lewis Rast | | | |
| | | | | | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | |
| | | 1 | 6h | 10x10 | 0 | 0 | Y | 10x10 | 50% | refused 1/2 recs |
| | | 1 | 6h13m | 10x10 | 0 | 0 | Y | | 0% | |
| | | 3 | 6h | 10x10 | 1h15m | 1h15m | Y | 10x10 | 50% | refused 1/2 recs |
| | | 1 | 9h29m | 10x10 | 1h45m | 0 | Y | | 0% | 1h45m visit |
| | | 3 | 9h | 10x10 | 1h30m | 1h30m | Y | 10x10 | 100% | refused all rec |
| | | 3 | 9h2m | 2 10x10, 1 20x40 | 1h | 1h | Y | 10x10 | 33% | refused 1/3 recs |
| | | 3 | 9h | 2 10x10, 1 chute | 1h30m | 1h30m | Y | 10x10, chute | 100% | refused all rec |
| | | 1 | 6h9m | 10x10 | 0 | 0 | Y | | 0% | |
| | | 1 | 9h13m | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs |
| | | 1 | 9h17m | 10x10 | 0 | 0 | Y | 10x10 | 33% | refused 1/3 recs |
| | | 1 | 6h | 10x10 | 14h | 4h | Y | 10x10 | 100% | refused all ooct |
| | | 2 | 9h2m | 1 chute, 1 10x20, 1 20x40 | 14h30m | 4h30m | Y | | 0% | refused all smi table time and 1/3 programming |
| | | 3 | 9h | 1 chute, 1 10x10, 1 45x90 | 15h6m | 5h1m | Y | 10x10 | 33% | refused 1/3 recs, 1/5 smi table times |
| | | 2 | 9h | 10x10 | 14h | 4h | Y | 10x10 | 100% | refused all ooct |
| | | 2 | 6h4m | 1 10x10, 1 20x40 | 14h | 4h | Y | | 0% | refused all ooct except for rec |
| | | 3 | 6h | 1 10x10, 1 45x90 | 14h40m | 4h40m | Y | 10x10 | 50% | refused 1/2 recs, refused all smi table time |
| | | 3 | 6h5m | 10x10 | 14h31m | 4h15m | Y | 10x10 | 50% | refused 1/2 recs, 1/5 smi table times, 2/3 programming |
| | | 1 | 9h | 10x1- | 14h20m | 4h20m | Y | 10x10 | 100% | refused all ooct except 2h programming |
| | | | | | | 18 of 18 | | | Rec Refusal Rate: 46% | |
| | | | | | | 100% | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Rec is in 3-hour blocks | | | | | | | | | | |
| SMI Table time is in 2 hour blocks | | | | | | | | | | |
| ADCM1569466-1569707 | | | | | | | | | | |

HORN000127

| | | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | January 2019 - Florence Kasson | | | |
| | | | | | | | Maximum Custody Notebooks, Out-of-Cell Tracking Forms | | | |
| | ▇ | 1 | 9h | 10x10 | 15h | 3h | Y | 10x10 | 100% | all ooct refused |
| | ▇ | 2 | 9h | 20x40 | 16h4m | 4h4m | Y | 20x40 | 100% | all rec and smi table time refused. 1/3 programming refused. |
| | ▇ | 1 | 9h | 10x10 | 13h8m | 1h | Y | 10x10 | 100% | refused all rec and programming. Refused 2/4 smi table times |
| | ▇ | 1 | 9h | 10x10 | 14h8m | 4h2m | Y | 10x10 | 67% | refused 2/3 recs and 1/3 smi table times |
| | ▇ | 1 | 9h5m | 10x10 | 14h8m | 4h8m | Y | 10x10 | 33% | refused 1/3 recs, 2/3 smi table times and returned 30m early from the last |
| | ▇ | 1 | 9h5m | 20x40 | 16h45m | 4h36m | Y | | 0% | refused 30m of smi table time (came in early) |
| | ▇ | 1 | 9h | 10x10 | 13h | 3h | Y | 10x10 | 100% | refused all ooct |
| | | 3 | 9h | 20x40 | 14h | 4h | Y | 20x40 | 100% | refused all ooct |
| | ▇ | 3 | 9h44m | 20x40 | 36h10m | 4h43m | Y | | 0% | refused 2/3 programming, 1/3 smi table times. 24hrs working |
| | ▇ | 3 | 9h | 20x40 | 33h5m | 4h5m | Y | 20x40 | 100% | refused all rec, 1/5 programming, 1/8 smi table time. "other" ooct is anxiety time? |
| | ▇ | 1 | 9h | 10x10 | 15h5m | 3h5m | Y | 10x10 | 100% | refused all ooct except 1hr programming |
| | ▇ | 1 | 9h | 10x10 | 15h30m | 3h30m | Y | 10x10 | 67% | refused 2/3 recs, 3/4 smi table times, 2/3 programming |
| | | 1 | 9h | 10x10 | 15h | 3h | Y | 10x10 | 100% | refused all ooct |
| | ▇ | 1 | 8h50m | 10x10 | 16h1m | 3h58m | Y | 10x10 | 67% | refused 2/3 recs, 2/4 smi table times |
| | ▇ | 1 | 9h | 10x10 | 16h8m | 3h50m | Y | 10x10 | 100% | refused all rec, refused 3/4 smi table times, refused 1/3 programming |
| | ▇ | 3 | 9h | 20x40 | 25h25m | 3h45m | Y | 20x40 | 100% | refused all rec and 2/3 smi table times. 11h30m are "whipp" assignments and porter duties |
| | ▇ | 3 | 9h7m | 20x40 | 17h18m | 5h18m | Y | 20x40 | 67% | refused 2/3 recs and all smi table time |
| | ▇ | 3 | 9h | 20x40 | 16h35m | 4h35m | Y | 20x40 | 100% | refused all rec, refused all smi table time, refused 1/3 programming |
| | ▇ | 3 | 9h | 20x40 | 33h51m | 5h51m | Y | 20x40 | 100% | refused all rec, 1/8 programming, 1/9 smi table times |
| | ▇ | 3 | 9h | 20x40 | 15h | 3h | Y | 20x40 | 100% | refused all ooct except for 1 smi table time |
| | | | | | | | 20 of 20 | | Rec Refusal Rate: 80% | |
| | | | | | | | 100% | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Rec is in 3.5-hour blocks | | | | | | | | | | |
| SMI Table time is in 2 hour blocks | | | | | | | | | | |
| ADCM1569730-1570069 | | | | | | | | | | |

| | Step | Total Rec Offered | Locations of Rec Offered | Other OOCT | Programming | Deemed Compliant with Weekly Expectations | Locations of Rec that was Refused | % Rec Refused | Comments re refusals |
|---|---|---|---|---|---|---|---|---|---|
| |  | | January 2019 - Eyman Browning | | | | | | |
| | | | Maximum Custody Notebooks, Out-of-Cell Time Tracking Forms | | | | | | |
| | 3 | 6h7m | 45x90 | 1h13m | 1h13m | Y | | 0% | |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 11h43m | chute | 0 | 0 | Y | | 0% | |
| | 1 | 9h | chute | 0 | 0 | Y | chute | 100% | all rec refused |
| | 1 | 9h55m | chute | 0 | 0 | Y | chute | 33% | 1/3 recs refused |
| | 1 | 9h10m | chute | 0 | 0 | Y | chute | | 2/3 recs refused |
| | 3 | 6h | 10x10 | 1h | 1h | Y | 10x10 | 67% | |
| | 3 | 6h | 10x10 | 1h | 1h | Y | 10x10 | 50% | 1/2 recs refused, 1h programming refused |
| | 2 | 12h3m | 3 chute, 1 10x10 | 1h3m | 1h3m | Y | chute | 75% | refused 3/4 recs |
| | 1 | 9h6m | chute | 16h56m | 4h33m | Y | chute | 67% | refused 2/3 recs |
| | 1 | 9h | chute | 15h | 4h | Y | chute | 100% | all ooct refused |
| | 1 | 9h | chute | 16h7m | 4h | Y | chute | 100% | refused all rec and programming, refused 1/3 smi table times |
| | 1 | 9h | chute | 15h | 4h | Y | chute | 100% | all ooct refused |
| | 1 | 9h | chute | 15h | 4h | Y | chute | 100% | all ooct refused |
| | 3 | 9h4m | chute | 16h23m | 4h17m | Y | chute | 67% | refused 2/3 recs |
| | 3 | 9h | 2 chute, 1 10x10 | 16h40m | 4h24m | Y | chute, 10x10 | 100% | refused all rec |
| | | | | | | 16 of 16 | | Rec Refusal Rate: 83% | |
| | | | | | | 100% | | | |
| Rec is in 3-hour blocks | | | | | | | | | |
| SMI Table time is in 4 hour blocks | | | | | | | | | |
| ADCM1568916-1569178 | | | | | | | | | |

HORN000129