**EXHIBIT B**

**EXHIBIT B**

# QUARTERLY HEALTH SERVICES STAFFING REPORT
# October 2024 - December 2024

### Number of Admnistration staff assigned to each complex at the beginning of the quarter

| | Administrative Assistant | Assistant FHA | Associate VP Operations | Clinical Coordinator | Director of Operations | Facility Health Admin | Medical Records Clerk | Medical Records Supervisor | Scheduler | Supply Clerk | VP of Operations | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | - | - | **5.0** |
| **Eyman** | 2.0 | 2.0 | - | 1.9 | - | 1.0 | 3.0 | 1.0 | 3.0 | - | - | **13.9** |
| **Lewis** | 2.0 | - | - | 1.0 | - | 1.0 | 3.0 | 1.0 | 1.5 | - | - | **9.5** |
| **Perryville** | 2.0 | 1.0 | - | 1.0 | - | 1.0 | 4.0 | 1.0 | 1.0 | - | - | **11.0** |
| **Phoenix** | 2.0 | - | - | - | - | 1.0 | 3.0 | 1.0 | 1.0 | - | - | **8.0** |
| **Regional** | 1.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | 1.0 | **4.0** |
| **Safford** | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 0.5 | - | - | **4.5** |
| **Tucson** | 3.0 | 1.0 | - | 1.0 | - | 1.0 | 3.0 | 1.0 | 2.0 | - | - | **12.0** |
| **Winslow** | 2.0 | - | - | - | - | 1.0 | - | 1.0 | 1.0 | - | - | **5.0** |
| **Yuma** | 2.0 | 1.0 | - | 1.0 | - | 1.0 | 3.0 | 1.0 | 2.0 | - | - | **11.0** |
| **TOTAL** | **18.0** | **5.0** | **1.0** | **5.9** | **1.0** | **9.0** | **21.0** | **9.0** | **13.0** | **-** | **1.0** | **83.9** |

### Number of Administration staff assigned to each complex at the end of the quarter

| | Administrative Assistant | Assistant FHA | Associate VP Operations | Clinical Coordinator | Director of Operations | Facility Health Admin | Medical Records Clerk | Medical Records Supervisor | Scheduler | Supply Clerk | VP of Operations | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | - | - | **5.0** |
| **Eyman** | 3.0 | 2.0 | - | 1.9 | - | 1.0 | 4.0 | 1.0 | 3.0 | - | - | **15.9** |
| **Lewis** | 1.0 | - | - | 1.0 | - | 1.0 | 2.0 | - | 1.5 | - | - | **6.5** |
| **Perryville** | 2.0 | 1.0 | - | 1.0 | - | 1.0 | 4.0 | 1.0 | 1.0 | - | - | **11.0** |
| **Phoenix** | 2.0 | - | - | - | - | 1.0 | 2.0 | 1.0 | 1.0 | - | - | **7.0** |
| **Regional** | 1.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | 1.0 | **4.0** |
| **Safford** | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 0.5 | - | - | **4.5** |
| **Tucson** | 2.0 | 1.0 | - | 1.0 | - | 1.0 | 5.0 | 1.0 | 2.0 | 1.0 | - | **14.0** |
| **Winslow** | 2.0 | - | - | - | - | 1.0 | - | 1.0 | 1.0 | - | - | **5.0** |
| **Yuma** | 2.0 | 1.0 | - | 1.0 | - | 1.0 | 3.0 | 1.0 | 2.0 | - | - | **11.0** |
| **TOTAL** | **17.0** | **5.0** | **1.0** | **5.9** | **1.0** | **9.0** | **22.0** | **8.0** | **13.0** | **1.0** | **1.0** | **83.9** |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
# October 2024 - December 2024

**Number of Medical Providers assigned to each complex at the beginning of the quarter**

| | Assistant Medical Director | Hep C Supervisor (NP/PA) | MAT Midlevel Practitioner Supervisor | Medical Director | Medical Midlevel | OBGYN | Optometrist (contracted) | Provider - Hep C | Provider - SUD Program | Staff Physician | QualCare Provider | QualCare Psych Provider | Women's Health NP (OB/GYN) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | 1.0 | 3.0 | - | - | - | - | - | - | - | - | 4.0 |
| **Eyman** | - | - | - | 1.0 | 11.0 | - | 1.0 | - | 1.0 | 1.9 | - | - | - | 15.9 |
| **Lewis** | - | - | - | 1.0 | 8.5 | - | - | - | 1.0 | 1.4 | - | - | - | 11.9 |
| **Perryville** | - | - | - | - | 8.0 | 0.2 | 1.0 | - | 1.0 | 2.0 | - | - | 1.0 | 13.2 |
| **Phoenix** | - | - | - | 1.0 | 7.0 | - | - | - | 1.0 | 2.0 | - | - | - | 11.0 |
| **Regional** | 1.0 | - | 1.0 | 1.0 | - | - | - | 6.0 | - | - | 17.0 | 4.0 | - | 30.0 |
| **Safford** | - | - | - | 1.0 | 4.0 | - | - | - | - | - | - | - | - | 5.0 |
| **Tucson** | - | - | - | 1.0 | 11.0 | - | 1.0 | - | 1.0 | 4.4 | - | - | - | 18.4 |
| **Winslow** | - | - | - | 1.0 | 3.0 | - | - | - | - | - | - | - | - | 4.0 |
| **Yuma** | - | - | - | 1.0 | 9.8 | - | - | - | - | 1.0 | - | - | - | 11.8 |
| **TOTAL** | 1.0 | - | 1.0 | 9.0 | 65.3 | 0.2 | 3.0 | 6.0 | 5.0 | 12.7 | 17.0 | 4.0 | 1.0 | 125.1 |

**Number of Medical Providers staff assigned to each complex at the end of the quarter**

| | Assistant Medical Director | Hep C Supervisor (NP/PA) | MAT Midlevel Practitioner Supervisor | Medical Director | Medical Midlevel | OBGYN | Optometrist (contracted) | Provider - Hep C | Provider - SUD Program | Staff Physician | QualCare Provider | QualCare Psych Provider | Women's Health NP (OB/GYN) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | 1.0 | 2.0 | - | - | - | - | - | - | - | - | 3.0 |
| **Eyman** | - | - | - | 1.0 | 15.1 | - | 1.0 | - | 1.0 | 1.9 | - | - | - | 20.0 |
| **Lewis** | - | - | - | 1.0 | 10.3 | - | - | - | 1.0 | 1.4 | - | - | - | 13.7 |
| **Perryville** | - | - | - | 1.0 | 11.4 | 0.2 | 1.0 | - | 1.0 | 1.7 | - | - | 1.0 | 17.3 |
| **Phoenix** | - | - | - | 1.0 | 6.6 | - | - | - | 1.0 | 2.0 | - | - | - | 10.6 |
| **Regional** | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | 5.0 | - | - | 17.0 | 3.1 | - | 29.1 |
| **Safford** | - | - | - | 1.0 | 4.0 | - | - | - | - | - | - | - | - | 5.0 |
| **Tucson** | - | - | - | 1.0 | 12.0 | - | 1.0 | - | 1.0 | 4.0 | - | - | - | 19.0 |
| **Winslow** | - | - | - | 1.0 | 3.0 | - | - | - | - | - | - | - | - | 4.0 |
| **Yuma** | - | - | - | 1.0 | 8.8 | - | - | - | - | 1.0 | - | - | - | 10.8 |
| **TOTAL** | 1.0 | 1.0 | 1.0 | 10.0 | 73.1 | 0.2 | 3.0 | 5.0 | 5.0 | 12.0 | 17.0 | 3.1 | 1.0 | 132.4 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Number of Dental Services staff assigned to each complex at the beginning of the quarter**

| | Dental Assistant | Dental Director | Dental Hygienist | Dentist | Regional Dental Director | TOTAL |
|---|---|---|---|---|---|---|
| **Douglas** | 2.0 | 0.9 | - | 1.0 | - | **3.9** |
| **Eyman** | 7.0 | 1.0 | 1.0 | 3.0 | - | **12.0** |
| **Lewis** | 5.0 | 1.0 | 1.0 | 3.0 | - | **10.0** |
| **Perryville** | 6.0 | 1.0 | 0.3 | 4.0 | - | **11.2** |
| **Phoenix** | 3.0 | 1.0 | - | - | - | **4.0** |
| **Regional** | - | - | - | - | 1.0 | **1.0** |
| **Safford** | 2.0 | 1.0 | - | - | - | **3.0** |
| **Tucson** | 6.0 | 1.0 | 1.0 | 3.0 | - | **11.0** |
| **Winslow** | 2.0 | 1.0 | - | - | - | **3.0** |
| **Yuma** | 4.6 | 1.0 | 0.5 | 2.6 | - | **8.7** |
| **TOTAL** | **37.6** | **8.9** | **3.8** | **16.6** | **1.0** | **67.8** |

**Number of Dental Services staff assigned to each complex at the end of the quarter**

| | Dental Assistant | Dental Director | Dental Hygienist | Dentist | Regional Dental Director | TOTAL |
|---|---|---|---|---|---|---|
| **Douglas** | 2.0 | 0.9 | - | 1.0 | - | **3.9** |
| **Eyman** | 6.8 | 1.0 | 0.9 | 3.0 | - | **11.7** |
| **Lewis** | 4.0 | 1.0 | 1.0 | 2.8 | - | **8.8** |
| **Perryville** | 6.0 | 1.0 | 0.3 | 4.0 | - | **11.3** |
| **Phoenix** | 3.0 | 1.0 | - | - | - | **4.0** |
| **Regional** | - | - | - | - | 1.0 | **1.0** |
| **Safford** | 2.0 | 1.0 | - | 0.2 | - | **3.2** |
| **Tucson** | 5.0 | 1.0 | 1.0 | 3.0 | - | **10.0** |
| **Winslow** | 2.0 | 1.0 | - | - | - | **3.0** |
| **Yuma** | 4.6 | 1.0 | 0.5 | 2.6 | - | **8.7** |
| **TOTAL** | **35.4** | **8.9** | **3.7** | **16.6** | **1.0** | **65.5** |

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Number of Mental Health Leadership staff assigned to each complex at the beginning of the quarter**

| | Associate Regional MH Director | Associate Mental Health Lead | Clinical Director (Mental Health) | Lead Psychology Assc/MH LEAD | Regional Lead Psychology Associate | Regional Mental Health Director | Regional Psychiatric Director | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | 1.0 | - | - | - | 1.0 |
| Lewis | - | - | 1.0 | 1.0 | - | - | - | 2.0 |
| Perryville | - | - | - | 1.0 | - | - | - | 1.0 |
| Phoenix | - | - | - | 1.0 | - | - | - | 1.0 |
| Regional | 1.0 | - | - | - | 1.0 | 1.0 | 1.0 | 4.0 |
| Safford | - | - | - | - | - | - | - | - |
| Tucson | - | 1.0 | - | 1.0 | - | - | - | 2.0 |
| Winslow | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | 1.0 | - | - | - | 1.0 |
| TOTAL | 1.0 | 1.0 | 1.0 | 6.0 | 1.0 | 1.0 | 1.0 | 12.0 |

**Number of Mental Health Leadership staff assigned to each complex at the end of the quarter**

| | Associate Regional MH Director | Associate Mental Health Lead | Clinical Director (Mental Health) | Lead Psychology Assc/MH LEAD | Regional Lead Psychology Associate | Regional Mental Health Director | Regional Psychiatric Director | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | 1.0 | - | - | - | 1.0 |
| Lewis | - | - | 1.0 | 2.0 | - | - | - | 3.0 |
| Perryville | - | - | 1.0 | 1.0 | - | - | - | 2.0 |
| Phoenix | - | - | - | 1.0 | - | - | - | 1.0 |
| Regional | 1.0 | - | - | - | 1.0 | 1.0 | 1.0 | 4.0 |
| Safford | - | - | - | - | - | - | - | - |
| Tucson | - | 1.0 | - | 1.0 | - | - | - | 2.0 |
| Winslow | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | 1.0 | - | - | - | 1.0 |
| TOTAL | 1.0 | 1.0 | 2.0 | 7.0 | 1.0 | 1.0 | 1.0 | 14.0 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Number of Mental Health Services staff assigned to each complex at the beginning of the quarter**

| | Behavioral Health Technician | Mental Health Clerk | Mental Health Midlevel | Psychiatrist | Psychologist | Psychology Associate (Clinician) | Regional Behavioral Health Technician | Release/ Discharge Planner | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | 1.0 | - | 1.0 | 2.0 |
| Eyman | 8.0 | 2.0 | 10.0 | 1.2 | 4.3 | 16.2 | - | 2.0 | 43.7 |
| Lewis | 6.0 | 1.0 | 8.0 | 1.0 | 3.0 | 23.2 | - | 2.0 | 44.2 |
| Perryville | 4.0 | - | 9.2 | 1.0 | 5.0 | 17.4 | - | 3.0 | 39.6 |
| Phoenix | 2.0 | - | 4.5 | 0.5 | 2.0 | 9.0 | - | 1.0 | 19.0 |
| Regional | - | 1.0 | - | - | - | - | 1.0 | 3.0 | 5.0 |
| Safford | - | - | - | - | - | 1.0 | - | 1.0 | 2.0 |
| Tucson | 13.5 | 1.0 | 14.0 | 1.0 | 4.5 | 23.6 | - | 3.0 | 60.6 |
| Winslow | - | - | - | - | - | 1.0 | - | 1.0 | 2.0 |
| Yuma | 7.0 | 1.0 | 5.0 | 0.5 | 1.0 | 9.0 | - | 2.0 | 25.5 |
| TOTAL | 40.5 | 6.0 | 50.7 | 5.2 | 19.8 | 101.4 | 1.0 | 19.0 | 243.6 |

**Number of Mental Health Services staff assigned to each complex at the end of the quarter**

| | Behavioral Health Technician | Mental Health Clerk | Mental Health Midlevel | Psychiatrist | Psychologist | Psychology Associate (Clinician) | Regional Behavioral Health Technician | Release/ Discharge Planner | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | 1.0 | - | 1.0 | 2.0 |
| Eyman | 8.0 | 2.0 | 10.0 | 1.2 | 3.3 | 17.0 | - | 2.0 | 43.5 |
| Lewis | 6.7 | 1.0 | 10.8 | 2.0 | 6.0 | 22.4 | - | 2.0 | 50.8 |
| Perryville | 6.0 | - | 9.3 | 1.0 | 6.0 | 20.4 | - | 3.0 | 45.7 |
| Phoenix | 3.0 | 1.0 | 4.5 | 0.5 | 2.0 | 8.0 | - | 1.0 | 20.0 |
| Regional | - | 1.0 | - | - | - | - | 1.0 | 3.0 | 5.0 |
| Safford | - | - | - | - | - | 1.0 | - | 1.0 | 2.0 |
| Tucson | 13.5 | 1.0 | 14.0 | 1.0 | 5.0 | 22.6 | - | 2.0 | 59.1 |
| Winslow | - | - | - | - | - | 1.0 | - | 1.0 | 2.0 |
| Yuma | 7.5 | 1.0 | 6.0 | 2.5 | 1.0 | 13.0 | - | 2.0 | 33.0 |
| TOTAL | 44.7 | 7.0 | 54.6 | 8.2 | 23.3 | 106.4 | 1.0 | 18.0 | 263.1 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Number of Nursing Leadership staff assigned to each complex at the beginning of the quarter**

| | Assistant DON | DON | Education Coordinator/Trainer | Utilization Management Manager | RN - Charge | Regional Director of Nursing | Regional Infection Control Nurse | Training & Development Manager | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | 1.0 | 1.0 | - | - | - | - | - | - | 2.0 |
| **Eyman** | 6.0 | 1.0 | - | - | - | - | - | - | 7.0 |
| **Lewis** | 2.0 | - | - | - | - | - | - | - | 2.0 |
| **Perryville** | 2.0 | - | - | - | - | - | - | - | 2.0 |
| **Phoenix** | 4.0 | 1.0 | - | - | - | - | - | - | 5.0 |
| **Regional** | - | - | 1.0 | 1.0 | - | 6.0 | 1.0 | 1.0 | 10.0 |
| **Safford** | 2.0 | 1.0 | - | - | - | - | - | - | 3.0 |
| **Tucson** | 7.0 | 1.0 | - | - | - | - | - | - | 8.0 |
| **Winslow** | 2.0 | 1.0 | - | - | - | - | - | - | 3.0 |
| **Yuma** | 5.0 | 1.0 | - | - | - | - | - | - | 6.0 |
| **TOTAL** | 31.0 | 7.0 | 1.0 | 1.0 | - | 6.0 | 1.0 | 1.0 | 48.0 |

**Number of Nursing Leadership staff assigned to each complex at the end of the quarter**

| | Assistant DON | DON | Education Coordinator/Trainer | Utilization Management Manager | RN - Charge | Regional Director of Nursing | Regional Infection Control Nurse | Training & Development Manager | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | 1.0 | 1.0 | - | - | - | - | - | - | 2.0 |
| **Eyman** | 5.0 | 1.0 | - | - | - | - | - | - | 6.0 |
| **Lewis** | 6.0 | 1.0 | - | - | - | - | - | - | 7.0 |
| **Perryville** | 3.0 | 1.0 | - | - | - | - | - | - | 4.0 |
| **Phoenix** | 4.0 | 1.0 | - | - | - | - | - | - | 5.0 |
| **Regional** | - | - | - | 1.0 | - | 6.0 | 1.0 | 1.0 | 9.0 |
| **Safford** | 2.0 | 1.0 | - | - | - | - | - | - | 3.0 |
| **Tucson** | 7.0 | 1.0 | - | - | - | - | - | - | 8.0 |
| **Winslow** | 2.0 | 1.0 | - | - | - | - | - | - | 3.0 |
| **Yuma** | 5.0 | 1.0 | - | - | - | - | - | - | 6.0 |
| **TOTAL** | 35.0 | 9.0 | - | 1.0 | - | 6.0 | 1.0 | 1.0 | 53.0 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
# October 2024 - December 2024

**Number of Nursing Services staff assigned to each complex at the beginning of the quarter**

| | Additional Intake RN | CNA/MA | Infection Control Nurse | LPN | LPN - SUD Program | RN | Nursing Assistant/ PCT | Utilization Review RN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | 1.0 | 1.0 | 2.0 | 3.0 | 8.5 | 4.1 | - | **19.6** |
| **Eyman** | - | 1.6 | 1.0 | 34.2 | 5.0 | 32.6 | 9.1 | - | **83.5** |
| **Lewis** | - | 5.5 | 1.0 | 30.9 | 5.0 | 52.7 | 18.6 | - | **113.7** |
| **Perryville** | - | 3.0 | 1.0 | 25.5 | 3.0 | 40.3 | 9.3 | - | **82.1** |
| **Phoenix** | 1.0 | 1.0 | 1.0 | 14.1 | 3.0 | 29.8 | 13.7 | - | **63.6** |
| **Regional** | - | - | - | - | - | - | - | 6.0 | **6.0** |
| **Safford** | - | 2.0 | 1.0 | 5.4 | 3.0 | 13.5 | 3.7 | - | **28.6** |
| **Tucson** | - | 6.0 | 1.0 | 61.9 | 5.0 | 69.8 | 27.6 | - | **171.4** |
| **Winslow** | - | 1.0 | 1.0 | 1.8 | 3.0 | 13.5 | 3.0 | - | **23.3** |
| **Yuma** | - | 6.0 | 1.0 | 20.8 | - | 31.9 | 12.5 | - | **72.2** |
| **TOTAL** | **1.0** | **27.1** | **9.0** | **196.7** | **30.0** | **292.6** | **101.5** | **6.0** | **663.8** |

**Number of Nursing Services staff assigned to each complex at the end of the quarter**

| | Additional Intake RN | CNA/MA | Infection Control Nurse | LPN | LPN - SUD Program | RN | Nursing Assistant/ PCT | Utilization Review RN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | 1.0 | 2.0 | 2.0 | 8.5 | 4.2 | - | **17.7** |
| **Eyman** | - | 5.1 | 1.0 | 36.0 | 4.0 | 31.7 | 7.7 | - | **85.5** |
| **Lewis** | - | 4.4 | 1.0 | 32.0 | 5.0 | 52.8 | 19.3 | - | **114.5** |
| **Perryville** | - | 4.0 | 1.0 | 22.1 | 4.0 | 44.8 | 8.4 | - | **84.3** |
| **Phoenix** | - | 1.0 | 1.0 | 13.8 | 3.0 | 28.2 | 12.3 | - | **59.3** |
| **Regional** | - | - | - | - | - | - | - | 6.0 | **6.0** |
| **Safford** | - | 2.0 | 1.0 | 6.1 | 3.0 | 13.8 | 4.2 | - | **30.1** |
| **Tucson** | - | 7.0 | 1.0 | 59.2 | 5.0 | 71.6 | 27.5 | - | **171.3** |
| **Winslow** | - | 1.0 | 1.0 | 2.1 | 3.0 | 14.1 | 2.0 | - | **23.2** |
| **Yuma** | - | 8.8 | 1.0 | 22.7 | - | 30.0 | 13.0 | - | **75.5** |
| **TOTAL** | **-** | **33.3** | **9.0** | **196.0** | **29.0** | **295.5** | **98.6** | **6.0** | **667.3** |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Number of Ancillary staff assigned to each complex at the beginning of the quarter

| | Healthcare Technician | EMT Director | Inventory Coordinator | Pharmacy Technician | Lab Technician | Lead Inventory Coordinator | Medical Assistant - Hep C | Occupational Therapist | Staff Optometry Tech | Physical Therapist | Physical Therapy Assistant | X-Ray Technician (Contracted) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | 0.3 | **3.3** |
| Eyman | 7.1 | - | 4.0 | - | 0.5 | 1.0 | 1.0 | - | - | 1.0 | - | 1.5 | **16.1** |
| Lewis | 4.8 | - | 3.0 | - | - | - | 1.0 | - | - | - | - | 1.0 | **9.8** |
| Perryville | 3.0 | - | 2.0 | - | 1.0 | 1.0 | 1.0 | - | - | 1.0 | - | 0.5 | **9.5** |
| Phoenix | 1.8 | - | 1.0 | - | 0.5 | 1.0 | - | - | - | - | - | 0.5 | **5.3** |
| Regional | - | 1.0 | - | 2.0 | - | - | - | - | - | - | - | - | **3.0** |
| Safford | - | - | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | 0.3 | **3.3** |
| Tucson | 6.6 | - | 4.0 | - | 2.0 | 1.0 | - | 1.0 | - | - | - | 1.0 | **15.6** |
| Winslow | - | - | 1.0 | - | - | 1.0 | - | - | - | - | - | 0.5 | **2.5** |
| Yuma | 2.1 | - | 3.0 | - | 2.0 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 1.0 | **12.1** |
| **TOTAL** | **25.4** | **1.0** | **20.0** | **2.0** | **6.0** | **8.0** | **6.0** | **1.0** | **-** | **3.0** | **1.0** | **7.0** | **80.4** |

### Number of Ancillary Leadership staff assigned to each complex at the end of the quarter

| | Healthcare Technician | EMT Director | Inventory Coordinator | Pharmacy Technician | Lab Technician | Lead Inventory Coordinator | Medical Assistant - Hep C | Occupational Therapist | Staff Optometry Tech | Physical Therapist | Physical Therapy Assistant | X-Ray Technician (Contracted) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | 0.3 | **3.3** |
| Eyman | 7.1 | - | 4.0 | - | 0.5 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 1.5 | **17.1** |
| Lewis | 3.3 | - | 4.0 | - | - | 1.0 | 1.0 | - | - | 1.0 | - | 1.0 | **11.3** |
| Perryville | 4.8 | - | 1.0 | - | 1.0 | 1.0 | 1.0 | - | - | 1.0 | - | 0.5 | **10.3** |
| Phoenix | 2.1 | - | 1.0 | - | 0.5 | 1.0 | - | - | - | - | - | 1.0 | **5.6** |
| Regional | - | - | - | 2.0 | - | - | - | - | - | - | - | - | **2.0** |
| Safford | - | - | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | 0.3 | **3.3** |
| Tucson | 5.0 | - | 4.0 | - | 2.0 | 1.0 | 1.0 | 1.0 | - | 2.5 | - | 1.0 | **17.5** |
| Winslow | - | - | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | 0.5 | **3.5** |
| Yuma | 5.6 | - | 3.0 | - | 2.0 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 1.0 | **15.6** |
| **TOTAL** | **27.8** | **-** | **20.0** | **2.0** | **6.0** | **9.0** | **8.0** | **1.0** | **-** | **6.5** | **2.0** | **7.0** | **89.3** |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Number of Regional staff assigned to each complex at the beginning of the quarter

| | Administrative Assistant - Hep C | Business Analyst | Family Clinical Liaison | Medical Records Director | HRBP | Quality Assurance Director | Recruiter | Regional Director CQI | Regional Grievance Coordinator | Regional Education Director | Regional Pharmacist | Regional Pharmacy Director | Reporting Analyst | Claims Manager | Support Analyst | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lewis | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perryville | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Phoenix | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regional | 1.0 | 3.0 | 4.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 22.0 |
| Safford | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tucson | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Winslow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL | 1.0 | 3.0 | 4.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 22.0 |

### Number of Regional staff assigned to each complex at the end of the quarter

| | Administrative Assistant - Hep C | Business Analyst | Family Clinical Liaison | Medical Records Director | HRBP | Quality Assurance Director | Recruiter | Regional Director CQI | Regional Grievance Coordinator | Regional Education Director | Regional Pharmacist | Regional Pharmacy Director | Reporting Analyst | Claims Manager | Support Analyst | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lewis | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perryville | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Phoenix | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regional | 1.0 | 3.0 | 4.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | - | 1.0 | 22.0 |
| Safford | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tucson | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Winslow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL | 1.0 | 3.0 | 4.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | - | 1.0 | 22.0 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

*\* 1187.9 FTE Amendment 12 changed on September 1, 2023 to 1204.5 FTE \*\**

*1204.5 FTE Amendment 12 changed on October 1, 2023 to 1358.1 FTE \*\*\**

*1358.1 FTE Amendment 12 changed on December 1, 2023 to 1431.3 FTE \*\*\*\**

*1431.3 FTE Amendment 12 changed on March 1, 2023 to 1492.9 FTE \*\*\*\*\**

*1492.9 FTE Amendment 12 changed on June 1, 2024 to 1499.0 FTE \*\*\*\*\*\**

*1499.00 FTE Amendment 14 changed on July 1, 2024 to 1572.5 FTE 22.0  FTE*

*Total beginning quarterly overhires not included*

*25.0 FTE Total ending quarterly overhires not included*

*156 Total beginning quarterly pending hires not included*

*149 Total ending quarterly pending hires not included*

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

### Overtime Hours for Admnistration Staff

| | Administrative Assistant | Assistant FHA | Associate VP Operations | Clinical Coordinator | Director of Operations | Facility Health Admin | Medical Records Clerk | Medical Records Supervisor | Scheduler | Supply Clerk | VP of Operations | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | - | - | - | - | - | - | - | - | - |
| Lewis | - | - | - | - | - | - | - | - | - | - | - | - |
| Perryville | - | - | - | - | - | - | - | - | - | - | - | - |
| Phoenix | - | - | - | - | - | - | - | 30.83 | - | - | - | 30.83 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - |
| Safford | - | - | - | - | - | - | - | - | - | - | - | - |
| Tucson | - | - | - | - | - | - | - | - | - | 13.57 | - | 13.57 |
| Winslow | - | - | - | - | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | - | - | - | 22.33 | - | - | - | - | 22.33 |
| TOTAL | - | - | - | - | - | - | 22.33 | 30.83 | - | 13.57 | - | 66.73 |

### Overtime Hours for Medical Providers

| | Assistant Medical Director | Hep C Supervisor (NP/PA) | MAT Midlevel Practitioner Supervisor | Medical Director | Medical Midlevel | OBGYN | Optometrist (contracted) | Provider - Hep C | Provider - SUD Program | Staff Physician | QualCare Provider | QualCare Psych Provider | Women's Health NP (OB/GYN) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lewis | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perryville | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Phoenix | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Regional | - | - | - | - | - | - | - | 42.17 | - | - | 94.43 | - | - | 136.60 |
| Safford | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tucson | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Winslow | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL | - | - | - | - | - | - | - | 42.17 | - | - | 94.43 | - | - | 136.60 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Overtime Hours for Dental Services Staff

| | Dental Assistant | Dental Director | Dental Hygienist | Dentist | Regional Dental Director | TOTAL |
|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - |
| Eyman | - | - | - | - | - | - |
| Lewis | - | - | - | - | - | - |
| Perryville | - | - | - | - | - | - |
| Phoenix | - | - | - | - | - | - |
| Regional | - | - | - | - | - | - |
| Safford | 0.88 | - | - | - | - | 0.88 |
| Tucson | 2.73 | - | - | - | - | 2.73 |
| Winslow | - | - | - | - | - | - |
| Yuma | - | - | - | - | - | - |
| TOTAL | 3.61 | - | - | - | - | 3.61 |

### Overtime Hours for Health Leadership Staff

| | Associate Regional MH Director | Associate Mental Health Lead | Clinical Director (Mental Health) | Lead Psychology Assc/MH LEAD | Regional Lead Psychology Associate | Regional Mental Health Director | Regional Psychiatric Director | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Douglas | - | - | - | - | - | - | - | - |
| Eyman | - | - | - | - | - | - | - | - |
| Lewis | - | - | - | - | - | - | - | - |
| Perryville | - | - | - | - | - | - | - | - |
| Phoenix | - | - | - | - | - | - | - | - |
| Regional | - | - | - | - | - | - | - | - |
| Safford | - | - | - | - | - | - | - | - |
| Tucson | - | - | - | - | - | - | - | - |
| Winslow | - | - | - | - | - | - | - | - |
| Yuma | - | - | - | - | - | - | - | - |
| TOTAL | - | - | - | - | - | - | - | - |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Overtime Hours for Mental Health Services Staff**

| | Behavioral Health Technician | Mental Health Clerk | Mental Health Midlevel | Psychiatrist | Psychologist | Psychology Associate (Clinician) | Regional Behavioral Health Technician | Release/Discharge Planner | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | - | - | - | - | - | - |
| **Eyman** | 18.12 | - | - | - | - | - | - | - | 18.12 |
| **Lewis** | - | - | - | - | - | - | - | 2.63 | 2.63 |
| **Perryville** | 32.73 | - | 7.33 | - | 0.37 | 3.38 | - | - | 43.81 |
| **Phoenix** | - | - | - | - | - | - | - | - | - |
| **Regional** | - | - | - | - | - | - | - | 2.72 | 2.72 |
| **Safford** | - | - | - | - | - | - | - | - | - |
| **Tucson** | 4.25 | - | - | - | - | 9.17 | - | - | 13.42 |
| **Winslow** | - | - | - | - | - | - | - | - | - |
| **Yuma** | - | - | - | - | - | 97.76 | - | - | 97.76 |
| **TOTAL** | 55.10 | - | 7.33 | - | 0.37 | 110.31 | - | 5.35 | 178.46 |

**Overtime Hours for Nursing Leadership Staff**

| | Assistant DON | DON | Education Coordinator /Trainer | Utilization Management Manager | RN - Charge | Regional Director of Nursing | Regional Infection Control Nurse | Training & Development Manager | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | - | - | - | - | - | - |
| **Eyman** | - | - | - | - | - | - | - | - | - |
| **Lewis** | - | - | - | - | - | - | - | - | - |
| **Perryville** | - | - | - | - | - | - | - | - | - |
| **Phoenix** | - | - | - | - | - | - | - | - | - |
| **Regional** | - | - | - | - | - | - | - | - | - |
| **Safford** | - | - | - | - | - | - | - | - | - |
| **Tucson** | - | - | - | - | - | - | - | - | - |
| **Winslow** | - | - | - | - | - | - | - | - | - |
| **Yuma** | - | - | - | - | - | - | - | - | - |
| **TOTAL** | - | - | - | - | - | - | - | - | - |

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Overtime Hours for Nursing Services Staff**

| | Additional Intake RN | CNA/MA | Infection Control Nurse | LPN | LPN - SUD Program | Nursing Assistant/ PCT | RN | Utilization Review RN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | 2.18 | - | 139.50 | 6.43 | - | 148.11 |
| **Eyman** | - | - | 21.87 | 78.32 | - | 22.28 | 103.45 | - | 225.92 |
| **Lewis** | - | - | - | - | - | 83.78 | 256.77 | - | 340.55 |
| **Perryville** | - | - | - | - | - | - | 553.10 | - | 553.10 |
| **Phoenix** | - | - | - | - | - | - | 17.73 | - | 17.73 |
| **Regional** | - | - | - | - | - | - | - | - | - |
| **Safford** | - | - | - | - | - | - | - | - | - |
| **Tucson** | - | - | - | 417.69 | - | 62.86 | 774.91 | - | 1,255.46 |
| **Winslow** | - | - | - | - | - | - | - | - | - |
| **Yuma** | - | - | - | - | - | 167.42 | 360.85 | - | 528.27 |
| **TOTAL** | - | - | 21.87 | 498.19 | - | 475.84 | 2,073.24 | - | 3,069.14 |

**Overtime Hours for Ancillary Staff**

| | Healthcare Technician | EMT Director | Inventory Coordinator | Pharmacy Technician | Lab Technician | Lead Inventory Coordinator | Medical Assistant - Hep C | Occupational Therapist | Staff Optometry Tech | Physical Therapist | Physical Therapy Assistant | X-Ray Technician (Contracted) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Eyman** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lewis** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perryville** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Phoenix** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Regional** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Tucson** | - | - | 13.83 | - | - | - | - | - | - | - | - | - | 13.83 |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Yuma** | 8.80 | - | - | - | - | - | - | - | - | - | - | - | 8.80 |
| **TOTAL** | 8.80 | - | 13.83 | - | - | - | - | - | - | - | - | - | 22.63 |

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Overtime Hours for Regional Staff**

| | Administrative Assistant Hep C | Business Analyst | Family Clinical Liaison | Medical Records Director | HRBP | Quality Assurance Director | Recruiter | Regional Director CQI | Regional Grievance Coordinator | Regional Education Director | Regional Pharmacist | Regional Pharmacy Director | Reporting Analyst | Claims Manager | Support Analyst | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Eyman** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Lewis** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perryville** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Phoenix** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Regional** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Tucson** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Yuma** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

### Administrative Retention Rate for the quarter

| | Administrative Assistant | | Assistant FHA | | Associate VP Operations | | Clinical Coordinator | | Director of Operations | | Facility Health Admin | | Medical Records Clerk | | Medical Records Supervisor | | Scheduler | | Supply Clerk | | VP of Operations | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | 1.0 | 1.0 | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 5.0 | 5.0 |
| | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Eyman** | 2.0 | 3.0 | 2.0 | 2.0 | - | - | 1.9 | 1.9 | - | - | 1.0 | 1.0 | 3.0 | 4.0 | 1.0 | 1.0 | 3.0 | 3.0 | - | - | - | - | 13.9 | 15.9 |
| | 150.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 133.33% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **114.39%** | |
| **Lewis** | 2.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 3.0 | 2.0 | 1.0 | - | 1.5 | 1.5 | - | - | - | - | 9.5 | 6.5 |
| | 50.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 66.67% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | **68.42%** | |
| **Perryville** | 2.0 | 2.0 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 4.0 | 4.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 11.0 | 11.0 |
| | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Phoenix** | 2.0 | 2.0 | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 3.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 8.0 | 7.0 |
| | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 66.67% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **87.50%** | |
| **Regional** | 1.0 | 1.0 | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 4.0 | 4.0 |
| | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Safford** | 1.0 | 1.0 | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 0.5 | 0.5 | - | - | - | - | 4.5 | 4.5 |
| | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Tucson** | 3.0 | 2.0 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 3.0 | 5.0 | 1.0 | 1.0 | 2.0 | 2.0 | - | 1.0 | - | - | 12.0 | 14.0 |
| | 66.67% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 166.67% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **116.67%** | |
| **Winslow** | 2.0 | 2.0 | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 5.0 | 5.0 |
| | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Yuma** | 2.0 | 2.0 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 3.0 | 3.0 | 1.0 | 1.0 | 2.0 | 2.0 | - | - | - | - | 11.0 | 11.0 |
| | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **TOTAL** | 18.0 | 17.0 | 5.0 | 5.0 | 1.0 | 1.0 | 5.9 | 5.9 | 1.0 | 1.0 | 9.0 | 9.0 | 21.0 | 22.0 | 9.0 | 8.0 | 13.0 | 13.0 | - | 1.0 | 1.0 | 1.0 | 83.9 | 83.9 |
| | **94.44%** | | **100.00%** | | **100.00%** | | **100.00%** | | **100.00%** | | **100.00%** | | **104.76%** | | **88.89%** | | **100.00%** | | **0.00%** | | **100.00%** | | **100.00%** | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Medical Provider Retention Rate for the quarter

| | Assistant Medical Director | | Hep C Supervisor (NP/PA) | | MAT Medical Midlevel Supervisor | | Medical Director | | Medical Midlevel | | OBGYN | | Optometrist (contracted) | | Provider - Hep C | | Provider -SUD Program | | Staff Physician | | QualCare Provider | | QualCare Psych Provider | | Women's Health NP (OB/GYN) | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | - | - | - | - | - | - | 1.0 | 1.0 | 3.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.0 | 3.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 66.67% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 75.00% | |
| **Eyman** | - | - | - | - | - | - | 1.0 | 1.0 | 11.0 | 15.1 | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 1.9 | 1.9 | - | - | - | - | - | - | 15.9 | 20.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 137.27% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 125.87% | |
| **Lewis** | - | - | - | - | - | - | 1.0 | 1.0 | 8.5 | 10.3 | - | - | - | - | - | - | 1.0 | 1.0 | 1.4 | 1.4 | - | - | - | - | - | - | 11.9 | 13.7 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 120.59% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 114.71% | |
| **Perryville** | - | - | - | - | - | - | | 1.0 | 8.0 | 11.4 | 0.2 | 0.2 | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 2.0 | 1.7 | - | - | - | - | 1.0 | 1.0 | 13.2 | 17.3 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 142.50% | | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 85.00% | | 0.00% | | 0.00% | | 100.00% | | 131.06% | |
| **Phoenix** | - | - | - | - | - | - | 1.0 | 1.0 | 7.0 | 6.6 | - | - | - | - | - | - | 1.0 | 1.0 | 2.0 | 2.0 | - | - | - | - | - | - | 11.0 | 10.6 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 94.29% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 96.36% | |
| **Regional** | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | 6.0 | 5.0 | - | - | - | - | 17.0 | 17.0 | 4.0 | 3.1 | - | - | 30.0 | 29.1 |
| | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 83.33% | | 0.00% | | 0.00% | | 100.00% | | 77.50% | | 0.00% | | 97.00% | |
| **Safford** | - | - | - | - | - | - | 1.0 | 1.0 | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.0 | 5.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| **Tucson** | - | - | - | - | - | - | 1.0 | 1.0 | 11.0 | 12.0 | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 4.4 | 4.0 | - | - | - | - | - | - | 18.4 | 19.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 109.09% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 90.91% | | 0.00% | | 0.00% | | 0.00% | | 103.26% | |
| **Winslow** | - | - | - | - | - | - | 1.0 | 1.0 | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.0 | 4.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| **Yuma** | - | - | - | - | - | - | 1.0 | 1.0 | 9.8 | 8.8 | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | 11.8 | 10.8 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 89.74% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 91.49% | |
| **TOTAL** | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 9.0 | 10.0 | 65.3 | 73.1 | 0.2 | 0.2 | 3.0 | 3.0 | 6.0 | 5.0 | 5.0 | 5.0 | 12.7 | 12.0 | 17.0 | 17.0 | 4.0 | 3.1 | 1.0 | 1.0 | 125.1 | 132.4 |
| | 100.00% | | 0.00% | | 100.00% | | 111.11% | | 112.03% | | 100.00% | | 100.00% | | 83.33% | | 100.00% | | 94.47% | | 100.00% | | 77.50% | | 100.00% | | 105.80% | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Dental Services Retention Rate for the quarter**

| | Dental Assistant | | Dental Director | | Dental Hygienist | | Dentist | | Regional Dental Director | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | 2.0 | 2.0 | 0.9 | 0.9 | - | - | 1.0 | 1.0 | - | - | 3.9 | 3.9 |
| | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | **100.00%** | |
| **Eyman** | 7.0 | 6.8 | 1.0 | 1.0 | 1.0 | 0.9 | 3.0 | 3.0 | - | - | 12.0 | 11.7 |
| | 97.14% | | 100.00% | | 90.00% | | 100.00% | | 0.00% | | **97.50%** | |
| **Lewis** | 5.0 | 4.0 | 1.0 | 1.0 | 1.0 | 1.0 | 3.0 | 2.8 | - | - | 10.0 | 8.8 |
| | 80.00% | | 100.00% | | 100.00% | | 91.67% | | 0.00% | | **87.50%** | |
| **Perryville** | 6.0 | 6.0 | 1.0 | 1.0 | 0.3 | 0.3 | 4.0 | 4.0 | - | - | 11.2 | 11.3 |
| | 100.00% | | 100.00% | | 100.00% | | 101.27% | | 0.00% | | **100.45%** | |
| **Phoenix** | 3.0 | 3.0 | 1.0 | 1.0 | - | - | - | - | - | - | 4.0 | 4.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Regional** | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Safford** | 2.0 | 2.0 | 1.0 | 1.0 | - | - | - | 0.2 | - | - | 3.0 | 3.2 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **106.67%** | |
| **Tucson** | 6.0 | 5.0 | 1.0 | 1.0 | 1.0 | 1.0 | 3.0 | 3.0 | - | - | 11.0 | 10.0 |
| | 83.33% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | **90.91%** | |
| **Winslow** | 2.0 | 2.0 | 1.0 | 1.0 | - | - | - | - | - | - | 3.0 | 3.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Yuma** | 4.6 | 4.6 | 1.0 | 1.0 | 0.5 | 0.5 | 2.6 | 2.6 | - | - | 8.7 | 8.7 |
| | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | **100.00%** | |
| **TOTAL** | 37.6 | 35.4 | 8.9 | 8.9 | 3.8 | 3.7 | 16.6 | 16.6 | 1.0 | 1.0 | 67.8 | 65.5 |
| | **94.15%** | | **100.00%** | | **97.33%** | | **100.00%** | | **100.00%** | | **96.61%** | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Mental Health Leadership Retention Rate for the quarter**

| | Associate Regional MH Director | | Associate Mental Health Lead | | Clinical Director (Mental Health) | | Lead Psychology Assc/MH LEAD | | Regional Lead Psychology Associate | | Regional Mental Health Director | | Regional Psychiatric Director | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Eyman** | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Lewis** | - | - | - | - | 1.0 | 1.0 | 1.0 | 2.0 | - | - | - | - | - | - | 2.0 | 3.0 |
| | 0.00% | | 0.00% | | 100.00% | | 200.00% | | 0.00% | | 0.00% | | 0.00% | | **150.00%** | |
| **Perryville** | - | - | - | - | - | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **200.00%** | |
| **Phoenix** | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Regional** | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 | 4.0 |
| | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | **100.00%** | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Tucson** | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | - | - | - | - | - | - | 2.0 | 2.0 |
| | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Yuma** | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | **100.00%** | |
| **TOTAL** | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 6.0 | 7.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 12.0 | 14.0 |
| | **100.00%** | | **100.00%** | | **200.00%** | | **116.67%** | | **100.00%** | | **100.00%** | | **100.00%** | | **116.67%** | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Mental Health Services Retention Rate for the quarter**

| | Behavioral Health Technician | | Mental Health Clerk | | Mental Health Midlevel | | Psychiatrist | | Psychologist | | Psychology Associate (Clinician) | | Regional Behavioral Health Technician | | Release/Discharge Planner | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 2.0 | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Eyman** | 8.0 | 8.0 | 2.0 | 2.0 | 10.0 | 10.0 | 1.2 | 1.2 | 4.3 | 3.3 | 16.2 | 17.0 | - | - | 2.0 | 2.0 | 43.7 | 43.5 |
| | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 76.74% | | 105.26% | | 0.00% | | 100.00% | | **99.66%** | |
| **Lewis** | 6.0 | 6.7 | 1.0 | 1.0 | 8.0 | 10.8 | 1.0 | 2.0 | 3.0 | 6.0 | 23.2 | 22.4 | - | - | 2.0 | 2.0 | 44.2 | 50.8 |
| | 110.83% | | 100.00% | | 135.00% | | 200.00% | | 200.00% | | 96.34% | | 0.00% | | 100.00% | | **114.93%** | |
| **Perryville** | 4.0 | 6.0 | - | - | 9.2 | 9.3 | 1.0 | 1.0 | 5.0 | 6.0 | 17.4 | 20.4 | - | - | 3.0 | 3.0 | 39.6 | 45.7 |
| | 150.00% | | 0.00% | | 101.09% | | 100.00% | | 120.00% | | 117.24% | | 0.00% | | 100.00% | | **115.40%** | |
| **Phoenix** | 2.0 | 3.0 | - | 1.0 | 4.5 | 4.5 | 0.5 | 0.5 | 2.0 | 2.0 | 9.0 | 8.0 | - | - | 1.0 | 1.0 | 19.0 | 20.0 |
| | 150.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 88.89% | | 0.00% | | 100.00% | | **105.26%** | |
| **Regional** | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 3.0 | 3.0 | 5.0 | 5.0 |
| | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | **100.00%** | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 2.0 | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Tucson** | 13.5 | 13.5 | 1.0 | 1.0 | 14.0 | 14.0 | 1.0 | 1.0 | 4.5 | 5.0 | 23.6 | 22.6 | - | - | 3.0 | 2.0 | 60.6 | 59.1 |
| | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 111.11% | | 95.76% | | 0.00% | | 66.67% | | **97.52%** | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | 1.0 | 1.0 | 2.0 | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Yuma** | 7.0 | 7.5 | 1.0 | 1.0 | 5.0 | 6.0 | 0.5 | 2.5 | 1.0 | 1.0 | 9.0 | 13.0 | - | - | 2.0 | 2.0 | 25.5 | 33.0 |
| | 107.14% | | 100.00% | | 120.00% | | 500.00% | | 100.00% | | 144.44% | | 0.00% | | 100.00% | | **129.41%** | |
| **TOTAL** | 40.5 | 44.7 | 6.0 | 7.0 | 50.7 | 54.6 | 5.2 | 8.2 | 19.8 | 23.3 | 101.4 | 106.4 | 1.0 | 1.0 | 19.0 | 18.0 | 243.6 | 263.1 |
| | **110.25%** | | **116.67%** | | **107.69%** | | **157.69%** | | **117.68%** | | **104.93%** | | **100.00%** | | **94.74%** | | **108.03%** | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Nursing Leadership Retention Rate for the quarter**

| | Assistant DON | | DON | | Education Coordinator/Trainer | | Utilization Management Manager | | RN - Charge | | Regional Director of Nursing | | Regional Infection Control Nurse | | Training & Development Manager | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| Douglas | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 2.0 | 2.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| Eyman | 6.0 | 5.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 7.0 | 6.0 |
| | 83.33% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 85.71% | |
| Lewis | 2.0 | 6.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 2.0 | 7.0 |
| | 300.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 350.00% | |
| Perryville | 2.0 | 3.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 2.0 | 4.0 |
| | 150.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 200.00% | |
| Phoenix | 4.0 | 4.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 5.0 | 5.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| Regional | - | - | - | - | 1.0 | - | 1.0 | 1.0 | - | - | 6.0 | 6.0 | 1.0 | 1.0 | 1.0 | 1.0 | 10.0 | 9.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 90.00% | |
| Safford | 2.0 | 2.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 3.0 | 3.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| Tucson | 7.0 | 7.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 8.0 | 8.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| Winslow | 2.0 | 2.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 3.0 | 3.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| Yuma | 5.0 | 5.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 6.0 | 6.0 |
| | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | |
| TOTAL | 31.0 | 35.0 | 7.0 | 9.0 | 1.0 | - | 1.0 | 1.0 | - | - | 6.0 | 6.0 | 1.0 | 1.0 | 1.0 | 1.0 | 48.0 | 53.0 |
| | 112.90% | | 128.57% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 110.42% | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Nursing Services Retention Rate for the quarter**

| | Additional Intake RN | | CNA/MA | | Infection Control Nurse | | LPN | | LPN - SUD Program | | Nursing Assistant/ PCT | | RN | | Utilization Review RN | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | - | - | 1.0 | - | 1.0 | 1.0 | 2.0 | 2.0 | 3.0 | 2.0 | 8.5 | 8.5 | 4.1 | 4.2 | - | - | 19.6 | 17.7 |
| | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 66.67% | | 100.00% | | 103.70% | | 0.00% | | **90.54%** | |
| **Eyman** | - | - | 1.6 | 5.1 | 1.0 | 1.0 | 34.2 | 36.0 | 5.0 | 4.0 | 32.6 | 31.7 | 9.1 | 7.7 | - | - | 83.5 | 85.5 |
| | 0.00% | | 318.75% | | 100.00% | | 105.26% | | 80.00% | | 97.24% | | 84.62% | | 0.00% | | **102.40%** | |
| **Lewis** | - | - | 5.5 | 4.4 | 1.0 | 1.0 | 30.9 | 32.0 | 5.0 | 5.0 | 52.7 | 52.8 | 18.6 | 19.3 | - | - | 113.7 | 114.5 |
| | 0.00% | | 80.00% | | 100.00% | | 103.40% | | 100.00% | | 100.19% | | 104.04% | | 0.00% | | **100.70%** | |
| **Perryville** | - | - | 3.0 | 4.0 | 1.0 | 1.0 | 25.5 | 22.1 | 3.0 | 4.0 | 40.3 | 44.8 | 9.3 | 8.4 | - | - | 82.1 | 84.3 |
| | 0.00% | | 133.33% | | 100.00% | | 86.67% | | 133.33% | | 111.04% | | 90.32% | | 0.00% | | **102.62%** | |
| **Phoenix** | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 14.1 | 13.8 | 3.0 | 3.0 | 29.8 | 28.2 | 13.7 | 12.3 | - | - | 63.6 | 59.3 |
| | 0.00% | | 100.00% | | 100.00% | | 97.87% | | 100.00% | | 94.79% | | 89.78% | | 0.00% | | **93.31%** | |
| **Regional** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.0 | 6.0 | 6.0 | 6.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Safford** | - | - | 2.0 | 2.0 | 1.0 | 1.0 | 5.4 | 6.1 | 3.0 | 3.0 | 13.5 | 13.8 | 3.7 | 4.2 | - | - | 28.6 | 30.1 |
| | 0.00% | | 100.00% | | 100.00% | | 112.96% | | 100.00% | | 102.22% | | 113.51% | | 0.00% | | **105.24%** | |
| **Tucson** | - | - | 6.0 | 7.0 | 1.0 | 1.0 | 61.9 | 59.2 | 5.0 | 5.0 | 69.8 | 71.6 | 27.6 | 27.5 | - | - | 171.4 | 171.3 |
| | 0.00% | | 116.67% | | 100.00% | | 95.64% | | 100.00% | | 102.58% | | 99.46% | | 0.00% | | **99.97%** | |
| **Winslow** | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.8 | 2.1 | 3.0 | 3.0 | 13.5 | 14.1 | 3.0 | 2.0 | - | - | 23.3 | 23.2 |
| | 0.00% | | 100.00% | | 100.00% | | 116.67% | | 100.00% | | 104.44% | | 66.67% | | 0.00% | | **99.57%** | |
| **Yuma** | - | - | 6.0 | 8.8 | 1.0 | 1.0 | 20.8 | 22.7 | - | - | 31.9 | 30.0 | 12.5 | 13.0 | - | - | 72.2 | 75.5 |
| | 0.00% | | 146.67% | | 100.00% | | 109.13% | | 0.00% | | 94.04% | | 104.00% | | 0.00% | | **104.57%** | |
| **TOTAL** | 1.0 | - | 27.1 | 33.3 | 9.0 | 9.0 | 196.7 | 196.0 | 30.0 | 29.0 | 292.6 | 295.5 | 101.5 | 98.6 | 6.0 | 6.0 | 663.8 | 667.3 |
| | 0.00% | | 122.88% | | 100.00% | | 99.67% | | 96.67% | | 100.99% | | 97.09% | | 100.00% | | **100.53%** | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Ancillary Staff Retention Rate for the quarter**

| | Healthcare Technician | | EMT Director | | Inventory Coordinator | | Pharmacy Technician | | Lab Technician | | Lead Inventory Coordinator | | Medical Assistant - Hep C | | Occupational Therapist | | Staff Optometry Tech | | Physical Therapist | | Physical Therapy Assistant | | X-Ray Technician (Contracted) | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | 0.3 | 0.3 | 3.3 | 3.3 |
| | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Eyman** | 7.1 | 7.1 | - | - | 4.0 | 4.0 | - | - | 0.5 | 0.5 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.5 | 1.5 | 16.1 | 17.1 |
| | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | **106.23%** | |
| **Lewis** | 4.8 | 3.3 | - | - | 3.0 | 4.0 | - | - | - | - | - | 1.0 | 1.0 | 1.0 | - | - | - | - | - | 1.0 | - | - | 1.0 | 1.0 | 9.8 | 11.3 |
| | 68.75% | | 0.00% | | 133.33% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **115.31%** | |
| **Perryville** | 3.0 | 4.8 | - | - | 2.0 | 1.0 | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | 0.5 | 0.5 | 9.5 | 10.3 |
| | 160.00% | | 0.00% | | 50.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | **108.42%** | |
| **Phoenix** | 1.8 | 2.1 | - | - | 1.0 | 1.0 | - | - | 0.5 | 0.5 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 5.3 | 5.6 |
| | 116.67% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **105.66%** | |
| **Regional** | - | - | 1.0 | - | - | - | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.0 | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **66.67%** | |
| **Safford** | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | 0.3 | 0.3 | 3.3 | 3.3 |
| | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **100.00%** | |
| **Tucson** | 6.6 | 5.0 | - | - | 4.0 | 4.0 | - | - | 2.0 | 2.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | - | - | - | 2.5 | - | - | 1.0 | 1.0 | 15.6 | 17.5 |
| | 75.00% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **111.86%** | |
| **Winslow** | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | - | - | - | - | - | - | - | - | 0.5 | 0.5 | 2.5 | 3.5 |
| | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | **140.00%** | |
| **Yuma** | 2.1 | 5.6 | - | - | 3.0 | 3.0 | - | - | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 12.1 | 15.6 |
| | 266.67% | | 0.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 0.00% | | 100.00% | | 100.00% | | 100.00% | | **128.93%** | |
| **TOTAL** | 25.4 | 27.8 | 1.0 | - | 20.0 | 20.0 | 2.0 | 2.0 | 6.0 | 6.0 | 8.0 | 9.0 | 6.0 | 8.0 | 1.0 | 1.0 | - | - | 3.0 | 6.5 | 1.0 | 2.0 | 7.0 | 7.0 | 80.4 | 89.3 |
| | **109.66%** | | **0.00%** | | **100.00%** | | **100.00%** | | **100.00%** | | **112.50%** | | **133.33%** | | **100.00%** | | **0.00%** | | **216.67%** | | **200.00%** | | **100.00%** | | **111.14%** | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Regional Staff Retention Rate for the quarter**

| | Administrative Assistant - Hep C | | Business Analyst | | Family Clinical Liaison | | Medical Records Director | | HRBP | | Quality Assurance Director | | Recruiter | | Regional Director CQI | | Regional Grievance Coordinator | | Regional Education Director | | Regional Pharmacist | | Regional Pharmacy Director | | Reporting Analyst | | Claims Manager | | Support Analyst | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End | Q Beg | Q End |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Eyman** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Lewis** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Perryville** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Phoenix** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Regional** | 1.0 | 1.0 | 3.0 | 3.0 | 4.0 | 4.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | - | 1.0 | 1.0 | 22.0 | 22.0 |
| | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Tucson** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Yuma** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **TOTAL** | 1.0 | 1.0 | 3.0 | 3.0 | 4.0 | 4.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 1.0 | - | 1.0 | 1.0 | 22.0 | 22.0 |
| | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 100.00% | | 0.00% | | 100.00% | | 100.00% | |

*Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 – December 2024

**Administrative Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Administrative Assistant | | | Assistant FHA | | | Associate VP Operations | | | Clinical Coordinator | | | Director of Operations | | | Facility Health Admin | | | Medical Records Clerk | | | Medical Records Supervisor | | | Scheduler | | | Supply Clerk | | | VP of Operations | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| **Douglas** | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | - | 5.0 | 5.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **Eyman** | - | 2.0 | 3.0 | - | 2.0 | 2.0 | - | - | - | - | 1.9 | 1.9 | - | - | - | - | 1.0 | 1.0 | - | 3.0 | 4.0 | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | - | - | - | - | - | - | 13.9 | 15.9 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **Lewis** | 1.0 | 2.0 | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | 1.0 | 1.0 | 1.0 | - | 3.0 | 2.0 | - | 1.0 | - | - | 1.5 | 1.5 | - | - | - | - | - | - | 3.0 | 9.5 | 6.5 |
| | 50.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 100.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **31.58%** | | |
| **Perryville** | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 4.0 | 4.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | - | 11.0 | 11.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **Phoenix** | - | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 3.0 | 2.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | 1.0 | 8.0 | 7.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 33.33% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **12.50%** | | |
| **Regional** | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 4.0 | 4.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **Safford** | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 0.5 | 0.5 | - | - | - | - | - | - | - | 4.5 | 4.5 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **Tucson** | 1.0 | 3.0 | 2.0 | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 3.0 | 5.0 | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | - | - | - | - | 1.0 | 1.0 | 12.0 | 14.0 |
| | 33.33% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **8.33%** | | |
| **Winslow** | - | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | - | 5.0 | 5.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **Yuma** | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | - | - | - | - | - | - | 11.0 | 11.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | | | | 0.00% | | | **0.00%** | | |
| **TOTAL** | 2.0 | 18.0 | 17.0 | 1.0 | 5.0 | 5.0 | - | 1.0 | 1.0 | - | 5.9 | 5.9 | - | 1.0 | 1.0 | 1.0 | 9.0 | 9.0 | 1.0 | 21.0 | 22.0 | - | 9.0 | 8.0 | - | 13.0 | 13.0 | - | - | - | - | 1.0 | 1.0 | 5.0 | 83.9 | 83.9 |
| | **11.11%** | | | **20.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **11.11%** | | | **4.76%** | | | **0.00%** | | | **0.00%** | | | | | | **0.00%** | | | **5.96%** | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Medical Provider Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Assistant Medical Director | | | Hep C Supervisor (NP/PA) | | | MAT Midlevel Practitioner Supervisor | | | Medical Director | | | Medical Midlevel | | | OBGYN | | | Optometrist (contracted) | | | Provider - Hep C | | | Provider -SUD Program | | | Staff Physician | | | QualCare Provider | | | QualCare Psych Provider | | | Women's Health NP (OB/GYN) | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Employees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Emplo yees* | Hired Q End | Term | Employee s* | Hired Q End | Term | Employee s* | Hired Q End | Term | Employ ees* | Hired Q End |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 3.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 4.0 | 3.0 |
| **Douglas %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 33.33% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 25.00% | |
| **Eyman** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 11.0 | 15.1 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | 1.9 | 1.9 | - | - | - | - | - | - | - | - | - | - | 15.9 | 20.0 |
| **Eyman %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | |
| **Lewis** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 8.5 | 10.3 | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.4 | 1.4 | - | - | - | - | - | - | - | - | - | - | 11.9 | 13.7 |
| **Lewis %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | |
| **Perryville** | - | - | - | - | - | - | - | - | - | - | - | 1.0 | - | 8.0 | 11.4 | - | 0.2 | 0.2 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | 0.5 | 2.0 | 1.7 | - | - | - | - | - | - | - | 1.0 | 1.0 | 0.5 | 13.2 | 17.3 |
| **Perryville %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 25.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 3.79% | |
| **Phoenix** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 7.0 | 6.6 | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | 1.0 | 11.0 | 10.6 |
| **Phoenix %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 14.29% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 9.09% | |
| **Regional** | - | 1.0 | 1.0 | - | - | 1.0 | - | 1.0 | 1.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.0 | 5.0 | - | - | - | - | 17.0 | 17.0 | - | 4.0 | 3.1 | - | - | - | - | 30.0 | 29.1 |
| **Regional %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.0 | 5.0 |
| **Safford %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | |
| **Tucson** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 11.0 | 12.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | 1.0 | 4.4 | 4.0 | - | - | - | - | - | - | - | - | - | 1.0 | 18.4 | 19.0 |
| **Tucson %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 22.73% | | | 0.00% | | | 0.00% | | | 0.00% | | | 5.43% | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.0 | 4.0 |
| **Winslow %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | |
| **Yuma** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | 9.8 | 8.8 | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | 2.0 | 11.8 | 10.8 |
| **Yuma %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 10.26% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 100.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 17.02% | |
| **TOTAL** | - | 1.0 | 1.0 | - | - | 1.0 | - | 1.0 | 1.0 | - | 9.0 | 10.0 | 3.0 | 65.3 | 73.1 | - | 0.2 | 0.2 | - | 3.0 | 3.0 | - | 5.0 | 5.0 | - | 6.0 | 5.0 | 2.5 | 12.7 | 12.0 | - | 17.0 | 17.0 | - | 4.0 | 3.1 | - | 1.0 | 1.0 | 5.5 | 125.1 | 132.4 |
| **TOTAL %** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 4.60% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 19.76% | | | 0.00% | | | 0.00% | | | 0.00% | | | 4.40% | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 – December 2024

**Dental Services Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Dental Assistant | | | Dental Director | | | Dental Hygienist | | | Dentist | | | Regional Dental Director | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| Douglas | - | 2.0 | 2.0 | - | 0.9 | 0.9 | - | - | | - | 1.0 | 1.0 | - | | - | - | 3.9 | 3.9 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Eyman | - | 7.0 | 6.8 | - | 1.0 | 1.0 | - | 1.0 | 0.9 | - | 3.0 | 3.0 | - | | - | - | 12.0 | 11.7 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Lewis | 1.0 | 5.0 | 4.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 3.0 | 2.8 | - | | - | 1.0 | 10.0 | 8.8 |
| | 20.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 10.00% | | |
| Perryville | - | 6.0 | 6.0 | - | 1.0 | 1.0 | - | 0.3 | 0.3 | - | 4.0 | 4.0 | - | | - | - | 11.2 | 11.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Phoenix | - | 3.0 | 3.0 | - | 1.0 | 1.0 | - | - | | - | - | | - | | - | - | 4.0 | 4.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Regional | - | - | | - | - | | - | - | | - | - | | - | 1.0 | 1.0 | - | 1.0 | 1.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Safford | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | - | | - | 0.2 | | - | | - | - | 3.0 | 3.2 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Tucson | 1.0 | 6.0 | 5.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | | - | 1.0 | 11.0 | 10.0 |
| | 16.67% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 9.09% | | |
| Winslow | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | - | | - | - | | - | | - | - | 3.0 | 3.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Yuma | - | 4.6 | 4.6 | - | 1.0 | 1.0 | - | 0.5 | 0.5 | - | 2.6 | 2.6 | - | | - | - | 8.7 | 8.7 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| TOTAL | 2.0 | 37.6 | 35.4 | - | 8.9 | 8.9 | - | 3.8 | 3.7 | - | 16.6 | 16.6 | - | 1.0 | 1.0 | 2.0 | 67.8 | 65.5 |
| | 5.32% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 2.95% | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 – December 2024

**Mental Health Leadership Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Associate Regional MH Director | | | Associate Mental Health Lead | | | Clinical Director (Mental Health) | | | Lead Psychology Assc/MH LEAD | | | Regional Lead Psychology Associate | | | Regional Mental Health Director | | | Regional Psychiatric Director | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Eyman** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Lewis** | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | 2.0 | 3.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Perryville** | - | - | - | - | - | - | - | - | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Phoenix** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Regional** | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 4.0 | 4.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Tucson** | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 2.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Yuma** | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **TOTAL** | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 2.0 | - | 6.0 | 7.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 12.0 | 14.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)*

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter*

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Mental Health Services Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Behavioral Health Technician | | | Mental Health Clerk | | | Mental Health Midlevel | | | Psychiatrist | | | Psychologist | | | Psychology Associate (Clinician) | | | Regional Behavioral Health Technician | | | Release/Discharge Planner | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 2.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Eyman** | - | 8.0 | 8.0 | - | 2.0 | 2.0 | - | 10.0 | 10.0 | - | 1.2 | 1.2 | 1.0 | 4.3 | 3.3 | 2.0 | 16.2 | 17.0 | - | - | - | - | 2.0 | 2.0 | 3.0 | 43.7 | 43.5 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 23.26% | | | 12.38% | | | 0.00% | | | 0.00% | | | 6.87% | | |
| **Lewis** | 1.0 | 6.0 | 6.7 | - | 1.0 | 1.0 | 1.0 | 8.0 | 10.8 | - | 1.0 | 2.0 | - | 3.0 | 6.0 | 2.0 | 23.2 | 22.4 | - | - | - | - | 2.0 | 2.0 | 4.0 | 44.2 | 50.8 |
| | 16.67% | | | 0.00% | | | 12.50% | | | 0.00% | | | 0.00% | | | 8.62% | | | 0.00% | | | 0.00% | | | 9.05% | | |
| **Perryville** | - | 4.0 | 6.0 | - | - | - | - | 9.2 | 9.3 | 1.0 | 1.0 | 1.0 | 1.0 | 5.0 | 6.0 | 2.0 | 17.4 | 20.4 | - | - | - | - | 3.0 | 3.0 | 3.0 | 39.6 | 45.7 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 20.00% | | | 11.49% | | | 0.00% | | | 0.00% | | | 7.58% | | |
| **Phoenix** | - | 2.0 | 3.0 | - | 1.0 | 1.0 | - | 4.5 | 4.5 | - | 0.5 | 0.5 | - | 2.0 | 2.0 | - | 9.0 | 8.0 | - | - | - | - | 1.0 | 1.0 | - | 19.0 | 20.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Regional** | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | 5.0 | 5.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 2.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Tucson** | 1.0 | 13.5 | 13.5 | - | 1.0 | 1.0 | 1.0 | 14.0 | 14.0 | - | 1.0 | 1.0 | - | 4.5 | 5.0 | 4.0 | 23.6 | 22.6 | - | - | - | 1.0 | 3.0 | 2.0 | 6.0 | 60.6 | 59.1 |
| | 7.41% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 16.95% | | | 0.00% | | | 33.33% | | | 9.90% | | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 2.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Yuma** | - | 7.0 | 7.5 | - | 1.0 | 1.0 | - | 5.0 | 6.0 | - | 0.5 | 2.5 | - | 1.0 | 1.0 | 2.0 | 9.0 | 13.0 | - | - | - | - | 2.0 | 2.0 | 2.0 | 25.5 | 33.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 22.22% | | | 0.00% | | | 0.00% | | | 7.84% | | |
| **TOTAL** | 2.0 | 40.5 | 44.7 | - | 6.0 | 7.0 | 1.0 | 50.7 | 54.6 | - | 5.2 | 8.2 | 2.0 | 19.8 | 23.3 | 12.0 | 101.4 | 106.4 | - | 1.0 | 1.0 | 1.0 | 19.0 | 18.0 | 18.0 | 243.6 | 263.1 |
| | 4.94% | | | 0.00% | | | 1.97% | | | 0.00% | | | 10.10% | | | 11.84% | | | 0.00% | | | 5.26% | | | 7.39% | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 – December 2024

**Nursing Leadership Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Assistant DON | | | DON | | | Education Coordinator/Trainer | | | Utilization Management Manager | | | RN - Charge | | | Regional Director of Nursing | | | Regional Infection Control Nurse | | | Training & Development Manager | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| Douglas | - | 1.0 | 1.0 | - | 1.0 | 1.0 | | | | | | - | | | - | | | - | - | | | - | | - | | 2.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Eyman | - | 6.0 | 5.0 | - | 1.0 | 1.0 | | | | | | - | | | - | | | - | | | - | | | - | | 7.0 | 6.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Lewis | - | 2.0 | 6.0 | - | | 1.0 | | | | | | - | | | - | - | | | - | | | - | | | | 2.0 | 7.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Perryville | - | 2.0 | 3.0 | - | | 1.0 | | | | | | - | | | - | | | - | | | - | | | - | | 2.0 | 4.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Phoenix | - | 4.0 | 4.0 | - | 1.0 | 1.0 | - | | | | | - | | | - | | | - | | | - | | | - | | 5.0 | 5.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Regional | - | - | | - | | | - | 1.0 | | - | 1.0 | 1.0 | - | | | - | 6.0 | 6.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | | 10.0 | 9.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Safford | - | 2.0 | 2.0 | - | 1.0 | 1.0 | | | | | | - | | | - | | | - | | | - | | | - | | 3.0 | 3.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Tucson | 1.0 | 7.0 | 7.0 | - | 1.0 | 1.0 | | | | | | - | | | - | | | - | | | - | | | - | 1.0 | 8.0 | 8.0 |
| | 14.29% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 12.50% | | |
| Winslow | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | | | | | - | | | - | | | - | | | - | | | - | | 3.0 | 3.0 |
| | 14.29% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| Yuma | - | 5.0 | 5.0 | - | 1.0 | 1.0 | | | | | | - | | | - | | | - | | | - | | | - | | 6.0 | 6.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **TOTAL** | 1.0 | 31.0 | 35.0 | - | 7.0 | 9.0 | - | 1.0 | | - | 1.0 | 1.0 | - | | | - | 6.0 | 6.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 48.0 | 53.0 |
| | 3.23% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 2.08% | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Nursing Services Turnover Rate for the Quarter - Terminations and Staff Assigned**

| | Additional Intake RN | | | CNA/MA | | | Infection Control Nurse | | | LPN | | | LPN - SUD Program | | | Nursing Assistant/ PCT | | | RN | | | Utilization Review RN | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| **Douglas** | - | 1.0 | - | - | 1.0 | - | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | 3.0 | 2.0 | 1.0 | 8.5 | 8.5 | - | 4.1 | 4.2 | - | - | - | 1.0 | 19.6 | 17.7 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 11.76% | | | 0.00% | | | 0.00% | | | 5.12% | | |
| **Eyman** | - | - | - | - | 1.6 | 5.1 | - | 1.0 | 1.0 | 4.0 | 34.2 | 36.0 | - | 5.0 | 4.0 | 0.8 | 32.6 | 31.7 | 4.9 | 9.1 | 7.7 | - | - | - | 9.7 | 83.5 | 85.5 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 11.70% | | | 0.00% | | | 2.30% | | | 53.85% | | | 0.00% | | | 11.56% | | |
| **Lewis** | - | - | - | 1.0 | 5.5 | 4.4 | - | 1.0 | 1.0 | 4.0 | 30.9 | 32.0 | - | 5.0 | 5.0 | 0.5 | 52.7 | 52.8 | 1.8 | 18.6 | 19.3 | - | - | - | 7.3 | 113.7 | 114.5 |
| | 0.00% | | | 18.18% | | | 0.00% | | | 12.78% | | | 0.00% | | | 0.95% | | | 9.70% | | | 0.00% | | | 6.38% | | |
| **Perryville** | - | - | - | - | 3.0 | 4.0 | - | 1.0 | 1.0 | 5.7 | 25.5 | 22.1 | - | 3.0 | 4.0 | - | 40.3 | 44.8 | 5.8 | 9.3 | 8.4 | - | - | - | 11.5 | 82.1 | 84.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 22.35% | | | 0.00% | | | 0.00% | | | 62.37% | | | 0.00% | | | 14.01% | | |
| **Phoenix** | - | 1.0 | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 14.1 | 13.8 | - | 3.0 | 3.0 | 2.0 | 29.8 | 28.2 | 6.7 | 13.7 | 12.3 | - | - | - | 8.7 | 63.6 | 59.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 6.72% | | | 48.91% | | | 0.00% | | | 13.69% | | |
| **Regional** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.0 | 6.0 | - | 6.0 | 6.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | |
| **Safford** | - | - | - | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | 5.4 | 6.1 | - | 3.0 | 3.0 | 1.0 | 13.5 | 13.8 | 0.9 | 3.7 | 4.2 | - | - | - | 1.9 | 28.6 | 30.1 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 7.41% | | | 24.32% | | | 0.00% | | | 6.64% | | |
| **Tucson** | - | - | - | - | 6.0 | 7.0 | - | 1.0 | 1.0 | 1.9 | 61.9 | 59.2 | - | 5.0 | 5.0 | 1.6 | 69.8 | 71.6 | 9.5 | 27.6 | 27.5 | - | - | - | 13.0 | 171.4 | 171.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 3.07% | | | 0.00% | | | 2.29% | | | 34.42% | | | 0.00% | | | 7.59% | | |
| **Winslow** | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.8 | 2.1 | - | 3.0 | 3.0 | - | 13.5 | 14.1 | 1.8 | 3.0 | 2.0 | - | - | - | 2.8 | 23.3 | 23.2 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 55.56% | | | 0.00% | | | 0.00% | | | 60.00% | | | 0.00% | | | 12.02% | | |
| **Yuma** | - | - | - | - | 6.0 | 8.8 | - | 1.0 | 1.0 | 3.8 | 20.8 | 22.7 | - | - | - | 1.0 | 31.9 | 30.0 | 6.0 | 12.5 | 13.0 | - | - | - | 10.8 | 72.2 | 75.5 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 18.27% | | | 0.00% | | | 3.13% | | | 48.00% | | | 0.00% | | | 14.96% | | |
| **TOTAL** | - | 1.0 | - | 1.0 | 27.1 | 33.3 | - | 9.0 | 9.0 | 20.4 | 196.7 | 196.0 | - | 30.0 | 29.0 | 7.9 | 292.6 | 295.5 | 37.4 | 101.5 | 98.6 | - | 6.0 | 6.0 | 66.6 | 663.8 | 667.3 |
| | 0.00% | | | 3.69% | | | 0.00% | | | 10.35% | | | 0.00% | | | 2.68% | | | 36.85% | | | 0.00% | | | 10.03% | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Ancillary Staff Turnover Rate for the Quarter - Terminations and Staff Assigned

| | Healthcare Technician | | | EMT Director | | | Inventory Coordinator | | | Lab Technician | | | Pharmacy Technician | | | Lead Inventory Coordinator | | | Medical Assistant - Hep C | | | Occupational Therapist | | | Staff Optometry Tech | | | Physical Therapist | | | Physical Therapy Assistant | | | X-Ray Technician (Contracted) | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| **Douglas** | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 0.3 | 0.3 | - | 3.3 | 3.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Eyman** | - | 7.1 | 7.1 | - | - | - | - | 4.0 | 4.0 | - | - | - | - | 0.5 | 0.5 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.5 | 1.5 | - | 16.1 | 17.1 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Lewis** | 0.9 | 4.8 | 3.3 | - | - | - | - | 3.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | 1.0 | - | - | - | - | - | 1.0 | - | - | - | - | 1.0 | 1.0 | 0.9 | 9.8 | 11.3 |
| | 18.75% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **9.18%** | | |
| **Perryville** | - | 3.0 | 4.8 | - | - | - | - | 2.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 0.5 | 0.5 | - | 9.5 | 10.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Phoenix** | - | 1.8 | 2.1 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | 0.5 | 0.5 | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 5.3 | 5.6 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Regional** | - | - | - | - | 1.0 | - | - | - | - | - | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.0 | 2.0 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Safford** | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 0.3 | 0.3 | - | 3.3 | 3.3 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Tucson** | 1.8 | 6.6 | 5.0 | - | - | - | - | 4.0 | 4.0 | - | - | - | - | 2.0 | 2.0 | - | - | - | - | - | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | 2.5 | - | - | - | - | 1.0 | 1.0 | 1.8 | 15.6 | 17.5 |
| | 27.27% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **11.54%** | | |
| **Winslow** | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - | - | 0.5 | 0.5 | - | 2.5 | 3.5 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Yuma** | - | 2.1 | 5.6 | - | - | - | - | 3.0 | 3.0 | - | - | - | - | 2.0 | 2.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 12.1 | 15.6 |
| | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **TOTAL** | 2.7 | 25.4 | 27.8 | - | 1.0 | 1.0 | - | 20.0 | 20.0 | - | 2.0 | 2.0 | - | 6.0 | 6.0 | - | - | - | - | 8.0 | 9.0 | - | 6.0 | 8.0 | - | 1.0 | 1.0 | - | 3.0 | 6.5 | - | 1.0 | 2.0 | - | 7.0 | 7.0 | 2.7 | 80.4 | 89.3 |
| | 10.65% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **3.36%** | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Regional Staff Turnover Rate for the Quarter - Terminations and Staff Assigned

| | Administrative Assistant - Hep C | | | Business Analyst | | | Family Clinical Liaison | | | Medical Records Director | | | HRBP | | | Quality Assurance Director | | | Recruiter | | | Regional Director CQI | | | Regional Grievance Coordinator | | | Regional Education Director | | | Regional Pharmacist | | | Regional Pharmacy Director | | | Reporting Analyst | | | Claims Manager | | | Support Analyst | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End | Term | Employees* | Hired Q End |
| **Douglas** | - | - | - | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Eyman** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Lewis** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Perryville** | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Phoenix** | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Regional** | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | 4.0 | 4.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | 1.0 | - | - | 1.0 | 1.0 | - | 22.0 | 22.0 |
| **Safford** | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | **0.00%** | | |
| **Tucson** | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **Winslow** | - | - | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | - | - | | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | **0.00%** | | |
| **Yuma** | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | - | - | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | 0.00% | | | **0.00%** | | |
| **TOTAL** | - | 1.0 | 1.0 | - | 3.0 | 3.0 | - | 4.0 | 4.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | 2.0 | 2.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | 1.0 | - | 1.0 | 1.0 | - | 1.0 | 1.0 | - | 2.0 | 2.0 | - | 1.0 | - | - | 1.0 | 1.0 | - | 22.0 | 13.0 |
| | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | | **0.00%** | | |

*Employees hired as of 6/25/2024 (beginning of report timeframe)

**Percentages may exceed 100 where more individuals were employed in a position type at the end of the quarter than were at the start of the quarter

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Administrative Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Administrative Assistant | | Assistant FHA | | Associate VP Operations | | Clinical Coordinator | | Director of Operations | | Facility Health Admin | | Medical Records Clerk | | Medical Records Supervisor | | Scheduler | | Supply Clerk | | VP of Operations | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | 1.0 | - | - | - | - | - | - | - | - | - | 1.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | 5.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Eyman** | - | 3.0 | - | 2.0 | - | - | - | 1.5 | - | - | - | 1.0 | - | 4.0 | - | 1.0 | - | 3.0 | - | - | - | - | - | 15.5 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Lewis** | - | 2.0 | 1.0 | 1.0 | - | - | - | 1.0 | - | - | - | 1.0 | - | 3.0 | - | 1.0 | - | 1.5 | - | - | - | - | 1.0 | 10.5 |
| | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 9.52% | |
| **Perryville** | - | 2.0 | - | 1.0 | - | - | - | 1.0 | - | - | - | 1.0 | - | 4.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | 11.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Phoenix** | - | 2.0 | - | - | - | - | - | - | - | - | - | 1.0 | - | 3.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | 8.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Regional** | - | 1.0 | - | - | - | 1.0 | - | - | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | 1.0 | - | 4.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Safford** | - | 1.0 | - | - | - | - | - | - | - | - | - | 1.0 | - | 1.0 | - | 1.0 | - | 0.5 | - | - | - | - | - | 4.5 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Tucson** | 1.0 | 3.0 | - | 1.0 | - | - | - | 1.0 | - | - | - | 1.0 | 1.0 | 6.0 | - | 1.0 | - | 2.0 | - | 1.0 | - | - | 2.0 | 16.0 |
| | 33.33% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 16.67% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 12.50% | |
| **Winslow** | - | 2.0 | - | - | - | - | - | - | - | - | - | 1.0 | - | - | - | 1.0 | - | 1.0 | - | - | - | - | - | 5.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Yuma** | - | 2.0 | - | 1.0 | - | - | - | 1.0 | - | - | - | 1.0 | - | 3.0 | - | 1.0 | - | 2.0 | - | - | - | - | - | 11.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **TOTAL** | 1.0 | 19.0 | 1.0 | 6.0 | - | 1.0 | - | 5.5 | - | 1.0 | - | 9.0 | 1.0 | 25.0 | - | 9.0 | - | 13.0 | - | 1.0 | - | 1.0 | 3.0 | 90.5 |
| | 5.26% | | 16.67% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 4.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 3.31% | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Medical Provider Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Assistant Medical Director Vac | Pos | Hep C Supervisor (NP/PA) Vac | Pos | MAT Midlevel Practitioner Supervisor Vac | Pos | Medical Director Vac | Pos | Medical Midlevel Vac | Pos | OBGYN Vac | Pos | Optometrist (contracted) Vac | Pos | Provider - Hep C Vac | Pos | Provider -SUD Program Vac | Pos | Staff Physician Vac | Pos | QualCare Provider Vac | Pos | QualCare Psych Provider Vac | Pos | Women's Health NP (OB/GYN) Vac | Pos | TOTAL Vac | Pos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | - | - | - | - | - | - | - | 1.0 | 1.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 4.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 33.33% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 25.00% | |
| **Eyman** | - | - | - | - | - | - | - | 1.0 | - | 15.5 | - | - | - | 1.0 | - | - | - | 1.0 | 1.0 | 3.0 | - | - | - | - | - | - | 1.0 | 21.5 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 33.33% | | 0.00% | | 0.00% | | 0.00% | | 4.65% | |
| **Lewis** | - | - | - | - | - | - | - | 1.0 | 1.0 | 14.0 | - | - | - | - | - | - | - | 1.0 | - | 3.0 | - | - | - | - | - | - | 1.0 | 19.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 7.14% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 5.26% | |
| **Perryville** | - | - | - | - | - | - | - | 1.0 | 0.4 | 12.9 | - | 0.2 | - | 1.0 | - | - | - | 1.0 | 1.1 | 2.8 | - | - | - | - | 0.5 | 1.5 | 2.0 | 20.4 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 3.10% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 39.29% | | 0.00% | | 0.00% | | 33.33% | | 9.80% | |
| **Phoenix** | - | - | - | - | - | - | - | 1.0 | - | 8.0 | - | - | - | - | - | - | - | 1.0 | - | 2.0 | - | - | - | - | - | - | - | 12.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Regional** | - | 1.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | 5.0 | - | - | - | - | - | 17.0 | - | 4.0 | - | - | - | 30.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Safford** | - | - | - | - | - | - | - | 1.0 | - | 4.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Tucson** | - | - | - | - | - | - | - | 1.0 | 1.0 | 16.0 | - | - | - | 1.0 | - | - | - | 1.0 | 1.0 | 5.0 | - | - | - | - | - | - | 2.0 | 24.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 6.25% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 20.00% | | 0.00% | | 0.00% | | 0.00% | | 8.33% | |
| **Winslow** | - | - | - | - | - | - | - | 1.0 | - | 3.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.0 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Yuma** | - | - | - | - | - | - | - | 1.0 | 3.0 | 13.9 | - | - | - | - | - | - | - | - | 1.0 | 3.0 | - | - | - | - | - | - | 4.0 | 17.9 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 21.58% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 33.33% | | 0.00% | | 0.00% | | 0.00% | | 22.35% | |
| **TOTAL** | - | 1.0 | - | 1.0 | - | 1.0 | - | 10.0 | 6.4 | 90.3 | - | 0.2 | - | 3.0 | - | 5.0 | - | 5.0 | 4.1 | 18.8 | - | 17.0 | - | 4.0 | 0.5 | 1.5 | 11.0 | 157.8 |
|  | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 7.09% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 21.81% | | 0.00% | | 0.00% | | 33.33% | | 6.97% | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

**Dental Services Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Dental Assistant | | Dental Director | | Dental Hygienist | | Dentist | | Regional Dental Director | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | 2.0 | - | 1.0 | - | - | - | 1.0 | - | - | - | 4.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Eyman** | - | 7.0 | - | 1.0 | - | 1.0 | - | 3.0 | - | - | - | 12.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Lewis** | - | 6.0 | - | 1.0 | - | 1.0 | - | 3.0 | - | - | - | 11.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Perryville** | - | 6.0 | - | 1.0 | - | 0.5 | - | 4.0 | - | - | - | 11.5 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Phoenix** | - | 3.0 | - | 1.0 | - | - | - | - | - | - | - | 4.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Regional** | - | - | - | - | - | - | - | - | - | 1.0 | - | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Safford** | - | 2.0 | - | 1.0 | 0.2 | 0.2 | - | 0.2 | - | - | 0.2 | 3.4 |
| | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | **5.88%** | |
| **Tucson** | - | 6.0 | - | 1.0 | - | 1.0 | - | 3.0 | - | - | - | 11.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Winslow** | - | 2.0 | - | 1.0 | - | - | - | - | - | - | - | 3.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Yuma** | - | 4.7 | - | 1.0 | - | 1.0 | - | 2.6 | - | - | - | 9.3 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **TOTAL** | - | 38.7 | - | 9.0 | 0.2 | 4.7 | - | 16.8 | - | 1.0 | 0.2 | 70.2 |
| | **0.00%** | | **0.00%** | | **4.26%** | | **0.00%** | | **0.00%** | | **0.28%** | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Mental Health Leadership Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Associate Regional MH Director | | Associate Mental Health Lead | | Clinical Director (Mental Health) | | Lead Psychology Assc/MH LEAD | | Regional Lead Psychology Associate | | Regional Mental Health Director | | Regional Psychiatric Director | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| Douglas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Eyman | - | - | - | - | - | - | - | 1.0 | - | - | - | - | - | - | - | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Lewis | - | - | - | - | - | 1.0 | - | 2.0 | - | - | - | - | - | - | - | 3.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Perryville | - | - | - | - | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Phoenix | - | - | - | - | - | - | - | 1.0 | - | - | - | - | - | - | - | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Regional | - | 1.0 | - | - | - | - | - | - | - | 1.0 | - | 1.0 | - | 1.0 | - | 4.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Safford | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Tucson | - | - | - | 1.0 | - | - | - | 1.0 | - | - | - | - | - | - | - | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Winslow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| Yuma | - | - | - | - | - | - | - | 1.0 | - | - | - | - | - | - | - | 1.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| TOTAL | - | 1.0 | - | 1.0 | - | 2.0 | - | 7.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 14.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Mental Health Services Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Behavioral Health Technician | | Mental Health Clerk | | Mental Health Midlevel | | Psychiatrist | | Psychologist | | Psychology Associate (Clinician) | | Regional Behavioral Health Technician | | Release/Discharge Planner | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | 1.0 | - | - | - | 1.0 | - | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Eyman** | - | 8.0 | - | 2.0 | - | 10.0 | - | 1.2 | 2.0 | 7.0 | - | 17.0 | - | - | - | 2.0 | 2.0 | 47.2 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 28.57% | | 0.00% | | 0.00% | | 0.00% | | **4.24%** | |
| **Lewis** | - | 11.0 | - | 1.0 | - | 10.0 | - | 2.0 | 2.0 | 8.0 | - | 24.0 | - | - | - | 2.0 | 2.0 | 58.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 25.00% | | 0.00% | | 0.00% | | 0.00% | | **3.45%** | |
| **Perryville** | - | 8.6 | 1.0 | 1.0 | - | 9.7 | - | 1.0 | - | 6.8 | 1.0 | 22.8 | - | - | - | 3.0 | 2.0 | 52.9 |
| | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 4.39% | | 0.00% | | 0.00% | | **3.78%** | |
| **Phoenix** | - | 3.0 | - | 1.0 | - | 5.5 | - | 1.0 | - | 2.0 | - | 9.0 | - | - | - | - | - | 21.5 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Regional** | - | - | - | 1.0 | - | - | - | - | - | - | - | - | - | 1.0 | - | 4.0 | - | 6.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | 1.0 | - | - | - | 1.0 | - | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Tucson** | - | 15.0 | - | 1.0 | - | 13.5 | - | 1.0 | 3.0 | 9.0 | - | 23.0 | - | - | 1.0 | 3.0 | 4.0 | 65.5 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 33.33% | | 0.00% | | 0.00% | | 33.33% | | **6.11%** | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | 1.0 | - | - | - | 1.0 | - | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Yuma** | - | 7.5 | - | 1.0 | - | 5.7 | - | 2.4 | 1.0 | 2.0 | - | 14.0 | - | - | - | 2.0 | 1.0 | 34.6 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 50.00% | | 0.00% | | 0.00% | | 0.00% | | **2.89%** | |
| **TOTAL** | - | 53.1 | 1.0 | 8.0 | - | 54.4 | - | 8.6 | 8.0 | 34.8 | 1.0 | 112.8 | - | 1.0 | 1.0 | 19.0 | 11.0 | 291.7 |
| | **0.00%** | | **12.50%** | | **0.00%** | | **0.00%** | | **22.99%** | | **0.89%** | | **0.00%** | | **5.26%** | | **3.77%** | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Nursing Leadership Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Assistant DON | | DON | | Education Coordinator/ Trainer | | Utilization Management Manager | | RN - Charge | | Regional Director of Nursing | | Regional Infection Control Nurse | | Training & Development Manager | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Eyman** | - | 6.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Lewis** | - | 7.0 | - | 1.0 | - | - | - | - | - | 1.0 | - | - | - | - | - | - | - | 9.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Perryville** | 1.0 | 6.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 7.0 |
| | 16.67% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **14.29%** | |
| **Phoenix** | - | 4.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Regional** | - | - | - | - | 1.0 | 1.0 | - | 1.0 | - | - | - | 6.0 | - | 1.0 | - | 1.0 | 1.0 | 10.0 |
| | 0.00% | | 0.00% | | 100.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **10.00%** | |
| **Safford** | - | 2.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Tucson** | 1.0 | 9.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 10.0 |
| | 11.11% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **10.00%** | |
| **Winslow** | - | 2.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Yuma** | - | 5.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **TOTAL** | 2.0 | 42.0 | - | 9.0 | 1.0 | 1.0 | - | 1.0 | - | 1.0 | - | 6.0 | - | 1.0 | - | 1.0 | 3.0 | 62.0 |
| | **4.76%** | | **0.00%** | | **100.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **4.84%** | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Nursing Services Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Additional Intake RN | | CNA/MA | | Infection Control Nurse | | LPN | | LPN - SUD Program | | Nursing Assistant/ PCT | | RN | | Utilization Review RN | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | - | - | - | - | 1.0 | - | 2.1 | 1.0 | 3.0 | - | 5.2 | 0.3 | 8.8 | - | - | 1.3 | 20.1 |
| Douglas % | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 33.33% | | 0.00% | | 3.41% | | 0.00% | | 6.47% | |
| **Eyman** | - | - | - | 6.0 | - | 1.0 | - | 37.8 | 1.0 | 5.0 | 3.8 | 13.6 | 0.3 | 32.3 | - | - | 5.1 | 95.7 |
| Eyman % | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 20.00% | | 27.94% | | 0.93% | | 0.00% | | 5.33% | |
| **Lewis** | - | - | 1.0 | 6.0 | - | 1.0 | 0.2 | 33.9 | - | 5.0 | 0.3 | 13.7 | - | 54.2 | - | - | 1.5 | 113.8 |
| Lewis % | 0.00% | | 16.67% | | 0.00% | | 0.44% | | 0.00% | | 2.19% | | 0.00% | | 0.00% | | 1.27% | |
| **Perryville** | - | 1.0 | 3.0 | 5.5 | - | 1.0 | 0.3 | 26.6 | - | 4.0 | 3.4 | 12.6 | 0.3 | 44.3 | - | - | 7.0 | 95.0 |
| Perryville % | 0.00% | | 54.55% | | 0.00% | | 1.13% | | 0.00% | | 26.59% | | 0.68% | | 0.00% | | 7.32% | |
| **Phoenix** | - | 1.0 | - | - | - | 1.0 | - | 14.7 | - | 3.0 | 2.9 | 17.1 | 0.3 | 31.4 | - | - | 3.2 | 68.2 |
| Phoenix % | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 16.96% | | 0.96% | | 0.00% | | 4.69% | |
| **Regional** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.0 | - | 6.0 |
| Regional % | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Safford** | - | - | - | 1.0 | - | 1.0 | - | 7.3 | - | 3.0 | - | 5.2 | - | 14.7 | - | - | - | 32.2 |
| Safford % | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | |
| **Tucson** | - | - | - | 6.0 | - | 1.0 | 0.3 | 65.1 | - | 5.0 | 25.7 | 61.9 | 0.3 | 74.3 | - | - | 26.3 | 213.3 |
| Tucson % | 0.00% | | 0.00% | | 0.00% | | 0.46% | | 0.00% | | 41.44% | | 0.40% | | 0.00% | | 12.31% | |
| **Winslow** | - | - | - | - | - | 1.0 | - | 2.1 | - | 3.0 | - | 4.0 | 0.6 | 14.7 | - | - | 0.6 | 24.8 |
| Winslow % | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 4.08% | | 0.00% | | 2.42% | |
| **Yuma** | - | - | 1.0 | 8.8 | - | 1.0 | - | 27.0 | - | - | - | 13.5 | 0.9 | 33.5 | - | - | 1.9 | 83.8 |
| Yuma % | 0.00% | | 11.36% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 2.69% | | 0.00% | | 2.27% | |
| **TOTAL** | - | 2.0 | 5.0 | 33.3 | - | 9.0 | 0.8 | 216.6 | 2.0 | 31.0 | 36.0 | 146.8 | 3.0 | 308.2 | - | 6.0 | 46.8 | 752.9 |
| TOTAL % | 0.00% | | 15.02% | | 0.00% | | 0.35% | | 6.45% | | 24.52% | | 0.97% | | 0.00% | | 6.21% | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

**Ancillary Staff Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)**

| | Healthcare Technician | | EMT Director | | Inventory Coordinator | | Pharmacy Technician | | Lab Technician | | Lead Inventory Coordinator | | Medical Assistant - Hep C | | Occupational Therapist | | Staff Optometry Tech | | Physical Therapist | | Physical Therapy Assistant | | X-Ray Technician (Contracted) | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | - | - | - | - | 1.0 | - | - | - | - | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | 0.3 | - | 3.3 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Eyman** | 0.5 | 7.5 | - | - | - | 4.0 | - | - | - | 0.5 | - | 1.0 | - | 1.0 | - | - | - | - | - | 1.0 | - | 1.0 | - | 1.5 | - | 10.0 |
| | 6.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Lewis** | 0.9 | 8.4 | - | - | - | 4.0 | - | - | - | - | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | 1.0 | - | 1.0 | - | 8.0 |
| | 10.71% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Perryville** | 1.8 | 6.6 | - | - | 1.0 | 2.0 | - | - | - | 0.5 | - | 1.0 | - | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 | - | 0.5 | 2.0 | 7.0 |
| | 27.27% | | 0.00% | | 50.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | **28.57%** | |
| **Phoenix** | 0.3 | 3.3 | - | - | - | 1.0 | - | - | - | 1.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | - | 1.0 | 1.0 | - | 1.0 | 1.0 | 6.0 |
| | 9.09% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | **16.67%** | |
| **Regional** | - | - | 1.0 | 1.0 | - | - | 1.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 4.0 |
| | 0.00% | | 100.00% | | 0.00% | | 33.33% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **25.00%** | |
| **Safford** | - | - | - | - | - | 1.0 | - | - | - | - | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | 0.3 | - | 3.3 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Tucson** | 2.4 | 8.4 | - | - | - | 4.0 | - | - | - | 2.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | - | - | 2.5 | 3.0 | 3.0 | - | 1.0 | 3.0 | 15.5 |
| | 28.57% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 100.00% | | 0.00% | | **19.35%** | |
| **Winslow** | - | - | - | - | - | 1.0 | - | - | - | - | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | - | - | 0.5 | - | 3.5 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Yuma** | - | 5.6 | - | - | - | 3.0 | - | - | - | 2.0 | - | 1.0 | - | 1.0 | - | - | - | - | - | - | - | 1.0 | - | 1.0 | - | 10.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **TOTAL** | 5.9 | 39.8 | 1.0 | 1.0 | 1.0 | 21.0 | 1.0 | 3.0 | - | 6.0 | - | 9.0 | - | 9.0 | - | 1.0 | - | - | - | 6.5 | 5.0 | 7.0 | - | 7.0 | 7.0 | 70.5 |
| | 14.70% | | 100.00% | | 4.76% | | 33.33% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 71.43% | | 0.00% | | **9.93%** | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT
## October 2024 - December 2024

### Regional Staff Vacancy Rate for the Quater - # of Vacant Position (Vac) at the end of the Quarter / Total Number of Position (Pos)

| | Administrative Assistant - Hep C | | Business Analyst | | Family Clinical Liaison | | Medical Records Director | | HRBP | | Quality Assurance Director | | Recruiter | | Regional Director CQI | | Regional Grievance Coordinator | | Regional Education Director | | Regional Pharmacist | | Regional Pharmacy Director | | Reporting Analyst | | Claims Manager | | Support Analyst | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos | Vac | Pos |
| **Douglas** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Eyman** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Lewis** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Perryville** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Phoenix** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Regional** | - | 1.0 | - | 3.0 | - | 4.0 | - | 1.0 | - | 1.0 | - | 2.0 | - | 2.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 2.0 | - | 1.0 | - | 1.0 | - | 23.0 |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Safford** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Tucson** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Winslow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **Yuma** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | **0.00%** | |
| **TOTAL** | - | 1.0 | - | 3.0 | - | 4.0 | - | 1.0 | - | 1.0 | - | 2.0 | - | 2.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 1.0 | - | 2.0 | - | 1.0 | - | 1.0 | - | 23.0 |
| | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | | **0.00%** | |

# QUARTERLY HEALTH SERVICES STAFFING REPORT

## October 2024 - December 2024

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Douglas** | 5.0 | 4.0 | 4.0 | - | 2.0 | 2.0 | 20.1 | 0.3 | - | 37.4 | 40.4 | 3.00 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Eyman** | 15.5 | 21.5 | 12.0 | 1.0 | 47.2 | 7.0 | 95.7 | 1.5 | - | 201.4 | 217.40 | 16.00 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Lewis** | 10.5 | 19.0 | 11.0 | 3.0 | 58.0 | 9.0 | 113.8 | 1.0 | - | 225.3 | 240.70 | 15.40 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Perryville** | 11.0 | 20.4 | 11.5 | 2.0 | 52.9 | 7.0 | 95.0 | 0.5 | - | 200.3 | 213.40 | 13.10 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Phoenix** | 8.0 | 12.0 | 4.0 | 1.0 | 21.5 | 5.0 | 68.2 | 1.0 | - | 120.7 | 129 | 8.30 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Regional** | 4.0 | 30.0 | 1.0 | 4.0 | 6.0 | 10.0 | 6.0 | - | 23.0 | 84.0 | 88 | 4.00 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Safford** | 4.5 | 5.0 | 3.4 | - | 2.0 | 3.0 | 32.2 | 0.3 | - | 50.4 | 53.35 | 3.00 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Tucson** | 16.0 | 24.0 | 11.0 | 2.0 | 65.5 | 10.0 | 213.3 | 1.0 | - | 342.8 | 365.7 | 22.90 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Winslow** | 5.0 | 4.0 | 3.0 | - | 2.0 | 3.0 | 24.8 | 0.5 | - | 42.3 | 45.3 | 3.00 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| **Yuma** | 11.0 | 17.9 | 9.3 | 1.0 | 34.6 | 6.0 | 83.8 | 1.0 | - | 164.6 | 179.2 | 14.60 |
| | . | . | . | . | . | . | . | . | . | . | | . |
| | 90.5 | 157.8 | 70.2 | 14.0 | 291.7 | 62.0 | 752.9 | 7.0 | 23.0 | | 1,469.1 | |